# Exhibit 6

LOEB & LOEB LLP
MICHELLE M. LA MAR (SBN 163038)
mlamar@loeb.com
PATRICK N. DOWNES (SBN 186461)
pdownes@loeb.com
ERIN M. SMITH (SBN 235039)
esmith@loeb.com
10100 Santa Monica Blvd., Suite 2200
Los Angeles, CA 90067
Telephone: 310.282.2000
Facsimile: 310.282.2200

Attorneys for Defendant
TATA CONSULTANCY SERVICES, LTD.

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

OAKLAND DIVISION

STEVEN HELDT, BRIAN BUCHANAN, and CHRISTOPHER SLAIGHT

Plaintiffs,

v.

TATA CONSULTANCY SERVICES, LTD.,

Defendant.

Case No.: 4:15-cv-01696-YGR

Assigned to Hon. Yvonne Gonzalez Rogers

**TATA CONSULTANCY SERVICES, LTD.'S SUPPLEMENTAL RESPONSE TO PLAINTIFFS' AMENDED NOTICE OF RULE 30(b)(6) DEPOSITION**

Complaint Filed: April 14, 2015

Defendant TATA CONSULTANCY SERVICES LTD. ("Defendant") hereby objects to the Amended Notice of Rule 30(b)(6) Deposition ("Notice") served on behalf of plaintiffs BRIAN BUCHANAN and CHRISTOPHER SLAIGHT ("Plaintiffs") as follows:

## PRELIMINARY STATEMENT REGARDING IMPROPRIETY OF NOTICE

Plaintiffs have now served multiple Rule 30(b)(6) deposition notices in this case, and three separate notices in connection with this deposition alone. Plaintiffs served their

first version of the instant notice on January 6, 2017 with a deposition date of January 20, 2017. On January 7, 2017, Plaintiffs sent a revised version of the notice. Following extensive meet and confer efforts, on January 13, 2017, Plaintiffs agreed to accept written responses to certain categories, reserving their right to obtain testimony if clarification of the written responses was needed. Further, Plaintiffs agreed to provide clarification with respect to the remaining categories, which were drafted too broadly to allow Defendant to identify appropriate witnesses. In accordance with that agreement, on January 16, 2017, Plaintiffs served a document entitled "30(b)(6) Areas of Inquiry"—the purpose of which was to state with greater specificity the subject matters for which testimony was being sought in connection with the notice served on January 7th.

On January 18, 2017, Plaintiffs served an amended notice identifying four new deposition categories. Further, Plaintiffs have not responded to whether the "Areas of Inquiry" document may continue to be relied upon by Defendant in identifying the testimony sought (so that Defendant may, in turn, identify the correct witnesses to testify).

## GENERAL OBJECTIONS

1. Defendant objects to the Notice on the grounds that it purports to seek testimony not related solely to Defendant, but also to Defendant's "predecessor(s) and successor entities, its officers, directors, shareholders, parent and subsidiary companies (whether direct or indirect), affiliates, employees, agents, attorneys, representatives, and any other person acting or authorized to act on behalf of it." As such, the Notice is overly broad, unduly burdensome and harassing.

2. Defendant objects to the Notice on the grounds that the subject matters upon which examination is sought are so broadly worded that the Notice is harassing, unduly burdensome and overboard in scope.

3. Defendant objects to the extent that the subject matters upon which examination is sought require investigation and computations, and as such, are not suitable for live testimony, and are more appropriately the subject matter of written interrogatories.

4. Defendant objects to the extent that any subject matter contemplates the giving of testimony that is protected from disclosure by the attorney-client privilege, the attorney work product doctrine or third-party rights of privacy.

5. Defendant objects to each category as vague and ambiguous to the extent it does not describe with reasonable particularity the testimony sought.

6. Defendant objects to each category to the extent that it does not contain a restriction as to time period.

**RESPONSES TO 30(b)(6) DEPOSITIONS NOTICE**

**CATEGORY NO. 8**:

For each year from 2011 forward: (a) the annual number of employees that travel from India on a visa to fill a position in the United States; (b) the annual number of employees Defendant hires who are located in the United States and thus do not need to travel from India (hereafter "Local Hires"); (c) the percentage of the Local Hires who are Asian and, if known, South Asian; (d) the percentage of the Local Hires who are hired from third party recruiters (i.e., "headhunters") and, of the Local Hires who are hired from third party recruiters, the percentage who are Asian and, if known, South Asian.

**RESPONSE TO CATEGORY NO. 8**:

Defendant incorporates each of its General Responses and Objections as though set forth in full herein. In addition to and without waiving the General Objections, Defendant objects to the extent the request is overbroad and burdensome and requires Defendant to compile information that Plaintiffs could compile themselves. Defendant also objects to the extent this category seeks information protected from disclosure by the attorney-client privilege, attorney work product doctrine, and/or third-party rights of privacy. This category will require extensive investigation in order for Defendant to provide a response, and thus, is more appropriately the subject of a written interrogatory. Further, Defendant objects to the extent this category seeks testimony or information which is only available to the extent that it has been voluntarily supplied by Defendant's employees (i.e. information regarding race). Defendant also objects that the percentages sought by this

category should be calculated by Plaintiffs and/or their experts, particularly since such computations may require analysis as to the race or national origin of the persons included. As agreed when the parties met and conferred by telephone on January 13, 2017, Defendant is hereby submitting a written response to this category to the extent responsive information is available as follows:

1. <u>Subcategory (a): the Annual Number of Employees that Travel from India on a Visa to Fill a Position in the United States</u>:

Responsive information is attached as Exhibit A.

2. <u>Subcategory (b): the Annual Number of Employees Defendant Hires who are Located in the United States and Thus do not Need to Travel from India (hereafter "Local Hires").</u>

    a. In 2011: 1326
    b. In 2012: 1779
    c. In 2013: 1743
    d. In 2014: 3144
    e. In 2015: 2585
    f. In 2016: 3455

3. <u>Subcategory (c): the Percentage of the Local Hires who are Asian and if known, South Asian.</u>

Defendant refers Plaintiffs to the Equal Employment Opportunity ("EEO-1") Forms which Defendant has already disclosed along with other responses identifying the race of our workforce where available. Defendant objects that the percentages sought by this category should be calculated by Plaintiffs and/or their experts, particularly since such computations may require further analysis as to the race of the persons identified.

4. <u>Subcategory (d): the Percentage of Local Hires who are Hired from Third Party Recruiters (i.e., "headhunters") and, of the Local Hires who are Hired From Third Party Recruiters, the Percentage who are Asian and, if known, South Asian.</u>

The number of Local Hires who are hired from third party recruiters is as follows:

a. In 2011: 697

b. In 2012: 1020

c. In 2013: 965

d. In 2014: 1575

e. In 2015: 1339

f. In 2016: 1515

Defendant refers Plaintiffs to the Equal Employment Opportunity ("EEO-1") Forms which Defendant has already disclosed along with other responses identifying the race of our workforce where available. Defendant objects that the percentages sought by this category should be calculated by Plaintiffs and/or their experts, particularly since such computations may require further analysis as to the race of the persons identified.

**<u>CATEGORY NO. 9</u>**:

With respect to Defendant's employees located in the United States who serve (or have served) Southern California Edison: (a) the identity and race of each employee who came to the United States from India to service Southern California Edison and the position each employee held prior to traveling to the United States to service Southern California Edison; (b) the identity and race of each employee who resided in the United States and was already working for Defendant at the time Southern California Edison contracted with Defendant, the position each employee held prior to servicing Southern California Edison, and, for those employees who were "benched" prior to servicing Southern California Edison, the length of time each such employee was on the bench and the process by which each such employee was selected to service Southern California Edison; (c) the identity and race of each employee who was hired by Defendant through a

third party recruiter (i.e. "headhunter"); and (d) the process by which Defendant located and hired each remaining employee not encompassed within subparagraphs (a), (b), and (c), above.

**<u>RESPONSE TO CATEGORY NO. 9</u>**:

In addition to and without waiving the General Objections, Defendant objects to the extent this category is duplicative of categories which have been identified in prior 30(b)(6) deposition notices and written discovery responses specific to SCE, and requires Defendant to compile information that Plaintiffs could compile themselves. Defendant objects that this category will require extensive investigation in order for Defendant to provide a response, and thus, is more appropriately the subject of a written interrogatory. Defendant also objects to the extent this category seeks information protected from disclosure by the attorney-client privilege, attorney work product doctrine, and/or third-party rights of privacy. Further, Defendant objects to the extent this category seeks testimony or information which is only available to the extent that it has been voluntarily supplied by Defendant's employees (i.e. information regarding race). As agreed when the parties met and conferred by telephone on January 13, 2017, Defendant is hereby submitting a written response to this category to the extent responsive information is available as follows:

1. <u>Subcategory (a): With respect to Defendant's employees located in the United States who serve (or have served) Southern California Edison, the identity and race of each employee who came to the United States from India to service Southern California Edison and the position each employee held prior to traveling to the United States to service Southern California Edison.</u>

Responsive information is attached as Exhibit B.

2. Subcategory (b): With respect to Defendant's employees located in the United States who serve (or have served) Southern California Edison, the identity and race of each employee who resided in the United States and was already working for Defendant at the time Southern California Edison contracted with Defendant, the position each employee held prior to servicing Southern California Edison, and, for those employees who were "benched" prior to servicing Southern California Edison, the length of time each such employee was on the bench and the process by which each such employee was selected to service Southern California Edison.

Responsive information is attached as Exhibit C.

3. Subcategory (c): With respect to Defendant's employees located in the United States who serve (or have served) Southern California Edison, the identity and race of each employee who was hired by Defendant through a third party recruiter (i.e. "headhunter").

Responsive information is attached as Exhibit D.

4. Subcategory (d): With respect to Defendant's employees located in the United States who serve (or have served) Southern California Edison, the process by which Defendant located and hired each remaining employee not encompassed within subparagraphs (a), (b), and (c).

Responsive information is attached as Exhibit E.

Dated: February 16, 2017

LOEB & LOEB LLP
MICHELLE M. LA MAR
PATRICK N. DOWNES
ERIN M. SMITH

By: /s/ Michelle M. La Mar
Michelle M. La Mar
Attorneys for Defendant
TATA CONSULTANCY SERVICES, LTD.

## PROOF OF SERVICE

I, Davonna Brockman, the undersigned, declare that:

I am employed in the County of Los Angeles, State of California, over the age of 18, and not a party to this cause. My business address is 10100 Santa Monica Blvd., Suite 2200, Los Angeles, CA 90067.

On February 16, 2017, I served a true copy of the **TATA CONSULTANCY SERVICES, LTD.'S SUPPLEMENTAL RESPONSE TO PLAINTIFFS' AMENDED NOTICE OF RULE 30(B)(6) DEPOSITION** on the parties in this cause as follows:

☑ (VIA EMAIL) I caused the transmission of the above-named document(s) to the email address set forth below, or on the attached service list

Daniel Low
Daniel Kotchen
Michael von Klemperer
Lindsey Tremaine
Kotchen & Low LLP
1745 Kalorama Road NW, Suite 101
Washington, DC 20009
dlow@kotchen.com
dkotchen@kotchen.com
mvk@kotchen.com
ltremaine@kotchen.com

I am readily familiar with Loeb & Loeb LLP's practice for collecting and processing correspondence for mailing with the United States Postal Service and Overnight Delivery Service. That practice includes the deposit of all correspondence with the United States Postal Service and/or Overnight Delivery Service the same day it is collected and processed.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on February 16, 2017, at Los Angeles, California.

[signature]

Davonna Brockman

# Exhibit A

Exhibit A

| Year | H1-B | L1BB | L1BI | L1-B | L1AB | L1AI | L1-A | USGC | GCEAD | L2EAD | H4 EAD | F1 | TN | J1 | USCZ | CR1 | Grand Tota |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011 | 1711 | 3500 | 60 | 10 | 1602 | 141 | 4 | 16 | 2 | | | | | | 2 | | 7048 |
| 2012 | 4141 | 1584 | 61 | | 969 | 221 | | 15 | 1 | | | 1 | 1 | | | | 6994 |
| 2013 | 5774 | 642 | 26 | | 671 | 296 | | 19 | 3 | | | 2 | 1 | | 1 | 1 | 7436 |
| 2014 | 6031 | 173 | 20 | | 392 | 385 | | 17 | 6 | 1 | | | 1 | 1 | 1 | | 7028 |
| 2015 | 5444 | 175 | 13 | | 534 | 706 | | 11 | 6 | 11 | 6 | | 1 | 3 | 1 | 1 | 6912 |
| 2016 | 4523 | 155 | 22 | | 571 | 671 | | 27 | 7 | 29 | 11 | 6 | 2 | 1 | | 1 | 6026 |
| **Grand Total** | **27624** | **6229** | **202** | **10** | **4739** | **2420** | **4** | **105** | **25** | **41** | **17** | **9** | **6** | **5** | **5** | **3** | **41444** |

| Legend | |
|---|---|
| **H1-B** | H1B |
| **L1BB** | L1 B Blanket |
| **L1BI** | L1 B Individual |
| **L1-B** | L1-B |
| **L1AB** | L1 A Blanket |
| **L1AI** | L1 A Individual |
| **L1-A** | L1-A |
| **USGC** | US Greencard |
| **GCEAD** | US Greencard EAD |
| **USCZ** | US Citizen |
| **L2EAD** | L2EAD |
| **TN** | TN |
| **F1** | F1 OPT |
| **H4 EAD** | |
| **CR1** | |
| **J1** | |

# Exhibit B

Exhibit B

| Employee Number | Employee Name | EEO | Allocation Start Date SCE | Allocation End Date SCE | Travel Visa Type | Current Visa Type | Last Allocation(Project Customer) | Last start date of allocation | Last end date of allocation | Last Allocation Country | Date of Joining TCS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 115452 | Kasthurirangan, Mr. Manivannan (Manivannan) | No Data in system | 1-Oct-14 | 31-Jan-17 | L1A | L1A | Southern California Edison Company | 1-Sep-14 | 30-Sep-14 | India | 10-Aug-98 |
| 116385 | Sunilkumar, Mr. M S (Sunilkumar) | No Data in system | 5-May-15 | 31-Mar-16 | L1A | L1A | SWON | 1-Apr-15 | 4-May-15 | India | 23-Dec-98 |
| 116972 | Sen, Mr. Saugata (Sen) | No Data in system | 3-Feb-16 | 31-Jan-17 | L1A | L1AB | Southern California Edison Company | 22-Jan-16 | 2-Feb-16 | India | 14-Dec-98 |
| 119327 | Das, Mr. Partha Pratim (Partha) | No Data in system | 27-Aug-14 | 29-Feb-16 | L1A | CoS-ST | Southern California Edison Company | 15-Aug-14 | 26-Aug-14 | India | 30-Aug-99 |
| 128711 | Mr. Dineshkumar Muchhadia | No Data in system | 28-May-16 | 12-Aug-16 | L1A | L1AI | Southern California Edison Company | 21-May-16 | 27-May-16 | India | 1-Sep-01 |
| 134335 | Sreenivasan, Ms. Sudha (Sreenivasan) | No Data in system | 19-Feb-15 | 31-Mar-17 | L1A | L1AI | Southern California Edison Company | 5-Feb-15 | 18-Feb-15 | India | 7-Apr-03 |
| 137546 | Mohanty, Mr. Prasanta (Prasanta) | No Data in system | 6-Oct-14 | 30-Sep-16 | L1A | L1AB | SWON | 1-Apr-14 | 30-Sep-14 | India | 6-Oct-03 |
| 146490 | Lote, Mr. Shubhanan Nishikant (Shubhanan) | No Data in system | 14-Jan-15 | 21-Jul-15 | L1A | L1AB | SWON | 6-Nov-14 | 13-Jan-15 | India | 19-Jul-04 |
| 150714 | Bagchi, Mr. Arnab (Bagchi) | No Data in system | 24-Jun-16 | 31-Mar-17 | H1B | H1-B | Southern California Edison Company | 1-Jun-16 | 23-Jun-16 | India | 14-Oct-04 |
| 154347 | Chakraborty, Mr. Sankha Subhra (Chakraborty) | No Data in system | 25-Feb-15 | 31-Mar-17 | L1A | L1AI | SWON | 1-Dec-14 | 24-Feb-15 | India | 7-Feb-05 |
| 155440 | Elagampalayam Palanisamy, Mr. Senthilkumar (Senthil) | No Data in system | 23-Apr-16 | 31-Jan-17 | L1A | L1AI | Southern California Edison Company | 1-Feb-16 | 22-Apr-16 | India | 14-Mar-05 |
| 155560 | Chatterjee, Ms. Ciyamala Balareena (Ciyamala) | No Data in system | 9-Mar-15 | 31-Aug-15 | L1A | L1AI | SWON | 1-Dec-14 | 8-Mar-15 | India | 16-Mar-05 |
| 164593 | Rajappa, Mr. Rajesh (Rajesh) | No Data in system | 5-Jan-15 | 20-Feb-17 | L1A | L1AI | SWON | 1-Dec-14 | 4-Jan-15 | India | 3-Oct-05 |
| 171416 | Chandra, Mr. Rahul (Rahul Chandra) | No Data in system | 19-Feb-15 | 26-Feb-15 | L1A | L1AB | Southern California Edison Company | 1-Nov-14 | 12-Dec-14 | India | 1-Feb-06 |
| 180884 | Dastagir, Ms. Sharmila Taj (Sharmila) | No Data in system | 3-Oct-15 | 31-Mar-17 | L1A | L1AB | Southern California Edison Company | 18-Sep-15 | 2-Oct-15 | India | 20-Feb-06 |
| 181719 | Thaikkatil, Mr. Anjes (Anjes Thaikkatil) | No Data in system | 13-Feb-16 | 31-Mar-17 | H1B | H1-B | Southern California Edison Company | 1-Jan-16 | 12-Feb-16 | India | 6-Mar-06 |
| 196288 | Bhaskaran, Mr. Rahul (Rahul) | No Data in system | 1-Oct-14 | 31-Mar-17 | L1A | L1AI | Southern California Edison Company | 25-Aug-14 | 30-Sep-14 | India | 3-Oct-06 |
| 204077 | Narva, Mr. Sunil Kumar (Sunil Kumar) | No Data in system | 15-Aug-14 | 15-Jan-16 | L1A | L1AI | CISCO SYSTEMS INC. | 4-Jan-14 | 13-May-14 | India | 16-Jan-07 |
| 205349 | Ka, Mr. Dharanilingam (Dharanilingam) | No Data in system | 27-Feb-15 | 25-Aug-15 | L1A | L1AI | SWON | 10-Feb-15 | 26-Feb-15 | India | 7-Feb-07 |
| 210733 | Sankaran, Mr. Sukumar (Sukumar) | No Data in system | 15-Apr-15 | 31-Jan-16 | L1A | L1AI | Southern California Edison Company | 1-Apr-15 | 14-Apr-15 | India | 2-May-07 |
| 223921 | V N, Mr. Shyam (Shyam) | No Data in system | 1-Aug-15 | 25-Aug-15 | L1A | L1AI | Southern California Edison Company | 1-Jul-15 | 31-Jul-15 | India | 30-Jul-07 |
| 225563 | G, Ms. Vaishnavi Priya (Vaishnavi Priya) | No Data in system | 15-Aug-14 | 30-Apr-15 | H1B | H1B | Target Corporation | 1-May-14 | 8-Jun-14 | India | 6-Aug-07 |
| 233082 | Krishna, Mr. Gopala Ponnuru Venkata (Gopala Krishna) | No Data in system | 12-Apr-16 | 28-Feb-17 | L1A | L1AI | Southern California Edison Company | 1-Jan-16 | 11-Apr-16 | India | 15-Oct-07 |
| 246064 | Bose, Mr. Ramkumar (Ramkumar) | No Data in system | 30-Mar-15 | 17-Jan-16 | H1B | H1B | Southern California Edison Company | 10-Mar-15 | 29-Mar-15 | India | 21-Apr-08 |
| 246420 | Ramamurthy, Ms. Madhuram (Madhuram) | No Data in system | 15-Aug-14 | 27-Aug-15 | H1B | H1B | Northern Trust USA | 26-Mar-14 | 18-Jul-14 | India | 21-Apr-08 |
| 308608 | Gupta, Mr. Varun (Varun) | No Data in system | 8-Sep-14 | 31-Mar-17 | L1A | L1AI | Southern California Edison Company | 27-Aug-14 | 7-Sep-14 | India | 5-Nov-08 |
| 308949 | Y.P, Mr. Raghavendra (Raghavendra) | No Data in system | 5-Sep-14 | 31-Jan-17 | H1B | H1-B | Southern California Edison Company | 18-Aug-14 | 31-Aug-14 | India | 10-Nov-08 |
| 314200 | Singh, Mr. Raman Deep (Raman) | No Data in system | 30-Aug-14 | 31-Mar-17 | H1B | H1-B | MEMC Electronic Materials, Inc. | 1-Jul-14 | 15-Aug-14 | India | 29-Dec-08 |
| 315160 | Rengaswamy, Mr. Manikandan (Manikandan) | No Data in system | 27-Feb-15 | 29-Jul-16 | L1A | L1AI | SWON | 6-Dec-14 | 26-Feb-15 | India | 7-Jan-09 |
| 316600 | Panneerselvam, Mr. Premnath (Premnath) | No Data in system | 4-Oct-14 | 31-Mar-17 | H1B | H1-B | Southern California Edison Company | 3-Sep-14 | 3-Oct-14 | India | 16-Feb-09 |
| 326004 | Mukherjee, Mr. Pritam Kumar (Pritam Mukherjee) | No Data in system | 15-Aug-14 | 31-Aug-14 | H1B | H1B | ENMAX Corporation | 1-Aug-14 | 14-Aug-14 | India | 29-Sep-09 |
| 326271 | Venkatesan, Sujatha Ms. Sujatha (Sujatha) | No Data in system | 5-Oct-15 | 30-Jun-16 | L2EAD | L2EAD | General Motors LLC | 27-Jan-14 | 21-Mar-14 | India | 7-Oct-09 |
| 327534 | Basu, Mr. Dibakar (Basu) | No Data in system | 20-Feb-16 | 31-Mar-17 | H1B | H1-B | Southern California Edison Company | 23-Jan-16 | 19-Feb-16 | India | 29-Oct-09 |
| 332149 | Rajendra,Mr. Tatipaka (T Rajendra) | No Data in system | 25-Aug-14 | 31-May-16 | H1B | H1B | A C Nielsen | 1-Apr-14 | 28-Jun-14 | India | 14-Dec-09 |
| 337047 | Haldar, Mr. Nilendu (Nilendu Haldar) | No Data in system | 1-Dec-16 | 31-Mar-17 | L1A | L1AI | Southern California Edison Company | 1-Jul-16 | 30-Nov-16 | India | 6-Jan-10 |
| 339050 | Mahashur, Ms. Priyanka Dipak (Mahashur) | No Data in system | 1-Aug-14 | 31-Dec-15 | H1B | H1-B | Bank of America | 2-May-13 | 7-Jun-13 | India | 18-Jan-10 |
| 342879 | Gunasekaran,Mr. Maniraja (Maniraja Gunasekaran) | No Data in system | 18-Aug-14 | 31-Mar-17 | H1B | H1-B | Prudential Insurance Company of America | 1-Aug-14 | 15-Aug-14 | India | 28-Jan-10 |
| 353682 | Acharya, Mr. Saptarshi (Saptarshi Acharya) | No Data in system | 13-May-16 | 31-Mar-17 | H1B | H1-B | Southern California Edison Company | 6-May-16 | 12-May-16 | India | 29-Mar-10 |
| 365001 | Koshy, Mr. Renson (Renson) | No Data in system | 26-May-15 | 2-Apr-17 | L1A | L1AI | SWON | 1-May-15 | 25-May-15 | India | 14-Jul-10 |
| 365184 | B C, Mr. Nagendra (Nagendra) | No Data in system | 23-Mar-15 | 9-Dec-16 | L1A | L1A | Southern California Edison Company | 19-Mar-15 | 22-Mar-15 | India | 7-Jul-10 |
| 375441 | Rahman, Mr. Mohammad Inamur (Mohammad Inamur) | No Data in system | 1-Jan-16 | 8-Aug-16 | H1B | H1B | Southern California Edison Company | 1-Jul-15 | 31-Dec-15 | India | 8-Sep-10 |
| 375762 | Verma, Mr. Vipin (Vipin) | No Data in system | 11-Apr-15 | 28-Feb-17 | H1B | H1-B | SVB Financial Group | 16-Mar-15 | 10-Apr-15 | India | 8-Sep-10 |
| 377267 | Ghosh, Mr. Sayan (Sayan) | No Data in system | 26-Mar-16 | 31-Mar-17 | H1B | H1-B | Southern California Edison Company | 1-Jan-16 | 25-Mar-16 | India | 6-Sep-10 |
| 382592 | Shrivastava, Mr. Sudeep (Sudeep) | No Data in system | 15-Aug-16 | 30-Sep-17 | H1B | H1-B | Southern California Edison Company | 1-Jul-16 | 14-Aug-16 | India | 6-Oct-10 |
| 385062 | Badiganti, Mr. Prasad (Prasad) | No Data in system | 10-Nov-14 | 24-Jul-15 | US CZ | US CZ | SWON | 2-Apr-14 | 9-Nov-14 | India | 20-Oct-10 |
| 393372 | Das, Mr. Saikat (Das) | No Data in system | 13-May-16 | 1-Mar-17 | H1B | H1-B | Southern California Edison Company | 1-May-16 | 12-May-16 | India | 22-Nov-10 |
| 396898 | Puzhikunnathu, Mr. Dinakar Viswanath (Dinakar) | No Data in system | 15-Aug-14 | 31-Mar-17 | H1B | H1-B | Vantiv LLC | 1-Jul-14 | 31-Jul-14 | India | 8-Oct-10 |

| Employee Number | Employee Name | EEO | Allocation Start Date SCE | Allocation End Date SCE | Travel Visa Type | Current Visa Type | Last Allocation(Project Customer) | Last start date of allocation | Last end date of allocation | Last Allocation Country | Date of Joining TCS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 455092 | Sundaravaradhan, Mr. Sowmian (Sowmian) | No Data in system | 22-Feb-15 | 31-Jan-17 | L1A | L1AI | SWON | 10-Feb-15 | 21-Feb-15 | India | 22-Dec-10 |
| 469203 | Kothandaraman,Mr. Senthilkumar (Senthil) | No Data in system | 20-Mar-15 | 31-Mar-17 | H1B | H1-B | Southern California Edison Company | 16-Mar-15 | 19-Mar-15 | India | 21-Feb-11 |
| 474439 | Issac, Mr. Sijomon (Sijomon) | No Data in system | 1-Oct-14 | 31-Mar-17 | H1B | H1-B | SuperValu | 1-Apr-13 | 30-Sep-14 | India | 16-Mar-11 |
| 475209 | Tiwary, Mr. Prashant (Prashant) | No Data in system | 1-Aug-14 | 19-May-17 | H1B | H1-B | Ameriprise Financial Inc. | 2-Jan-14 | 31-Mar-14 | India | 17-Mar-11 |
| 477148 | Ashraf, Mr. Imran (Imran) | No Data in system | 1-Sep-14 | 7-Jun-17 | H1B | H1-B | Southern California Edison Company | 1-Aug-14 | 31-Aug-14 | India | 21-Mar-11 |
| 479590 | Shanmugam, Mr. Srinivasan (Srinivasan) | No Data in system | 27-Aug-14 | 31-Jul-15 | H1B | H1B | Southern California Edison Company | 2-Aug-14 | 26-Aug-14 | India | 1-Apr-11 |
| 479613 | Muralidharan, Mr. Arun (Arun) | No Data in system | 25-Dec-15 | 31-Mar-17 | H1B | H1-B | Northern Trust USA | 1-Jan-15 | 30-Oct-15 | India | 1-Apr-11 |
| 483101 | Kumar, Mr. Murali (Murali) | No Data in system | 13-Sep-14 | 31-Jan-16 | H1B | H1B | Southern California Edison Company | 18-Aug-14 | 12-Sep-14 | India | 20-Apr-11 |
| 483513 | Chatterjee, Mr. Indrajit (Indrajit) | No Data in system | 15-Aug-14 | 31-Mar-17 | H1B | H1-B | American Express Travel Related Services | 4-Jul-14 | 4-Jul-14 | India | 20-Apr-11 |
| 496596 | Padhan, Mr. Kunal (Padhan) | No Data in system | 19-Mar-16 | 31-Mar-17 | H1B | H1-B | Southern California Edison Company | 1-Jan-16 | 18-Mar-16 | India | 27-Jun-11 |
| 513116 | Padhy, Mr. Jagabandhu (Padhy) | No Data in system | 24-Jan-15 | 31-Mar-17 | H1B | H1-B | SWON | 1-Dec-14 | 23-Jan-15 | India | 11-Jul-11 |
| 513645 | Thakkar, Ms. Kunjal (Thakkar) | No Data in system | 17-Jun-16 | 31-Mar-17 | H1B | H1-B | Affinity Water Limited | 9-May-16 | 31-May-16 | India | 26-Jul-11 |
| 514364 | Satpathy, Ms. Madhusmita (Madhusmita) | No Data in system | 15-Jan-16 | 31-Mar-17 | H1B | H1-B | Southern California Edison Company | 1-Jan-16 | 14-Jan-16 | India | 18-Jul-11 |
| 519573 | Chowdhury, Ms. Priyanka (Chowdhury) | No Data in system | 17-Jan-16 | 31-Jan-17 | H1B | H1-B | Southern California Edison Company | 9-Jan-16 | 16-Jan-16 | India | 16-Aug-11 |
| 522417 | Kumar, Mr. Jitendra (Jitendra) | No Data in system | 28-May-16 | 31-Jan-17 | H1B | H1-B | Southern California Edison Company | 7-May-16 | 27-May-16 | India | 6-Sep-11 |
| 523828 | R, Mr. Sivakumar (Sivakumar) | No Data in system | 3-Sep-16 | 31-Jan-17 | L1A | L1AI | Southern California Edison Company | 1-Jul-16 | 2-Sep-16 | India | 14-Sep-11 |
| 524023 | Jacob, Mr. Rajesh (Rajesh) | No Data in system | 27-Feb-15 | 31-Mar-17 | L1A | L1AI | SWON | 10-Feb-15 | 26-Feb-15 | India | 14-Sep-11 |
| 527069 | George, Mr. Dijo (George) | No Data in system | 9-Jan-16 | 31-Jan-17 | H1B | H1-B | Southern California Edison Company | 1-Aug-15 | 31-Dec-15 | India | 22-Sep-11 |
| 528986 | Motwani, Ms. Varsha Rajkumar (Varsha) | No Data in system | 18-Aug-14 | 4-Jun-15 | H1B | H1B | Southern California Edison Company | 1-Aug-14 | 14-Aug-14 | India | 28-Sep-11 |
| 536494 | Shivanagaram,Mr. Vinod Kumar (Vinod) | No Data in system | 12-Jun-15 | 31-Jan-17 | L1A | L1AI | Southern California Edison Company | 1-Jun-15 | 11-Jun-15 | India | 23-Nov-11 |
| 541070 | Buragohain, Ms. Rinki (Buragohain) | No Data in system | 12-Jan-15 | 28-Feb-17 | H1B | H1-B | SWON | 1-Dec-14 | 11-Jan-15 | India | 3-Nov-11 |
| 541075 | Anand, Mr. Amit (Amit) | No Data in system | 7-Feb-15 | 31-Mar-17 | H1B | H1-B | SWON | 1-Dec-14 | 6-Feb-15 | India | 3-Nov-11 |
| 542111 | Muthukumarasamy, Saravanakumar Mr. Saravanakuma | No Data in system | 27-Aug-14 | 7-Aug-16 | H1B | H1B | A C Nielsen | 1-Jan-14 | 22-Aug-14 | India | 14-Nov-11 |
| 543497 | Emany, Mr. Srimannarayana (Srimannarayana) | No Data in system | 13-Feb-15 | 31-Mar-17 | L1A | L1AI | SWON | 10-Feb-15 | 12-Feb-15 | India | 11-Jan-12 |
| 543973 | V, Ms. Rekha (Rekha) | No Data in system | 30-Aug-14 | 29-Feb-16 | H1B | H1B | Sony corporation | 1-Jul-14 | 29-Aug-14 | India | 10-Nov-11 |
| 549340 | Yadav, Mr. Roshan (Roshan) | No Data in system | 15-Aug-14 | 15-Apr-17 | H1B | H1-B | Michaels Stores, Inc | 3-Feb-14 | 31-Jul-14 | India | 3-Jan-12 |
| 570579 | Pandey, Mr. Murali Manohar (Murali) | No Data in system | 6-Mar-15 | 14-Aug-15 | H1B | H1-B | Southern California Edison Company | 10-Feb-15 | 5-Mar-15 | India | 15-Feb-12 |
| 575769 | Dsouza, Mr. Robin (Robin) | No Data in system | 15-Apr-16 | 31-Mar-17 | H1B | H1-B | Southern California Edison Company | 9-Apr-16 | 14-Apr-16 | India | 18-Apr-12 |
| 582034 | Desai, Mr. Rahul (Desai) | No Data in system | 10-Dec-14 | 28-Feb-17 | H1B | H1-B | PPG INDUSTRIES | 2-Jun-14 | 30-Sep-14 | India | 4-Apr-12 |
| 582685 | Bhan, Mr. Kashish (Bhan) | No Data in system | 11-Aug-16 | 31-Jan-17 | H1B | H1-B | Southern California Edison Company | 1-Jul-16 | 31-Jul-16 | India | 17-Sep-12 |
| 693278 | Done, Mr. Sravan Kumar (Sravan Kumar) | No Data in system | 28-Feb-15 | 30-Jun-16 | H1B | H1B | SWON | 10-Feb-15 | 27-Feb-15 | India | 18-Jul-12 |
| 707554 | D, Mr. Sudhakar (Sudhakar) | No Data in system | 16-May-15 | 7-Jul-16 | H1B | H1B | SWON | 1-May-15 | 15-May-15 | India | 12-Sep-12 |
| 710456 | S, Mr. Girish Kumar (Girish Kumar) | No Data in system | 9-Jan-15 | 28-Feb-17 | L1A | L1AB | SWON | 1-Jan-15 | 8-Jan-15 | India | 24-Oct-12 |
| 723208 | Arunachalam,Mr. Dhamo Durairaj (Dhamo Durairaj) | No Data in system | 1-Aug-15 | 31-Jan-17 | L1A | L1AB | Southern California Edison Company | 1-Jul-15 | 31-Jul-15 | India | 5-Dec-12 |
| 757241 | Jayan, Mr. Govind (Govind) | No Data in system | 15-Jul-16 | 31-Jan-17 | H1B | H1-B | Southern California Edison Company | 1-Jul-16 | 14-Jul-16 | India | 21-Nov-13 |
| 791492 | Das, Mr. Pinaki (Pinaki) | No Data in system | 11-Oct-15 | 31-Mar-17 | H1B | H1-B | Southern California Edison Company | 1-Jul-15 | 10-Oct-15 | India | 24-Jul-13 |
| 823022 | Chakraborty, Mr. Soumik (Soumik) | No Data in system | 15-Jan-16 | 30-Jun-16 | H1B | H1-B | Southern California Edison Company | 1-Jan-16 | 14-Jan-16 | India | 11-Dec-13 |
| 918999 | Shekar, Mr. Chandra (Chandra) | No Data in system | 26-Dec-15 | 8-Aug-16 | H1B | H1B | Southern California Edison Company | 1-Aug-15 | 25-Dec-15 | India | 27-Aug-14 |
| 923225 | Kumar, Mr. Subhadip (Subhadip) | No Data in system | 14-Mar-16 | 31-Mar-17 | H1B | H1-B | Southern California Edison Company | 1-Jan-16 | 13-Mar-16 | India | 5-Nov-14 |
| 170671 | Mr. Ajay Goil | No Data in system | 20-Apr-15 | 31-Mar-17 | L1AB | L1AB | SWON | 1-Nov-13 | 19-Apr-15 | India | 1-Feb-06 |

# Exhibit C

Exhibit C

| Employee Number | Employee Name | EEO | Person Type | TCS Localized Employee | Allocation Start Date SCE | Allocation End Date SCE | Travel Visa Type | Current Visa Type | Last Project Customer | Last start date of allocation | Last end date of allocation | Last Allocation Country | No. of Days Unallocated before joining SCE in US | Current Employment Status - 09-Feb-2017 | Remarks | Date of Joining TCS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105288 | Akkala, Mr. Balaji (Balaji) | No Data in system | Expat | No | 2-Dec-14 | 31-Mar-17 | L1A | L1AB | Kimberly Clark | 16-Mar-14 | 1-Dec-14 | United States | | Active | Onsite Relocation | 8-Dec-95 |
| 106019 | Krishan, Mr. Anand (Krishan) | No Data in system | Expat | No | 15-Aug-14 | 30-Jun-15 | L1B | L1BB | PACIFIC GAS & ELECTRICITY | 31-Jul-14 | 14-Aug-14 | United States | | Active | Onsite Relocation | 4-Mar-96 |
| 109722 | Sudheer, Mr. Parigela (Sudheer) | No Data in system | Expat | No | 16-Oct-14 | 31-Jan-17 | L1A | L1A | Allianz Life Insurance Company of North America | 1-Oct-14 | 15-Oct-14 | United States | | Active | Onsite Relocation | 27-Mar-97 |
| 113652 | Prasad, Mr. Ruttala Venkata (Prasad) | No Data in system | Expat | No | 11-Nov-14 | 30-Jan-17 | L1A | L1AI | SPRINT | 1-Sep-14 | 30-Sep-14 | United States | 41 | Active | Onsite Relocation | 27-Apr-98 |
| 120453 | Kumar, Mr. Brijesh (Brijesh Kumar) | Asian | Local | Yes | 10-Aug-15 | 27-Feb-17 | GC | GC | Avery Dennison | 4-Jul-12 | 9-Aug-15 | United States | | Active | Onsite Relocation | 18-Nov-99 |
| 120656 | Joshi, Mr. Sagar Ramesh (Joshi) | Asian | Local | Yes | 11-May-15 | 31-Oct-16 | GC | GC | A C Nielsen | 1-Jan-15 | 10-May-15 | United States | | Active | Onsite Relocation | 7-Dec-99 |
| 123857 | Naik, Mr. Anoop Kumar Adoor (Anoop Naik) | No Data in system | Local | Yes | 9-Oct-14 | 19-May-17 | GC | GC | SuperValu | 25-Aug-14 | 8-Oct-14 | United States | | Active | Onsite Relocation | 14-Dec-00 |
| 127483 | Joshi, Mr. Rishikesh S. (Joshi) | No Data in system | Local | Yes | 1-Nov-15 | 12-Jan-17 | GC | GC | Allergan Sales LLC | 1-Jun-15 | 31-Oct-15 | United States | | Active | Onsite Relocation | 26-Jun-01 |
| 141205 | Gopinathan, Mr. Sunil (Sunil) | No Data in system | Expat | No | 1-Feb-17 | 31-Mar-17 | L1A | L1AI | SWON | 1-Jan-17 | 31-Jan-17 | United States | | Active | Onsite Relocation | 3-Mar-04 |
| 142908 | Deb, Mr. Sougata (Sougata) | Asian | Local | Yes | 6-Feb-15 | 31-Jan-17 | GC | GC | KPMG International Cooperative | 3-Jan-15 | 5-Feb-15 | United States | | Active | Onsite Relocation | 20-Apr-04 |
| 145185 | Gavande, Mr. Amol Laxman (Gavande) | No Data in system | Expat | No | 16-May-16 | 31-May-16 | L1B | L1BB | SWON | 1-Mar-16 | 15-May-16 | United States | | Active | Onsite Relocation | 10-Jun-04 |
| 152952 | Ghosh, Mr. Biswajit (Ghosh) | No Data in system | Expat | No | 1-Dec-15 | 31-Jan-17 | L1A | L1AB | Allergan Sales LLC | 1-Jun-15 | 30-Nov-15 | United States | | Active | Onsite Relocation | 20-Dec-04 |
| 153107 | Kolengarathe, Mr. Sangeeth (Sangeeth) | No Data in system | Expat | No | 21-Sep-14 | 6-Apr-15 | L1A | L1AI | Apple, Inc. | 12-Aug-14 | 20-Sep-14 | United States | | Active | Onsite Relocation | 20-Dec-04 |
| 153659 | Kumar, Mr. Akhilesh (Akhilesh) | No Data in system | Expat | No | 1-Sep-14 | 15-Jun-17 | H1B | H1-B | SuperValu | 1-Feb-14 | 31-Aug-14 | United States | | Active | Onsite Relocation | 17-Jan-05 |
| 156498 | Singh, Mr. Digvijay Narayan (Digvijay) | No Data in system | Expat | No | 1-Aug-16 | 31-Jan-17 | GC EAD | L1AB | PACIFIC GAS & ELECTRICITY | 9-Jul-16 | 31-Jul-16 | United States | | Active | Onsite Relocation | 7-Apr-05 |
| 157883 | P, Mr. Dhanasekar (Dhanasekar) | No Data in system | Expat | No | 2-Mar-15 | 31-May-15 | L1B | L1B | SWON | 1-Jan-15 | 1-Mar-15 | United States | | Active | Onsite Relocation | 1-Jun-05 |
| 161836 | Davda, Mr. Ravi Pratapbhai (Davda) | No Data in system | Expat | No | 18-Feb-16 | 31-Jan-17 | L1A | L1AB | Tronox LLC | 8-Nov-15 | 17-Feb-16 | United States | | Active | Onsite Relocation | 26-Aug-05 |
| 162883 | Govindarajan,Mr. Venkatesan (Venkatesan) | No Data in system | Expat | No | 15-Aug-14 | 16-Apr-17 | H1B | H1-B | Eli Lilly and Company | 6-May-14 | 6-May-14 | UK | | Active | Travel from UK | 12-Sep-05 |
| 163378 | Battina, Mr. Lakshmi Kanth (Lakshmi Kanth) | Asian | Local | Yes | 15-Aug-14 | 31-Aug-15 | GC | GC | PACIFIC GAS & ELECTRICITY | 7-May-14 | 14-Aug-14 | United States | | Inactive | Onsite Relocation | 19-Sep-05 |
| 168247 | Sharma, Mr. Ashesh Kumar (Ashesh) | Asian | Local | Yes | 1-Aug-14 | 31-Jan-17 | GC | GC | Juniper Networks | 1-Aug-13 | 18-Jul-14 | United States | 13 | Active | Onsite Relocation | 28-Nov-05 |
| 169002 | Verma, Mr. Puneet (Puneet) | No Data in system | Expat | No | 23-Feb-15 | 30-Oct-15 | L1A | L1A | MUFG Union Bank, N.A. | 8-Dec-14 | 12-Dec-14 | United States | 72 | Active | Onsite Relocation | 15-Dec-05 |
| 178482 | Nallavedi, Mr. Rameshkrishnan (Ramesh) | No Data in system | Expat | No | 15-Aug-14 | 13-Sep-16 | H1B | H1B | SuperValu | 1-Aug-14 | 1-Aug-14 | United States | 13 | Active | Onsite Relocation | 28-Dec-05 |
| 178693 | Suresh, Mr. Vishal (Vishal) | No Data in system | Expat | No | 19-Oct-15 | 15-Apr-17 | L1A | L1AB | Sony Electronics (Singapore) PTE LTD | 16-Oct-15 | 18-Oct-15 | Singapore | | Active | Travel from Singapore | 2-Jan-06 |
| 183309 | Rajasekaran, Mr. Senthilkumar (Senthil Kumar) | No Data in system | Expat | No | 16-Oct-14 | 31-Mar-17 | L1A | L1AB | SuperValu | 1-Jul-14 | 15-Oct-14 | United States | | Active | Onsite Relocation | 19-Apr-06 |
| 184015 | P, Mr. Ravi Kumar (Ravi Kumar) | No Data in system | Expat | No | 13-Aug-14 | 31-Aug-15 | L1A | L1A | Hyundai Information Service North America | 1-Jul-14 | 31-Jul-14 | United States | 12 | Inactive | Onsite Relocation | 15-May-06 |
| 184547 | Dandu, Mr. Kishore Kumar (Kishore Kumar) | Asian | Local | Yes | 10-Dec-16 | 31-Jan-17 | GC | GC | LONG ISLAND LIGHTING COMPANY d/b/a LIPA | 9-Dec-16 | 9-Dec-16 | United States | | Active | Onsite Relocation | 29-May-06 |
| 188884 | M, Mr. Saravanan (Saravanan) | No Data in system | Expat | No | 1-Jan-17 | 31-Mar-17 | L1A | L1AB | A C Nielsen | 1-Dec-16 | 30-Dec-16 | United States | 1 | Active | Onsite Relocation | 19-Jul-06 |
| 191755 | Sarma, Mr. Rajesh Janardhana (Rajesh) | No Data in system | Expat | No | 24-Nov-14 | 20-Jun-16 | L1A | L1AI | Allergan Sales LLC | 5-Jun-14 | 23-Nov-14 | United States | | Active | Onsite Relocation | 29-Aug-06 |
| 194243 | Dangeti, Pradeep Mr. Pradeep (Pradeep) | No Data in system | Expat | No | 5-Nov-14 | 19-Jul-15 | L1A | L1A | Inter American Development Bank | 3-Jun-14 | 4-Nov-14 | United States | | Active | Onsite Relocation | 14-Sep-06 |
| 198668 | Acharya, Mr. Bhargav Kanubhai (Acharya) | No Data in system | Local | Yes | 1-Aug-14 | 30-Apr-16 | GC | GC | SWON | 10-Jul-14 | 31-Jul-14 | United States | | Active | Onsite Relocation | 2-Nov-06 |
| 199552 | T, Mr. Ramesh (Ramesh) | No Data in system | Expat | No | 1-May-15 | 31-Jan-17 | L1A | L1AI | SWON | 11-Feb-15 | 30-Apr-15 | United States | | Active | Onsite Relocation | 8-Nov-06 |
| 200189 | Ramu, Mr. Vijay (Vijay) | No Data in system | Expat | No | 2-Aug-14 | 16-Aug-15 | L1A | L1AB | SWON | 4-Jul-14 | 1-Aug-14 | United States | | Active | Onsite Relocation | 20-Nov-06 |
| 200990 | R, Mr. Sivakumar (Sivakumar) | No Data in system | Expat | No | 11-Mar-15 | 9-Oct-15 | H1B | H1B | SWON | 1-Jan-15 | 10-Mar-15 | United States | | Active | Onsite Relocation | 6-Dec-06 |
| 203282 | Sudheer, Mr. Basireddy (Sudheer Reddy) | No Data in system | Expat | No | 12-Jan-15 | 28-Feb-17 | H1B | H1-B | SuperValu | 1-Apr-14 | 11-Jan-15 | United States | | Active | Onsite Relocation | 4-Jan-07 |
| 205707 | Subramanian, Mr. Aravind (Aravind) | No Data in system | Expat | No | 22-Aug-15 | 10-Apr-16 | GC | GC | A C Nielsen | 3-Jan-15 | 21-Aug-15 | United States | | Inactive | Onsite Relocation | 5-Feb-07 |
| 205829 | Subramanian, Mr. Dinesh Murali (Dinesh Murali) | No Data in system | Expat | No | 12-May-15 | 31-Mar-17 | L1A | L1AI | Sony corporation | 10-May-15 | 11-May-15 | United States | | Active | Onsite Relocation | 5-Feb-07 |
| 206774 | Giri, Mr. Umesh (Giri) | No Data in system | Expat | No | 15-Mar-15 | 31-Dec-17 | L1A | L1AB | Marks & Spencer Plc | 1-Mar-15 | 14-Mar-15 | UK | | Active | Travel from UK | 7-Mar-07 |
| 217723 | Jain, Mr. Amol (Jain) | No Data in system | Expat | No | 4-Aug-14 | 31-Aug-15 | L1A | L1BB | SWON | 24-Jul-14 | 31-Jul-14 | United States | 3 | Active | Onsite Relocation | 6-Jun-07 |
| 219196 | S, Mr. Pritish Kumar (Pritish Kumar) | No Data in system | Local | Yes | 1-Jul-15 | 31-Mar-17 | GC | GC | PETCO Animal Supplies Stores, Inc. | 12-Jun-15 | 17-Jun-15 | United States | 13 | Active | Onsite Relocation | 18-Jun-07 |
| 224426 | Kamath, Mr. Yogesh Ramdas (Kamath) | No Data in system | Expat | No | 1-Aug-14 | 15-Dec-14 | L1A | L1A | Hewlett Packard | 5-Nov-13 | 31-Jul-14 | United States | | Active | Onsite Relocation | 2-Aug-07 |
| 224839 | Rambala, Mr. Dorababu (Dorababu) | No Data in system | Expat | No | 13-Feb-15 | 1-Apr-15 | L1A | L1AB | SWON | 12-Feb-15 | 12-Feb-15 | United States | | Active | Onsite Relocation | 6-Aug-07 |
| 225119 | Sharma,Mr. Rajiv (Rajiv Sharma) | Asian | Local | Yes | 25-Jan-16 | 30-Jun-16 | GC | GC | W.W. GRAINGER, INC. | 1-Jan-16 | 24-Jan-16 | United States | | Active | Onsite Relocation | 6-Aug-07 |
| 231250 | Mohammed, Mr. Abdul Maqsood (Maqsood) | No Data in system | Expat | No | 1-Feb-16 | 20-Jun-16 | L1B | L1B | E. I. duPont de Nemours and Company | 13-Jan-16 | 31-Jan-16 | United States | | Active | Onsite Relocation | 27-Sep-07 |
| 232449 | Ramesh, Mr. Manoj (Manoj) | No Data in system | Expat | No | 13-Jul-15 | 31-Dec-15 | L1A | L1AB | SWON | 1-Jul-15 | 12-Jul-15 | UK | | Active | Travel from UK | 3-Oct-07 |
| 235202 | Matharu, Mr. Balbir Singh (Balbir) | No Data in system | Expat | No | 1-Oct-15 | 31-Mar-16 | GC | GC | Microsoft Corporation | 7-Aug-13 | 30-May-15 | United States | 123 | Inactive | Onsite Relocation | 30-Oct-07 |
| 235436 | Karmakar, Mr. Avijit (Karmakar) | No Data in system | Expat | No | 25-Dec-14 | 8-Jul-16 | H1B | H1B | Peabody Investments Corp | 17-Dec-14 | 19-Dec-14 | United States | 5 | Inactive | Onsite Relocation | 5-Nov-07 |
| 237931 | Khare, Mr. Vishal Surendra (Khare) | No Data in system | Expat | No | 1-Oct-14 | 31-Dec-15 | L1A | L1AB | Qualcomm | 7-Jan-14 | 30-Sep-14 | United States | | Active | Onsite Relocation | 26-Nov-07 |
| 239383 | Choudhury, Mr. Kaushik (Kaushik) | No Data in system | Expat | No | 1-Dec-14 | 20-Apr-15 | H1B | H1B | Allergan Sales LLC | 13-Nov-14 | 30-Nov-14 | United States | | Inactive | Onsite Relocation | 2-Jan-08 |
| 241408 | Natarajan, Mr. Baskar (Baskar) | No Data in system | Expat | No | 1-Mar-16 | 31-Mar-16 | H1B | H1-B | Best Buy Enterprise Services, Inc. | 1-Feb-16 | 29-Feb-16 | United States | | Active | Onsite Relocation | 21-Jan-08 |
| 241460 | Parveen, Ms. Nikhat (Nikhat) | No Data in system | Expat | No | 15-Aug-14 | 17-Sep-15 | L1B | L1BB | PACIFIC GAS & ELECTRICITY | 24-May-14 | 14-Aug-14 | United States | | Active | Onsite Relocation | 23-Jan-08 |
| 247086 | Raghunaathan, Mr. Vijayaraghavan (Vijayaraghavan) | No Data in system | Expat | No | 2-Apr-15 | 28-Feb-17 | L1A | L1AI | SWON | 1-Apr-15 | 1-Apr-15 | United States | | Active | Onsite Relocation | 7-May-08 |
| 248634 | Avuku, Mr. Rameswara Reddy (Rameshwar) | No Data in system | Expat | No | 1-Aug-14 | 27-Nov-15 | L1B | L1B | Wal-Mart Stores, Inc. | 17-Nov-13 | 31-Jul-14 | United States | | Inactive | Onsite Relocation | 26-May-08 |
| 249263 | Karuppiah, Mr. Bharath Kumar (Bharath Kumar) | No Data in system | Expat | No | 1-Oct-15 | 31-Mar-17 | H1B | H1-B | PETCO Animal Supplies Stores, Inc. | 1-Sep-15 | 20-Sep-15 | United States | 10 | Active | Onsite Relocation | 4-Jun-08 |
| 249429 | Khobragade, Ms. Preeti Kailash (Khobragade) | No Data in system | Expat | No | 1-Aug-14 | 31-Jan-17 | L1A | L1AB | SWON | 21-Jul-14 | 31-Jul-14 | United States | | Active | Onsite Relocation | 11-Jun-08 |

| Employee Number | Employee Name | EEO | Person Type | TCS Localized Employee | Allocation Start Date SCE | Allocation End Date SCE | Travel Visa Type | Current Visa Type | Last Project Customer | Last start date of allocation | Last end date of allocation | Last Allocation Country | No. of Days Unallocated before joining SCE in US | Current Employment Status - 09-Feb-2017 | Remarks | Date of Joining TCS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 252608 | Dang, Ms. Preeti (Preeti) | No Data in system | Expat | No | 25-Aug-14 | 31-Jan-17 | H1B | H1-B | Thomson Reuters Holdings Inc | 1-Jul-14 | 1-Aug-14 | United States | 23 | Active | Onsite Relocation | 9-Jul-08 |
| 252635 | Sa, Mr. Alok Kumar (Alok) | No Data in system | Expat | No | 2-Feb-15 | 3-Mar-15 | H1B | H1B | Michaels Stores, Inc | 17-Feb-14 | 30-Jan-15 | United States | 2 | Inactive | Onsite Relocation | 9-Jul-08 |
| 255785 | Gurala, Mr. Kiran Kumar (Kiran Kumar) | No Data in system | Expat | No | 24-Dec-14 | 31-Mar-17 | H1B | H1-B | Johnson & Johnson Services Inc | 27-Oct-14 | 23-Dec-14 | United States | | Active | Onsite Relocation | 11-Aug-08 |
| 309408 | Ram, Mr. Kapil Dev (Kapil Dev) | No Data in system | Expat | No | 2-Mar-15 | 31-Mar-17 | H1B | H1-B | Time Warner Enterprise Infrastructure Services LLC | 2-Jan-15 | 28-Feb-15 | United States | 1 | Active | Onsite Relocation | 12-Nov-08 |
| 310876 | Macherla,Mr. Lithun Kumar (Lithun Kumar) | No Data in system | Expat | No | 27-Oct-14 | 28-Feb-17 | H1B | H1-B | Ortho Clinical Diagnostics | 25-Aug-14 | 14-Oct-14 | United States | 12 | Active | Onsite Relocation | 21-Nov-08 |
| 326161 | P, Mr. Sujiharan (Sujiharan) | No Data in system | Expat | No | 12-Nov-16 | 31-Mar-17 | H1B | H1-B | Tribune Publishing Company, LLC | 1-Oct-16 | 11-Nov-16 | United States | | Active | Onsite Relocation | 7-Oct-09 |
| 341869 | Gollamudi, Mr. Hemanth (Hemanth) | No Data in system | Expat | No | 1-Oct-14 | 31-Aug-16 | H1B | H1B | General Motors LLC | 1-Sep-14 | 2-Sep-14 | United States | 28 | Inactive | Onsite Relocation | 3-Feb-10 |
| 363810 | Murthy, Mr. Logesh Kumar (Logesh Kumar) | No Data in system | Expat | No | 1-May-15 | 31-Dec-17 | L1A | L1AI | A C Nielsen | 8-Mar-15 | 30-Apr-15 | United States | | Active | Onsite Relocation | 7-Jul-10 |
| 372580 | Kandasamy, Mr. Sathishkumar (Sathish) | No Data in system | Expat | No | 1-Oct-14 | 1-Oct-14 | L1B | CoS-LT | PricewaterhouseCoopers Back Office Support LLC | 1-Feb-13 | 30-Sep-14 | United States | | Active | Onsite Relocation | 25-Aug-10 |
| 374598 | Korampally, Mr. Tirumalesh (Tirumalesh) | No Data in system | Expat | No | 19-Oct-15 | 31-Jul-17 | L1B | L1BB | Sony Electronics (Singapore) PTE LTD | 16-Oct-15 | 18-Oct-15 | Singapore | | Active | Travel from Singapore | 2-Sep-10 |
| 382363 | Mohapatra, Ms. Sareeta (Sareeta) | No Data in system | Expat | No | 25-Mar-15 | 7-Apr-15 | H1B | H1B | LONG ISLAND LIGHTING COMPANY d/b/a LIPA | 6-Jan-15 | 27-Feb-15 | United States | 25 | Inactive | Onsite Relocation | 6-Oct-10 |
| 382632 | Epili, Mr. Venugopal (Venugopal) | No Data in system | Expat | No | 1-Aug-14 | 31-Mar-17 | H1B | H1-B | PSEG Services Corporation | 2-May-14 | 25-Jun-14 | United States | 36 | Active | Onsite Relocation | 6-Oct-10 |
| 392273 | Pratt, Ms. Joyce (Joyce) | White | Local | No | 2-Jan-17 | 31-Mar-17 | US CZ | US CZ | A C Nielsen | 1-Feb-16 | 31-Dec-16 | United States | 1 | Active | Onsite Relocation | 18-Nov-10 |
| 396790 | Ramachandran, Mr. Rakesh (Rakesh) | No Data in system | Expat | No | 1-Sep-14 | 16-Sep-14 | H1B | H1B | SuperValu | 1-Apr-14 | 31-Aug-14 | United States | | Inactive | Onsite Relocation | 8-Oct-10 |
| 397867 | Kar, Ms. Bidisha (Bidisha) | No Data in system | Expat | No | 1-Aug-14 | 1-Mar-17 | H1B | H1-B | Peabody Investments Corp | 1-Dec-13 | 31-Jul-14 | United States | | Active | Onsite Relocation | 8-Dec-10 |
| 458630 | Ms. Naga Padmaja Kalapala | No Data in system | Expat | No | 1-Mar-15 | 9-Oct-15 | H1B | H1-B | PACIFIC GAS & ELECTRICITY | 1-Feb-15 | 6-Feb-15 | United States | 22 | Active | Onsite Relocation | 8-Dec-10 |
| 465391 | Avula, Mr. Balaji (Balaji) | No Data in system | Expat | No | 1-Dec-14 | 31-Mar-17 | H1B | H1-B | Gen Re | 1-Oct-14 | 30-Nov-14 | United States | | Active | Onsite Relocation | 10-Jan-11 |
| 465778 | Merdjanian, Mr. Armen (Armen) | White | Local | No | 26-Sep-15 | 31-Mar-17 | US CZ | US CZ | PETCO Animal Supplies Stores, Inc. | 1-Sep-15 | 25-Sep-15 | United States | | Active | Onsite Relocation | 8-Feb-11 |
| 470241 | Sharma, Mr. Siddharth (Siddharth) | No Data in system | Expat | No | 2-Jan-17 | 8-Feb-17 | L1A | L1AB | PricewaterhouseCoopers Back Office Support LLC | 1-Jul-16 | 15-Dec-16 | United States | 17 | Active | Onsite Relocation | 1-Mar-11 |
| 470290 | Lambert, Mr. Terry (Terry) | White | Local | No | 6-Jul-15 | 31-Mar-17 | US CZ | US CZ | PETCO Animal Supplies Stores, Inc. | 1-Jul-15 | 5-Jul-15 | United States | | Active | Onsite Relocation | 1-Mar-11 |
| 472607 | Dheeravath, Mr. Kotya (Kotya) | No Data in system | Expat | No | 20-Oct-14 | 30-Sep-15 | H1B | H1B | General Motors LLC | 3-Sep-14 | 30-Sep-14 | United States | 19 | Inactive | Onsite Relocation | 9-Mar-11 |
| 480987 | Misra, Mr. Nabashish (Nabashish) | No Data in system | Expat | No | 15-Aug-14 | 4-Jan-16 | H1B | H1-B | FIREMAN'S FUND INSURANCE CO. | 24-Mar-14 | 25-Apr-14 | United States | 111 | Active | Onsite Relocation | 6-Apr-11 |
| 481085 | Correa, Ms. Katie Marie (Katie) | White | Local | No | 16-Mar-15 | 31-Aug-15 | US CZ | US CZ | John Wiley and Sons, Inc | 1-Feb-15 | 15-Mar-15 | United States | | Active | Onsite Relocation | 7-Apr-11 |
| 481947 | Jonwal, Mr. Nikhilesh (Nikhilesh) | No Data in system | Expat | No | 10-Dec-15 | 31-Jan-17 | H1B | H1-B | AmerisourceBergen Services Corporation | 1-Oct-15 | 20-Nov-15 | United States | 19 | Active | Onsite Relocation | 13-Apr-11 |
| 483652 | Larkins, Ms. Lori (Lori) | White | Local | No | 21-Oct-14 | 31-Mar-15 | US CZ | US CZ | John Wiley and Sons, Inc | 1-Jul-14 | 20-Oct-14 | United States | | Active | Onsite Relocation | 25-Apr-11 |
| 490289 | Pulla, Mr. Vamshi Krishna (Vamshi Krishna) | No Data in system | Expat | No | 1-Mar-16 | 31-Mar-17 | H1B | H1-B | SWON | 25-Jan-16 | 15-Feb-16 | United States | 14 | Active | Onsite Relocation | 8-Jun-11 |
| 491723 | Singh, Ms. Niharika (Niharika) | No Data in system | Expat | No | 16-Nov-16 | 23-May-17 | H1B | H1-B | W.W. GRAINGER, INC. | 1-Sep-16 | 15-Nov-16 | United States | | Active | Onsite Relocation | 6-Jun-11 |
| 495263 | Vyas, Mr. Pranav (Pranav) | No Data in system | Expat | No | 15-Aug-14 | 30-Sep-14 | H1B | H1B | SuperValu | 1-Jun-14 | 1-Aug-14 | United States | 13 | Inactive | Onsite Relocation | 29-Jun-11 |
| 511756 | Bhatt, Mr. Sandeep (Sandeep) | Asian | Local | No | 1-Sep-14 | 28-Feb-15 | US CZ | US CZ | SWON | 1-Aug-14 | 24-Aug-14 | United States | 7 | Inactive | Onsite Relocation | 25-Jul-11 |
| 513066 | Chang, Ms. Lisa Lichun (Lisa) | Asian | Local | No | 5-Sep-14 | 20-Jun-15 | US CZ | US CZ | SWON | 1-Apr-14 | 4-Sep-14 | United States | | Inactive | Onsite Relocation | 25-Jul-11 |
| 519945 | Lalchandani, Mr. Yogesh (Yogesh) | No Data in system | Expat | No | 1-Aug-14 | 30-Apr-15 | H1B | H1B | Ashland, Inc. | 17-Feb-14 | 31-Jul-14 | United States | | Inactive | Onsite Relocation | 24-Aug-11 |
| 521902 | Mr. Ajay Paul Singh Saini | No Data in system | Expat | No | 19-Nov-15 | 31-Mar-17 | H1B | H1-B | OnStar LLC | 1-Oct-15 | 31-Oct-15 | United States | 18 | Active | Onsite Relocation | 22-Aug-11 |
| 524746 | Roy, Ms. Shovana (Shovana) | No Data in system | Expat | No | 2-Jul-16 | 31-Mar-17 | H1B | H1-B | Vantiv LLC | 1-Jul-16 | 1-Jul-16 | United States | | Active | Onsite Relocation | 14-Sep-11 |
| 525939 | Hennessey, Mr. Brian (Brian) | White | Local | No | 4-Aug-14 | 2-Jun-15 | US CZ | US CZ | SWON | 1-Jul-14 | 31-Jul-14 | United States | 3 | Active | Onsite Relocation | 19-Sep-11 |
| 528768 | Rakshit, Mr. Abhishek (Abhishek) | No Data in system | Expat | No | 6-Dec-15 | 28-Feb-17 | H1B | H1-B | KPMG International Cooperative | 1-Oct-15 | 30-Nov-15 | United States | 5 | Active | Onsite Relocation | 28-Sep-11 |
| 534749 | Bauer, Mr. Michael (Mike) | No Data in system | Local | No | 9-Jan-15 | 31-May-15 | US CZ | US CZ | SWON | 1-Jul-14 | 8-Jan-15 | United States | | Active | Onsite Relocation | 7-Nov-11 |
| 534772 | Sharma, Mr. Sachin Kumar (Sachin) | No Data in system | Expat | No | 1-Aug-14 | 10-Sep-15 | H1B | H1B | General Motors LLC | 1-Jun-14 | 31-Jul-14 | United States | | Active | Onsite Relocation | 19-Oct-11 |
| 535122 | Craig, Mr. Torren L (Torren) | No Data in system | Local | No | 1-Feb-15 | 20-Jun-15 | US CZ | US CZ | GE Aviation | 1-Dec-14 | 25-Dec-14 | United States | 37 | Inactive | Onsite Relocation | 19-Oct-11 |
| 538262 | Pullela, Mr. Santosh Kiran (Santosh) | No Data in system | Expat | No | 11-May-15 | 31-Mar-17 | L1A | L1AB | SWON | 5-May-15 | 10-May-15 | United States | | Active | Onsite Relocation | 2-Nov-11 |
| 542072 | Mitryk,Ms. Patricia Ann (Patricia) | White | Local | No | 6-Oct-14 | 22-Sep-16 | US CZ | US CZ | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 1-Oct-14 | 5-Oct-14 | United States | | Active | Onsite Relocation | 21-Nov-11 |
| 566564 | Thavidaboina, Mr. Subhash (Subhash) | No Data in system | Expat | No | 5-Aug-14 | 31-Mar-17 | H1B | H1-B | Thomson Reuters Holdings Inc | 1-Jun-14 | 4-Aug-14 | United States | | Active | Onsite Relocation | 4-Jan-12 |
| 577503 | Mandili, Mr. Nobel (Nobel) | White | Local | No | 20-Oct-14 | 12-Jan-15 | US CZ | US CZ | Microsoft Corporation | 1-Apr-14 | 4-Jun-14 | United States | 137 | Inactive | Onsite Relocation | 5-Mar-12 |
| 688597 | Peters, Ms. Mercedes (Mercedes) | Latino | Local | No | 4-Aug-14 | 3-Feb-15 | US CZ | US CZ | SWON | 23-Jun-14 | 31-Jul-14 | United States | 3 | Inactive | Onsite Relocation | 18-Apr-12 |
| 692191 | Ghosh, Mr. Indranil (Indranil) | No Data in system | Expat | No | 12-Jan-15 | 31-Mar-17 | L1A | USGC | Scottish Water | 6-Jan-15 | 11-Jan-15 | United States | | Active | Onsite Relocation | 4-Jul-12 |
| 696105 | Morrison, Ms. Dianna J (Dianna) | White | Local | No | 19-Jan-15 | 31-Aug-15 | US CZ | US CZ | Cargill, Inc | 1-Dec-14 | 16-Jan-15 | United States | 2 | Inactive | Onsite Relocation | 4-Jun-12 |
| 702557 | Brodzki, Mr. Mike (Mike) | White | Local | No | 3-Nov-14 | 4-Nov-16 | US CZ | US CZ | SWON | 1-Jan-14 | 1-Nov-14 | United States | 1 | Active | Onsite Relocation | 1-Jan-08 |
| 705494 | Karsan, Mr. Sam (Sam) | Asian | Local | No | 17-Sep-14 | 30-Apr-15 | GC | GC | MOS Holdings Inc. | 20-Aug-14 | 16-Sep-14 | United States | | Active | Onsite Relocation | 24-May-10 |
| 707559 | Gibbar, Mr. Daniel J (Dan) | White | Local | No | 4-Aug-14 | 11-Jan-15 | US CZ | US CZ | Walgreen Co. | 1-Aug-14 | 3-Aug-14 | United States | | Inactive | Onsite Relocation | 23-Jul-12 |
| 718683 | Naik, Mr. Malhar M (Malhar) | Undeclared | Local | No | 2-Aug-14 | 1-Jan-15 | GC | GC | SWON | 12-May-14 | 1-Aug-14 | United States | | Inactive | Onsite Relocation | 26-Sep-12 |
| 721004 | Datta, Mr. Rajarshi (Rajarshi) | Asian | Local | No | 26-Sep-14 | 31-Oct-14 | US CZ | US CZ | SWON | 4-Jul-14 | 31-Aug-14 | United States | 25 | Inactive | Onsite Relocation | 8-Oct-12 |
| 722652 | Prasad, Mr. Sunil S (Sunil) | Asian | Local | No | 28-Jan-15 | 2-Jun-15 | US CZ | US CZ | Walgreen Co. | 1-Sep-14 | 31-Oct-14 | United States | 88 | Active | Onsite Relocation | 22-Oct-12 |
| 725558 | Hudson, Mr. Andre (Andre) | Black | Local | No | 16-Jan-15 | 30-Oct-15 | US CZ | US CZ | Best Buy Enterprise Services, Inc. | 1-Jan-15 | 15-Jan-15 | United States | | Inactive | Onsite Relocation | 5-Nov-12 |
| 727258 | Patel, Mr. Kamlesh (Kamlesh) | Asian | Local | No | 1-Oct-14 | 31-Jan-17 | US CZ | US CZ | Apple, Inc. | 1-Oct-13 | 30-Sep-14 | United States | | Active | Onsite Relocation | 19-Nov-12 |
| 728108 | Bender, Ms. Maria (Maria) | White | Local | No | 4-Aug-14 | 31-May-15 | US CZ | US CZ | SWON | 1-Jul-14 | 31-Jul-14 | United States | 3 | Active | Onsite Relocation | 26-Nov-12 |

| Employee Number | Employee Name | EEO | Person Type | TCS Localized Employee | Allocation Start Date SCE | Allocation End Date SCE | Travel Visa Type | Current Visa Type | Last Project Customer | Last start date of allocation | Last end date of allocation | Last Allocation Country | No. of Days Unallocated before joining SCE in US | Current Employment Status - 09-Feb-2017 | Remarks | Date of Joining TCS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 728552 | Shaikh, Mr. Irshad (Irshad) | Asian | Local | No | 11-Sep-14 | 11-Nov-15 | H1B | H1B | SWON | 4-Jul-14 | 31-Aug-14 | United States | 10 | Inactive | Onsite Relocation | 26-Nov-12 |
| 774282 | Ligorelli, Ms. Teresa A (Teresa) | White | Local | No | 9-Mar-15 | 31-May-15 | US CZ | US CZ | LONG ISLAND LIGHTING COMPANY d/b/a LIPA | 3-Nov-14 | 18-Feb-15 | United States | 18 | Active | Onsite Relocation | 24-Apr-13 |
| 777625 | Tahmasebi, Mr. Farshad (Farshad) | White | Local | No | 15-Aug-14 | 31-Jul-17 | US CZ | US CZ | Hawaiian Airlines | 4-Sep-13 | 31-May-14 | United States | 75 | Active | Onsite Relocation | 9-May-13 |
| 783920 | Barajas, Jr, Mr. Fernando (Fernando) | Latino | Local | No | 1-Feb-17 | 31-Mar-17 | US CZ | US CZ | Time Warner Enterprise Infrastructure Services LLC | 1-Sep-16 | 31-Jan-17 | United States | | Active | Onsite Relocation | 17-Jun-13 |
| 795058 | Galeoto, Mr. Stephen (Stephen) | White | Local | No | 4-Nov-14 | 2-Apr-15 | US CZ | US CZ | A C Nielsen | 11-Aug-14 | 3-Nov-14 | United States | | Inactive | Onsite Relocation | 22-Jul-13 |
| 799671 | Shallcross, Ms. Paula K (Paula) | White | Local | No | 28-Jan-15 | 14-May-15 | US CZ | US CZ | SWON | 1-Jan-15 | 27-Jan-15 | United States | | Active | Onsite Relocation | 3-Sep-13 |
| 802093 | Kandasamy, Mr. Viswanathan (Viswanathan) | No Data in system | Expat | No | 25-Aug-14 | 1-Sep-14 | L1A | L1A | The Hartford | 1-Jun-14 | 24-Aug-14 | United States | | Active | Onsite Relocation | 1-Feb-05 |
| 804549 | Chavez, Mr. Manuel J. (Manuel) | Latino | Local | No | 18-Feb-15 | 7-Sep-15 | US CZ | US CZ | EY Global Services Limited | 6-Jan-15 | 13-Jan-15 | United States | 35 | Active | Onsite Relocation | 8-May-06 |
| 816073 | Ross, Ms. Katherine (Katherine) | Others | Local | No | 2-Feb-15 | 12-Mar-15 | US CZ | US CZ | SWON | 1-Dec-14 | 1-Feb-15 | United States | | Active | Onsite Relocation | 26-Jan-09 |
| 816872 | Gretler, Mr. William (Will) | No Data in system | Local | No | 21-Jan-15 | 31-Mar-17 | US CZ | US CZ | Vantiv LLC | 11-Aug-14 | 31-Dec-14 | United States | 20 | Active | Onsite Relocation | 20-Jul-09 |
| 819582 | Woedl, Mr. Johnathan (Johnathan) | White | Local | No | 22-Dec-14 | 8-Jan-15 | US CZ | US CZ | Lexmark International, Inc. | 19-Dec-14 | 19-Dec-14 | United States | 2 | Active | Onsite Relocation | 7-Jun-10 |
| 824601 | Saleem, Mr. Rehan (Rehan) | Asian | Local | No | 1-Oct-15 | 28-Mar-17 | GC | GC | NBCUniversal Media, LLC | 1-May-15 | 30-Sep-15 | United States | | Active | Onsite Relocation | 3-Sep-13 |
| 825707 | Hostetler, Mr. John (John) | White | Local | No | 4-Aug-14 | 31-Aug-15 | US CZ | US CZ | The Depository Trust & Clearing Corporation | 1-Aug-14 | 3-Aug-14 | United States | | Inactive | Onsite Relocation | 16-Sep-13 |
| 834329 | Parent, Ms. Jennifer L (Jennifer) | White | Local | No | 20-Feb-15 | 5-Mar-15 | US CZ | US CZ | SWON | 1-Jan-15 | 19-Feb-15 | United States | | Inactive | Onsite Relocation | 21-Oct-13 |
| 854848 | Mcgrath, Mr. Kenneth R (Kenneth) | White | Local | No | 1-Aug-14 | 31-Aug-15 | US CZ | US CZ | SWON | 1-Dec-13 | 31-Jul-14 | United States | | Active | Onsite Relocation | 27-Nov-13 |
| 857124 | Upadhyay, Mr. Anoop (Anoop) | Asian | Local | No | 7-Oct-14 | 31-Jan-17 | GC | GC | Sony Pictures Entertainment | 1-Apr-14 | 30-Sep-14 | United States | 6 | Active | Onsite Relocation | 2-Dec-13 |
| 863547 | Khan, Mr. Taj A (Taj) | Asian | Local | No | 1-Aug-14 | 2-Jan-15 | US CZ | US CZ | Nissan North America | 1-Jun-14 | 31-Jul-14 | United States | | Inactive | Onsite Relocation | 9-Jan-14 |
| 864038 | Gatta, Mr. Jyothi Basu (Jb) | Asian | Local | No | 1-Sep-14 | 24-Oct-14 | US CZ | US CZ | Johnson & Johnson Services Inc | 11-Aug-14 | 11-Aug-14 | United States | 20 | Inactive | Onsite Relocation | 13-Jan-14 |
| 865855 | Marquardt, Mr. Paul A (Paul) | White | Local | No | 1-Aug-14 | 2-Nov-14 | US CZ | US CZ | SuperValu | 1-Apr-14 | 31-Jul-14 | United States | | Inactive | Onsite Relocation | 3-Feb-14 |
| 868124 | Stein, Ms. Belkis (Belkis) | Latino | Local | No | 8-Jan-15 | 11-Sep-15 | US CZ | US CZ | PSEG Services Corporation | 18-Dec-14 | 7-Jan-15 | United States | | Active | Onsite Relocation | 31-Jan-14 |
| 870783 | O'Loughlin, Mr. Joseph M (Joseph) | White | Local | No | 4-Aug-14 | 14-Aug-15 | US CZ | US CZ | SWON | 1-Apr-14 | 31-Jul-14 | United States | 3 | Active | Onsite Relocation | 24-Feb-14 |
| 871036 | Johny, Mr. Thomaskutty (Thomaskutty) | Asian | Local | No | 1-Oct-14 | 31-Mar-17 | US CZ | US CZ | Gen Re | 1-Aug-14 | 30-Sep-14 | United States | | Active | Onsite Relocation | 19-Feb-14 |
| 872720 | Perez, Ms. Jennifer (Jennifer) | White | Local | No | 6-Jul-15 | 30-Apr-16 | US CZ | US CZ | PricewaterhouseCoopers LLP | 1-Jan-15 | 31-May-15 | United States | 35 | Inactive | Onsite Relocation | 1-Mar-14 |
| 872724 | Hoang, Mr. Cam N L (Cam) | Asian | Local | No | 4-Aug-14 | 14-Aug-15 | US CZ | US CZ | Eight O'Clock Coffee | 1-Aug-14 | 3-Aug-14 | United States | | Active | Onsite Relocation | 3-Mar-14 |
| 873435 | Huffman, Mr. Joseph S (Joseph) | White | Local | No | 18-Oct-14 | 15-Dec-14 | US CZ | US CZ | Microsoft Corporation | 3-Mar-14 | 30-Jun-14 | United States | 109 | Inactive | Onsite Relocation | 28-Feb-14 |
| 876206 | Muthuraj, Mr. Arun S (Arun) | Asian | Local | No | 1-Aug-14 | 31-Jan-17 | GC | GC | SWON | 1-Apr-14 | 31-Jul-14 | United States | | Active | Onsite Relocation | 7-Mar-14 |
| 878301 | Chinthamareddygari, Mr. Satish Kumar Reddy (Satish Kumar Reddy) | Asian | Local | No | 18-Sep-14 | 31-Mar-17 | GC | GC | Thomson Reuters Holdings Inc | 1-Jul-14 | 15-Jul-14 | United States | 64 | Active | Onsite Relocation | 21-Mar-14 |
| 878623 | Vora, Ms. Mital (Mital) | Asian | Local | No | 27-Apr-15 | 31-Jul-16 | US CZ | US CZ | Thomson Reuters Holdings Inc | 1-Jan-15 | 15-Feb-15 | United States | 70 | Inactive | Onsite Relocation | 21-Mar-14 |
| 879194 | Chuc, Mr. Christopher H (Chris Chuc) | Asian | Local | No | 4-Oct-16 | 31-Jan-17 | US CZ | US CZ | Bank of America | 19-Sep-16 | 3-Oct-16 | United States | | Active | Onsite Relocation | 31-Mar-14 |
| 893075 | Charles, Mr. Antoine (Antoine) | Black | Local | No | 2-Feb-16 | 31-Mar-17 | US CZ | US CZ | Allergan Sales LLC | 1-Dec-15 | 31-Dec-15 | United States | 32 | Active | Onsite Relocation | 12-May-14 |
| 895883 | Francis, Ms. Courtney L (Courtney) | Black | Local | No | 1-Aug-14 | 12-Feb-15 | US CZ | US CZ | Clear Channel Management Services, Inc. | 2-Jul-14 | 31-Jul-14 | United States | | Inactive | Onsite Relocation | 2-Jun-14 |
| 896228 | Marcel, Mr. Johnny (Johnny) | Two or More Races | Local | No | 2-Feb-16 | 2-Oct-16 | US CZ | US CZ | Hyundai Capital America | 28-Dec-15 | 31-Dec-15 | United States | 32 | Inactive | Onsite Relocation | 27-May-14 |
| 897109 | Sheth, Mr. Amit (Amit) | Asian | Local | No | 1-Feb-16 | 16-Jan-17 | US CZ | US CZ | Sony Pictures Entertainment | 1-Jul-15 | 31-Jul-15 | United States | 184 | Active | Onsite Relocation | 2-Jun-14 |
| 897127 | Lewis, Ms. Chris (Chris) | Two or More Races | Local | No | 1-Aug-14 | 2-Jan-15 | US CZ | US CZ | SWON | 9-Jun-14 | 30-Jun-14 | United States | 31 | Active | Onsite Relocation | 23-Jun-14 |
| 897268 | Tinawi, Mr. Hassan (Hassan Tinawi) | White | Local | No | 16-Feb-16 | 6-Nov-16 | US CZ | US CZ | Allergan Sales LLC | 1-Dec-15 | 31-Dec-15 | United States | 46 | Active | Onsite Relocation | 2-Jun-14 |
| 908554 | Duffy, Mr. Joshua T (Josh) | Two or More Races | Local | No | 15-Apr-15 | 30-Jun-15 | US CZ | US CZ | SWON | 10-Apr-15 | 14-Apr-15 | United States | | Inactive | Onsite Relocation | 7-Jul-14 |
| 910917 | Anderson, Mr. Amos (Amos) | Asian | Local | No | 9-Nov-15 | 11-Oct-17 | US CZ | US CZ | Allergan Sales LLC | 1-Oct-15 | 31-Oct-15 | United States | 8 | Active | Onsite Relocation | 30-Jun-14 |
| 910919 | Comitas, Mr. John N (John) | White | Local | No | 14-Dec-15 | 25-Jan-16 | US CZ | US CZ | Allergan Sales LLC | 1-Nov-15 | 30-Nov-15 | United States | 13 | Inactive | Onsite Relocation | 30-Jun-14 |
| 911955 | Hull, Mr. David R (David) | Asian | Local | No | 24-Apr-15 | 31-Aug-15 | US CZ | US CZ | CISCO SYSTEMS INC. | 1-Dec-14 | 23-Jan-15 | United States | 90 | Inactive | Onsite Relocation | 3-Jul-14 |
| 915644 | Patil, Mr. Mahendra (Mahendra) | Asian | Local | No | 4-Aug-14 | 30-Nov-14 | GC | GC | SWON | 28-Jul-14 | 3-Aug-14 | United States | | Inactive | Onsite Relocation | 28-Jul-14 |
| 917838 | Lohneiss, Ms. Ingrid R (Ingrid) | White | Local | No | 1-Sep-14 | 23-Oct-14 | US CZ | US CZ | | | | | 35 | Inactive | Onsite Relocation | 28-Jul-14 |
| 920277 | Jones, Mr. Mark (Mark) | Black | Local | No | 1-Oct-15 | 30-Jun-16 | US CZ | US CZ | SWON | 27-Jul-15 | 30-Sep-15 | United States | | Active | Onsite Relocation | 29-Jul-14 |
| 963724 | Vinnakota, Mr. Vishnu (Vishnu) | Asian | Local | No | 6-Mar-15 | 17-Mar-15 | GCEAD | GCEAD | CISCO SYSTEMS INC. | 18-Feb-15 | 18-Feb-15 | United States | 15 | Active | Onsite Relocation | 15-Sep-14 |
| 1005260 | Mahler, Mr. Robert (Robert) | No Data in system | Local | No | 28-Jul-15 | 15-Apr-16 | US CZ | US CZ | AXA Equitable Life Insurance Company | 10-Jun-15 | 13-Jul-15 | United States | 14 | Active | Onsite Relocation | 6-Nov-14 |
| 1043294 | Mitchell, Mr. Darren Lee (Darren) | No Data in system | Local | No | 1-Dec-15 | 18-Jan-16 | US CZ | US CZ | SWON | 2-Nov-15 | 30-Nov-15 | United States | | Active | Onsite Relocation | 27-Apr-15 |
| 1047912 | Parab, Mr. Kiran N (Kiran) | No Data in system | Local | No | 2-Jul-15 | 5-Jan-17 | GC | GC | Time Warner Enterprise Infrastructure Services LLC | 1-Jul-15 | 1-Jul-15 | United States | | Inactive | Onsite Relocation | 18-May-15 |
| 1063016 | Watterson, Mr. Matthew (Matthew) | No Data in system | Local | No | 1-Feb-17 | 31-Mar-17 | US CZ | US CZ | SWON | 1-Jan-17 | 31-Jan-17 | United States | | Active | Onsite Relocation | 29-Jun-15 |
| 1066173 | Tharani, Mr. Kamal (Kamal) | No Data in system | Local | No | 1-Oct-15 | 30-Sep-16 | US CZ | US CZ | SWON | 13-Jul-15 | 30-Sep-15 | United States | | Active | Onsite Relocation | 13-Jul-15 |
| 1069820 | Agustin, Mr. Allan Vincent A (Allan Vincent) | No Data in system | Local | No | 2-Nov-15 | 15-Jan-16 | US CZ | US CZ | SWON | 1-Sep-15 | 30-Sep-15 | United States | 32 | Active | Onsite Relocation | 27-Jul-15 |
| 1071420 | Narayana Iyer, Mr. Suman Gargya (Suman Gargya) | No Data in system | Local | No | 24-Jun-16 | 31-Aug-16 | GC | GC | SWON | 1-Feb-16 | 23-Jun-16 | United States | | Active | Onsite Relocation | 27-Jul-15 |
| 1077164 | Mr. Cesar Flores (Cesar) | Latino | Local | No | 15-Oct-15 | 6-Oct-16 | US CZ | US CZ | SWON | 24-Aug-15 | 2-Oct-15 | United States | 12 | Inactive | Onsite Relocation | 24-Aug-15 |
| 1095356 | Mr. John Crews (John) | White | Local | No | 7-Dec-15 | 30-Apr-16 | US CZ | US CZ | SWON | 1-Oct-15 | 6-Dec-15 | United States | | Active | Onsite Relocation | 14-Sep-15 |
| 1211712 | Mr. John Dayo Witemire (John) | Black | Local | No | 30-Jul-16 | 31-Jan-17 | GC | GC | Eli Lilly and Company | 1-Apr-16 | 29-Jul-16 | United States | | Active | Onsite Relocation | 2-Nov-15 |
| 1225812 | Ms. Elizabeth Martinez (Elizabeth) | Latino | Local | No | 15-Nov-16 | 31-Jan-17 | US CZ | US CZ | Microsoft Corporation | 3-Oct-16 | 3-Oct-16 | United States | 42 | Inactive | Onsite Relocation | 10-Dec-15 |

| Employee Number | Employee Name | EEO | Person Type | TCS Localized Employee | Allocation Start Date SCE | Allocation End Date SCE | Travel Visa Type | Current Visa Type | Last Project Customer | Last start date of allocation | Last end date of allocation | Last Allocation Country | No. of Days Unallocated before joining SCE in US | Current Employment Status - 09-Feb-2017 | Remarks | Date of Joining TCS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1260210 | Mr. Abdulwasi Abdulkarim (Abdulwasi) | Asian | Local | No | 14-Nov-16 | 23-Nov-16 | US CZ | US CZ | EY Global Services Limited | 8-Oct-16 | 13-Nov-16 | United States | | Active | Onsite Relocation | 16-Feb-16 |
| 118229 | Mr. Rajat Sharma | Asian | Local | Yes | 1-May-14 | 31-Aug-15 | L1A | USGC | | | | | | Inactive | Onsite Relocation | 17-Jun-99 |

# Exhibit D

Exhibit D

| Emp. No. | Candidate's Full Name | EEO | Recruiter | Recruiting Source | Hiring Manager's/Requestor's Full Name | Vendor Name |
|---|---|---|---|---|---|---|
| 917321 | Walker, Chris | White | Brian Andrillo | Vendor/Search Firm | Sam Mavros | InSearch Consultants |
| 918520 | Beg, Mirza S.A | No Data | Anupreet Chhina | Vendor/Search Firm | Srini Krishnaswamy | E-Solutions |
| 918512 | Permalla, Ram | Undeclared | Melissa Weislo | Vendor/Search Firm | Ms. Rathna Herga Kedilaya | Ventures Unlimited -VUI |
| 920940 | Nair, Raghunath | Asian | Puneet Sinha | Vendor/Search Firm | Manivannan Kasthurirangan | E-Solutions |
| 921561 | Westberg, Ronald C. | White | Puneet Sinha | Vendor/Search Firm | Manivannan Kasthurirangan | IDC Technologies |
| 921691 | Singh, Rakesh Kumar | Asian | Brian Andrillo | Vendor/Search Firm | Gurucharna Sringeri | Axius Technologies |
| 923068 | Rodriquez, Hector Charles | Latino | Puneet Sinha | Vendor/Search Firm | Manivannan Kasthurirangan | ZTek Consulting |
| 921125 | George, Gabriel | Black | Brian Andrillo | Vendor/Search Firm | Gurucharna Sringeri | Pyramid Consulting |
| 924797 | Albury, Samuel | Two or More Races | Mani Kant Mishra | Vendor/Search Firm | Manivannan Kasthurirangan | Axius Technologies |
| 924789 | Harriman, Jay | White | Mani Kant Mishra | Vendor/Search Firm | Manivannan Kasthurirangan | Ventures Unlimited -VUI |
| 925627 | Tolentino, Edilberto | Asian | Puneet Sinha | Vendor/Search Firm | Manivannan Kasthurirangan | Ventures Unlimited -VUI |
| 925629 | Ojo-Chikezie, Ngozi | Black | Anupreet Chhina | Vendor/Search Firm | Ashesh Sharma | Axius Technologies |
| 928076 | Rakhshi, Ayesha | No Data | Puneet Sinha | Vendor/Search Firm | Manivannan Kasthurirangan | Mamsys Consulting Services |
| 1021543 | Yadav, Praveen Kumar | No Data | sunitha pai | Vendor/Search Firm | Lakshmi Kanth Battina | Helios & Matheson |
| 1011745 | Angel, Charles | White | Puneet Sinha | Vendor/Search Firm | Vijay Ramu | The Fountain Group |
| 1023027 | Brian Ho | No Data | Brian Andrillo | Vendor/Search Firm | Vijay Ramu | Pyramid Consulting |
| 1035390 | Kenneth E Asher | No Data | Sunitha Pai | Vendor/Search Firm | Ashesh Sharma | Srinav |
| 1033051 | Angela Makrancy | No Data | Puneet Sinha | Vendor/Search Firm | Mike Brodzki | The Fountain Group |
| 1035009 | Patricia Dolney | No Data | Puneet Sinha | Vendor/Search Firm | Mike Brodzki | The Fountain Group |
| 1036553 | George Drummonds | No Data | Puneet Sinha | Vendor/Search Firm | Mike Brodzki | The Fountain Group |
| 1043621 | Dilip Sutradhar | No Data | Puneet Sinha | Vendor/Search Firm | Srinivasan Venkatesan | Epro Consulting |
| 1055690 | Justin Ankeny | No Data | Mukesh Mirchandani | Vendor/Search Firm | Rajat Sharma | CMC America |
| 1061598 | Angela Sullivan | No Data | Puneet Sinha | Vendor/Search Firm | Mike Brodzki | The Fountain Group |
| 1066634 | Eric Schwein | No Data | Puneet Sinha | Vendor/Search Firm | Mike Brodzki | The Fountain Group |
| 1193101 | James Merman | Two or More Races | Puneet Sinha | Vendor/Search Firm | Mike Brodzki | CTSIT-Clairvoyant |
| 1214265 | Motaz Emara | Asian | Sunitha Pai | Vendor/Search Firm | Ashesh Sharma | R Connect LLC |
| 1263897 | Neil McFarlane | White | sunitha pai | Vendor/Search Firm | Ravi Madduri | IDC Technologies |
| 1265268 | Robert J Gruebmeyer | White | Puneet Sinha | Vendor/Search Firm | MIKE BRODZKI | CTSIT-Clairvoyant |
| 1318689 | Tommy Ross | Undeclared | Sunitha Pai | Vendor/Search Firm | RANJEET MADHUSUDAN VAISHNAV | Nityo Infotech Corporation |

# Exhibit E

Exhibit E

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Emp. No.** | **Candidate's Full Name** | **EEO** | **Recruiter** | **Hiring Manager/Requestor** | **Source Type** |
| 2 | 917320 | Santamaria, Alex | White | Mani kant Mishra | Rajat Sharma | Client's Referral |
| 3 | 921136 | Hales, Scott | White | Brian Andrillo | Gurucharna Sringeri | Job Board |
| 4 | 921135 | Kar, Naba K | No Data | Anupreet Chhina | Rajat Sharma | Employee Referral |
| 5 | 923588 | Brathwaite, Roger | Black | Brian Andrillo | Idris Khan | Job Board |
| 6 | 998823 | Parikh, Kalpa | No Data | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 7 | 1018279 | Palanisamy, Guruswamy | Asian | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 8 | 1018284 | Krishnamurthy, Padmapriya | No Data | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 9 | 1022635 | Aghili, Mary | No Data | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 10 | 1022629 | Lee, Joon H | No Data | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 11 | 1022606 | Montes, Christine | No Data | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 12 | 1022641 | Baig, Mohammed S | No Data | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 13 | 1022627 | Phang, Gary | No Data | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 14 | 1022650 | Rodriguez, Sergio | No Data | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 15 | 1022628 | Trinh, Jane | No Data | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 16 | 1022614 | Hsiou, Edward | No Data | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 17 | 1022608 | Sung, Daniel | No Data | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 18 | 1018274 | Drake, Donald Edward | No Data | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 19 | 1018283 | Moga, Michael | White | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 20 | 1018282 | Morales, Mel | No Data | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 21 | 1018285 | Pham, Timothy | Asian | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 22 | 1020653 | Belostotski, Michael | No Data | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 23 | 1022603 | Guevara, Andres J | No Data | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 24 | 1022647 | Mamaradio, Rainier J | No Data | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 25 | 1022618 | Pinales, Fernando | No Data | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 26 | 1022657 | Chilukuri, Srinivas | No Data | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 27 | 1044493 | Delaney, Dan | No Data | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 28 | 1022634 | Marco Valenzuela | No Data | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 29 | 1018444 | Phan, Quang | Asian | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 30 | 1022644 | hong, nhan | No Data | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 31 | 1022648 | Creus, Romualdo M. Jr. | No Data | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 32 | 1018445 | Chona Tuason | Asian | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 33 | 1022018 | Rachel Dinsmore | No Data | Michaela Barbour | Amar Naga | Campus Hire |
| 34 | 1011570 | Alladi, Sriharikrishna | Asian | Brian Andrillo | Anoop Naik | Employee Referral |
| 35 | 1018280 | Barnes, Ian | No Data | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 36 | 1018278 | Rao, Guruprasad Anand | Asian | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 37 | 1014521 | Izquieta, Robert C. | Latino | Mukesh Mirchandani | Sam Karsan | Client's Referral |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Emp. No.** | **Candidate's Full Name** | **EEO** | **Recruiter** | **Hiring Manager/Requestor** | **Source Type** |
| 38 | 1014527 | Mojica, Mercedes | Latino | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 39 | 1014526 | Tew, Tom | White | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 40 | 1014528 | Park, Jung | Asian | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 41 | 1014525 | Ferreira, Victor M | White | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 42 | 1014524 | Viray, Arnel | Undeclared | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 43 | 1022033 | Sangavi Pari | No Data | Kimeth Williams | Amar Naga | Campus Hire |
| 44 | 1027750 | Wong, Harry | No Data | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 45 | 1018281 | Jose Oropezza | Latino | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 46 | 1022637 | Mauricio Gonzalez | No Data | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 47 | 1027751 | Bernice Tang | No Data | Mukesh Mirchandani | Rajat Sharma | Insourcing |
| 48 | 1031878 | Emmanuel Amoah | No Data | Puneet Sinha | Mike Brodzki | BA Conversation(Contractor to Employee) |
| 49 | 1031000 | Jeffrey Keeney | No Data | Puneet Sinha | Mike Brodzki | BA Conversation(Contractor to Employee) |
| 50 | 1059054 | Staci Chen | No Data | Sunitha Pai | Sougata Deb | Insourcing |
| 51 | 1028896 | Larry Santucci | No Data | Puneet Sinha | Varun Gupta | BA Conversation(Contractor to Employee) |
| 52 | 1035010 | Ricky Dumont | No Data | Puneet Sinha | Mike Brodzki | BA Conversation(Contractor to Employee) |
| 53 | 1035007 | Charles Cole | No Data | Puneet Sinha | Mike Brodzki | BA Conversation(Contractor to Employee) |
| 54 | 1040818 | Kenneth Sainz | No Data | Puneet Sinha | Mike Brodzki | BA Conversation(Contractor to Employee) |
| 55 | 1050178 | Krishnamumar Subramani | No Data | Sunitha Pai | Rajat Sharma | Employee Referral |
| 56 | 1061597 | Alok Tripathi | No Data | Puneet Sinha | Varun Gupta | BA Conversation(Contractor to Employee) |
| 57 | 1065577 | Andrew Layman | No Data | Puneet Sinha | Mike Brodzki | BA Conversation(Contractor to Employee) |
| 58 | 1065603 | Christopher R Wall | No Data | Mukesh Mirchandani | Ajay Goil | Insourcing |
| 59 | 1067474 | Patricia Hernandez | No Data | Mukesh Mirchandani | PRITISH KUMAR S | Insourcing |
| 60 | 1067343 | Robert Creech | No Data | Puneet Sinha | Mike Brodzki | BA Conversation(Contractor to Employee) |
| 61 | 1070366 | Matthew Mcauliffe | No Data | Puneet Sinha | Mike Brodzki | BA Conversation(Contractor to Employee) |
| 62 | 1067342 | Paul Woltering | No Data | Puneet Sinha | Mike Brodzki | BA Conversation(Contractor to Employee) |
| 63 | 1080144 | Ronnie Rich | White | Puneet Sinha | Mike Brodzki | BA Conversation(Contractor to Employee) |
| 64 | 1069464 | Robert Nichols | No Data | Puneet Sinha | Mike Brodzki | BA Conversation(Contractor to Employee) |
| 65 | 1073072 | Tom Phillips | No Data | Puneet Sinha | Mike Brodzki | BA Conversation(Contractor to Employee) |
| 66 | 1069447 | Anita Benitez | No Data | Mukesh Mirchandani | PRITISH KUMAR S | Insourcing |
| 67 | 1074244 | David Adae | No Data | Puneet Sinha | Mike Brodzki | BA Conversation(Contractor to Employee) |
| 68 | 1202226 | Shayla Ollie | Black | Puneet Sinha | Mike Brodzki | BA Conversation(Contractor to Employee) |
| 69 | 1231391 | Deena T Songer | Latino | sunitha pai | Ashesh Sharma | BA Conversation(Contractor to Employee) |
| 70 | 1230924 | Edmundo Perez | Latino | Mukesh Mirchandani | Ashesh Sharma | Insourcing |
| 71 | 1233232 | Scot Trudeau | White | Puneet Sinha | Mike Brodzki | BA Conversation(Contractor to Employee) |
| 72 | 1251501 | Changmo Kim | No Data | Puneet Sinha | Vijayaraghavan Raghunaathan | BA Conversation(Contractor to Employee) |
| 73 | 1272985 | Tokia Hampshire | No Data | Puneet Sinha | Mike Brodzki | Job Board |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Emp. No.** | **Candidate's Full Name** | **EEO** | **Recruiter** | **Hiring Manager/Requestor** | **Source Type** |
| 74 | 1301952 | Bhagya Lakshmi Pullati | No Data | Puneet Sinha | Vijayaraghavan Raghunaathan | BA Conversation(Contractor to Employee) |
| 75 | 1306305 | Saravana K Aluru | Asian | sunitha pai | Ashesh Sharma | BA Conversation(Contractor to Employee) |
| 76 | 1302810 | Ryan S Najar | Undeclared | Puneet Sinha | Mike Brodzki | BA Conversation(Contractor to Employee) |
| 77 | 1304777 | Danish Jamalia | Asian | Puneet Sinha | MANIVANNAN KASTHURIRANGAN | BA Conversation(Contractor to Employee) |
| 78 | 1321930 | Charles Mungovan | White | Puneet Sinha | Mike Brodzki | BA Conversation(Contractor to Employee) |
| 79 | 1327357 | Anthony L Cruz | No Data | Puneet Sinha | PRITISH KUMAR S | BA Conversation(Contractor to Employee) |
| 80 | 1340408 | Paul Jimmy Bun | No Data | Mukesh Mirchandani | SOWMIAN SUNDARAVARADHAN | BA Conversation(Contractor to Employee) |
| 81 | 1303495 | Steven K Pritchard | No Data | Puneet Sinha | Mike Brodzki | BA Conversation(Contractor to Employee) |
| 82 | 1362062 | B Naga Harish Bandi | No Data | Mukesh Mirchandani | SOWMIAN SUNDARAVARADHAN | BA Conversation(Contractor to Employee) |
| 83 | 1355940 | John C Popp | No Data | Mukesh Mirchandani | PRITISH KUMAR S | BA Conversation(Contractor to Employee) |