1
2
3
4
5
6
7
8

UNITED STATES DISTRICT COURT

9

NORTHERN DISTRICT OF CALIFORNIA

10

OAKLAND DIVISION

11

STEVEN HELDT, BRIAN BUCHANAN, and CHRISTOPHER SLAIGHT,

12

Plaintiffs,

13

14

v.

15

TATA CONSULTANCY SERVICES, LTD.,

16

Defendant.

| | |
|---|---|
| STEVEN HELDT, BRIAN BUCHANAN, and CHRISTOPHER SLAIGHT, Plaintiffs, v. TATA CONSULTANCY SERVICES, LTD., Defendant. | Case No.: 4:15-cv-01696-YGR<br><br>Assigned to Hon. Yvonne Gonzalez Rogers<br><br>**DECLARATION OF G. EDWARD ANDERSON SUPPORT OF TATA CONSULTANCY SERVICES, LTD.'S OPPOSITION TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION**<br><br>Date:        May 16, 2017<br>Time:       2:00 p.m.<br>Location:  Courtroom 1, 4th Flr., Oakland<br><br>Complaint Filed:    April 14, 2015 |

17
18
19
20
21
22
23
24
25
26
27
28

**Loeb & Loeb**
A Limited Liability Partnership
Including Professional
Corporations

13300056.1
205625-10015

ANDERSON DECLARATION:
CASE NO.: 4:15-CV-01696-YGR

1      **DECLARATION OF G. EDWARD ANDERSON, Ph.D.**

2

3      I, G. Edward Anderson, declare as follows:

4

5      1.      I have personal knowledge of the facts set forth herein, which are

6      known by me to be true and correct, and if called as a witness, I could and would

7      competently testify thereto.

8

9      <u>**Background and Qualifications**</u>

10

11      2.      I am a Principal, Vice President, and Senior Economist of Welch

12      Consulting, a firm specializing in economic and statistical research.  I have held the

13      position of Principal since 2015, Vice President since 2001, and Senior Economist

14      since 1998.  Prior to that time, I was employed as an Economist at Welch Consulting

15      from 1988 until 1998.

16      3.      I hold a Bachelor of Arts (Hon.) in Economics and Business from Simon

17      Fraser University in British Columbia, Canada, and a Master of Arts in Economics

18      from Simon Fraser University.  I received a Ph.D. from the University of California,

19      Los Angeles in Economics.  My areas of specialization in graduate school were Labor

20      Economics and Econometrics.  Labor Economics is the study of labor market

21      phenomena from an economic perspective.  Econometrics is the application of

22      statistical methods to economic data.

23      4.      Since 1988, I have done many studies of alleged discrimination in hiring

24      and terminations in class action matters.  I have provided testimony, or consulted, in

25      more than fifty (50) matters involving alleged discrimination in class action settings

26      where statistics played a central role.  I am familiar with how complex databases—

27      sometimes in non-electronic formats and frequently requiring combining data from

1

1    multiple native-format systems—can be processed, combined, and used to answer

2    potentially complex questions at issue in class action discrimination cases.  I am

3    familiar with the statistical software used, and the data issues that can arise, in such

4    analyses.

5         Attached to this report, as Exhibit 1, is a current copy of my resume.  Exhibit 2

6    lists my testimony experience during the past four years.  My time is billed by Welch

7    Consulting at a rate of $675 per hour.

8

9    **Assignment**

10

11        5.    I was asked by Counsel for Tata Consulting Services, Inc. (hereafter

12   "TCS, Inc.") to review Plaintiff's Motion for Class Certification, including the report of

13   Dr. David Neumark, as well as extensive data files and documents provided to me by

14   Counsel, to reach an opinion about i) whether Plaintiff's Motion provides a reliable

15   and practical means of deciding whether each purported "local" class member has

16   been subject to discrimination in hiring and terminations as a result of TCS's common

17   policies and/or practices; ii) whether Dr. Neumark's empirical evidence and

18   conclusions are reliable; and iii) whether available data provides evidence of claimed

19   discrimination in the hiring or termination decisions for local TCS employees.

20

21   **Summary of Findings**

22

23        6.    As explained in detail below, I believe that in practice, the claims of

24   discrimination in "local" hiring and/or terminations, as outlined in Plaintiff's Motion for

25   Class Certification, cannot adequately or reliably be decided on a common evidence

26   basis.  Only individual inquiry would allow an adjudicator to compare which local

27   candidates for hire—and which employees subject to a potential termination (whether

2

1    or not the purported class member was "benched")—were similarly situated.  The

2    data and documents that I have reviewed, and the results of statistical testing I

3    present below, show that hiring and termination outcomes are determined by

4    distinctly different processes associated with the job and time period analyzed; no

5    "common" or representative evidence can shed light on differences individual

6    candidates for hire, or potential terminations, experienced during the purported

7    liability period.

8        7.    With respect to <u>hiring of local candidates</u> (contrary to Plaintiffs'

9    assertions and Dr. Neumark's claim that a common pool of available applicants exists

10   locally with 12.5% of such candidates being South Asian), the data show substantially

11   different hiring outcomes by:

12        • Position (job)

13        • Year, over the purported class period 2011-2016

14        • Source of candidates, (including intermediate  decision-makers

15            among third-party Vendors, Campus recruiters and persons

16            evaluating direct contacts, such as from the TCS job boards, social

17            media sites and employee referrals).

18   Simultaneously, data analysis provides statistical evidence that there is no one,

19   common "pool" of candidates for each job filled over the purported class period;

20   rather, many potential pools that differ in racial composition—perhaps because the

21   skill sets of candidates differ depending upon the job sought and perhaps because

22   candidates willingness to work in a consulting industry like that of TCS (and likely for

23   both sets of reasons)—differ by race group.[1]  Whatever the explanation, I show below

24   that attempting to analyze hiring outcomes from a starting point that the same  "pool"

---

[1] See, for example, the *Deposition of Jennifer Alkiewicz* (3-26-2016, p. 19) which states that the particular skillset required of job recruits may vary among TCS' clients.

1  candidates, with a single, consistent makeup of South Asian and non-South

2  candidates, is entirely unsupported by the data.

3       8.     With respect to <u>terminations of local employees</u> (contrary to Plaintiff's

4  assertions), the data show termination outcomes are markedly different depending

5  upon:

6       •     Position (job)

7       •     Year, over the purported class period 2011-2016

8       •     An employee's demonstrated willingness/ability to relocate during the

9             transition from one project to the next.

10  All terminations analyzed were made to local employees, but involuntary

11  terminations must distinguish between those made while an employee was assigned

12  to a project, as opposed to having completed a project and assigned to "the bench."[2]

13  Employees terminated prior to a benching are likely to be terminated for different

14  reasons (primarily related to performance on an existing project) rather than the

15  inability of TCS and the employee to *agree* on re-assignment to a new project in a

16  potentially new geographic location.  The essential factors in re-locating an individual

17  from one project to the next will be highly specific to the skill set, project experience,

18  and especially the willingness of a local employee to re-locate.

19       9.     Contrary to Plaintiffs' characterization of TCS's local hiring of non-South

20  Asians as being "comparatively few"[3], I show below that the rate of hiring non-South

21  Asians—while always constituting a majority of actual local hires--also closely

22  corresponds to the rate of non-South Asian representation among available and

23  interested candidates who were seeking employment with TCS during the purported

24  liability period.

---

[2] As explained in detail below, TCS employees who have completed a project and are awaiting assignment to a new project are referred to as being "on the bench."  While on the bench, TCS employees are paid.
[3] *Third Amended Complaint*, page 2.

4

10.     With respect to Dr. Neumark's only important assertion—that the representation of South Asian candidates is appropriately measured at 12.5%[4]-- internal data on TCS applicants provided to both sides in this matter strongly contradict this claim.  *By most measures (shown below), candidates in any measure of actual application pools other than those of College Recruits exceed 40% South Asian representation.  Based even on aggregated measures, the selection of South Asians among all hires is less than 40% South Asian.*  Included in Dr. Neumark's termination statistics are Deputees, who are counted as active employees but who must return to the Home Country before being terminated.  Including Deputees who cannot be terminated in the U.S. among South Asians, and finding they are almost never terminated in the U.S., ensures a highly distorted and inaccurate comparison of termination rates, whether all terminations, or only terminations among benched employees, are analyzed.

11.     With respect to Plaintiffs' claim that involuntary terminations to South Asians are made at significantly lower rates than are made to non-South Asians,  find that in many areas of TCS's data during the purported class period, termination rates to non-South Asians are lower, and sometimes substantially lower than the 7.8% involuntary termination rates I find for South Asians in the aggregate.  For example, among all involuntary terminations to employees "not on the bench," of the 9,155 non-South Asian employees analyzed, the rate of involuntary terminations over the full purported class period was only 3.8%.  Among non-South Asians terminated from the bench in three early years of the purported class period (2011-2013), the termination rate to non-South Asians was found to be 2.8%, 3.4% and 7.7%, respectively.  Among the 4,149 terminated, benched, non-South Asian employees whose average duration on the bench was less than three weeks, terminations were

---

[4] *Expert Report of David Neumark, page 2.*

5

1   seen at a rate of 4.5%.  <u>All of these involuntary terminations—involving thousands of</u>

2   <u>purported non-South Asian class members--occurred at rates *lower, and not*</u>

3   <u>*dramatically higher* than the termination rate of South Asians.  No common policy or</u>

4   <u>practice by TCS can explain these findings.   In fact, an entirely opposite theory—that</u>

5   <u>involuntary terminations at TCS were driven by individual-specific factors—appears to</u>

6   <u>be strongly confirmed by the data.</u>

7         12.    The Named Plaintiff for the purported hiring class, Brian Buchanan, is

8   not typical of any meaningful group of potential class members when considering the

9   jobs applied for, the timing of his applications and the pathway (source) of his

10   applications.  The Named Plaintiff representing an alleged terminations class,

11   Christopher Slaight, is not typical of any meaningful group of potential class members

12   when considering the jobs he had worked in, the time period when he was terminated

13   in.

14

15      **<u>Data and Sources Relied Upon</u>**

16         13.    Appendix 3 provides a detailed description of the electronic data

17   records and documents I reviewed in this matter.

18

19

20      **A.  TCS Hiring of Local Employees**

21

22      <u>TCS Permanent Hires and the Role of Deputees ("Ex-pats") at TCS, Ltd.</u>

23

24         14.    Tata Consultancy Services employed 35,506 persons in the United

25   States as of April 14, 2011; of these employees, 31,595, or 89.0% of all U.S.

1    employees, were South Asian Deputees[5].  By December 31, 2016, Deputees ("Ex-

2    pats") accounted for 29,752 persons of the total of 38,968 U.S. employees, or 76.3%

3    of all U.S.-based employees.  As a group, Deputees—who were visa holders from

4    India and other South Asian countries, constitute the largest group of employees at

5    TCS, Ltd.[6]   These Deputees are not local hires for purposes of discrimination

6    analysis.

7          15.    Plaintiffs, and Plaintiffs' expert, Dr. David Neumark, appear to believe

8    that the arrival of a Deputee to his/her first project in the United States constitutes a

9    "local hire."  This is logically impossible, and statistically unreliable, since Deputees,

10    by definition, arrive in the United States only because they are *already* employees of

11    TCS, Ltd. and possess skills/experience which makes them demonstrably qualified to

12    hold positions for which there is a shortage of labor within the United States.[7]

13    Deputees, as I show below, largely fill different positions than true local hires and are

14    paid differently (typically less than true local hires).  Most importantly, Deputees were

15    hired from a market that was overwhelmingly high in South Asian representation—

16    *i.e.*, the Indian labor market.  As a result, Deputees are extremely likely to be of South

17    Asian ancestry.  It would be shocking if this were not the case, as I would expect

18    South Asian hires in an applicant pool that was predominantly South Asian would be

19    highly likely to be South Asian themselves.

20          16.    As an international company headquartered in India, TCS's largest pool

21    of employees will be South Asian, assuming TCS wishes to employee experienced

---

[5] I use the term "Deputee" to refer to TCS employees working in the United States and holding a short-term visa. In the data discussed below, such visa-holding employees are included in the category of "Ex-pats."  I use the terms "Deputee" and "Ex-pats" interchangeably.

[6] See *Appendix Table 1* for detailed on-board employee counts on April 14, 2011 and December 31, 2016.  The source of these data are referred to hereafter as "Employee List" information contained in Bates stamped  files TCSPROD000000159, TCSLTD003463399, TCSLTD003463400, TCSLTD003463395 and TCSLTD003463394.

[7] *According to the US Citizenship and Immigration Services website,* Requirement 2 states (for visa holders) that "the nature of the specific duties is so specialized and complex that the knowledge required to perform the duties is usually associated with the attainment of a bachelor's degree."

1  persons of any race to short-term projects.  This would be true of a workforce

2  operating in countries of Europe, South America, and Asia or within the United

3  States.  As I show below, Deputees are largely Indian employees who have

4  performed at above-average levels for approximately two years in India and who

5  were selected to temporarily work in the United States in job areas—and often for the

6  same U.S. company they worked previously for, in India[8].

7       17.     A comparison of the average Deputee's characteristics at the time of

8  his/her first assignment in the United States demonstrates how starkly different these

9  employees appear when compared to a true, newly hired, "local"—who, by definition,

10  has no previous TCS experience[9].  See **Table 1,** where the average years of

11  experience with TCS and measures of a Deputee's prior work experiences with a first

12  project assignment in the U.S., are shown.  According to this Table, a typical Deputee

13  arrives at his/her first project assignment in the U.S. with an average of 2.93 years of

14  experience, having worked for the same employer 68.7% of the time, and having

15  worked on the same project, for the same employer, 29.1% of the time.  These

16  employees have been observed working with the TCS environment and have been

17  evaluated as productive employees previously.  Deputees also fill only one of three

18  position (job) groups, typically, in their first U.S. assignment, as shown on Table 1.[10]

19       18.     Deputees cannot be considered "local hires" for purposes of this matter.

20  They are instead employees who have been transferred, short-term, to fill specific

21  needs in project work because, typically, these Deputees  have demonstrated to TCS

---

[8] Another small group working for TCS, Ltd., and shown in *Appendix Table 1,* is referred to as "Business Associates" in the various TCS data I reviewed.  Business Associates are not hired directly by TCS, but are instead contract employees who are provided to TCS by vendors who charge a fee to TCS for the employee's services.  A Business Associate who is converted by TCS is considered a local employee and is considered as a local hire at his/her conversion date.

[9] The TCS data does reflect a small number of "re-hires" who are local employees with previous employment at TCS, Ltd.  This group is examined in more depth below.

[10] Deputees are concentrated in *Systems Engineer, IT/Systems Analyst*, and *Consultant* categories.  98.5% of Deputees are found in these three job groups in their first U.S. assignment.

1   they are knowledgeable about working at TCS and have performed on multiple

2   projects that often involved the same client and/or consulting tasks in the U.S. that

3   the Deputee had performed satisfactorily overseas.[11]  In addition, by agreeing to

4   travel short-term to the U.S. under a visa, Deputees also provided TCS with

5   knowledge that the employee can be transferred to other locations in the U.S. at each

6   project's end, unlike potential local hires who cannot have demonstrated any of these

7   characteristics at their time of hire during the purported class period.

8        19.    For these reasons, the analyses of local hiring outcomes by TCS,

9   below, must explicitly exclude Deputees.

10

11   I.    TCS Local Hires, April 14, 2011 through December 31, 2016

12

13       20.    Between April 14, 2011 and December 31, 2016, TCS, Ltd. hired

14   13,649 local employees[12].  More than 96% of TCS's local hires[13] came from eight

15   distinct candidate "sources", or pathways, including (with employee counts shown in

16   parentheses):

17

18       •    Vendors (6,806),

19       •    Social Networking (1,599)

20       •    Employee Referral (1,576)

21       •    Campus Recruiting (1,308)

22       •    Job Boards (1,140)

23       •    B.A. Conversions (295)

---

[11] See *Deposition of Umesh Kumar* (1-27-16, p.51) and *Deposition of Umesh Kumar* (1-25-17, p. 84 and 89).

[12] I refer to the "join date" in TCS Employee List (dated February 10, 2017) to denote a hire for any employee.

[13] The seven candidate sources shown account for 13,203 of the total 13,649, or 96.7% of local hires within the purported liability period.  The remaining 446 local hires were either included among small additional categories of candidates or their source information was missing from the February 10, 2017 Employee List.

9

1       •    Re-hires (288)

2       •    Offshore Team (191)

3

4     21.    It is important to note that candidates listed in one of the sources above

5 may, or may not, have been included among another sources during the purported

6 class period, as, for example, a candidate might have posted a resume to a job board

7 as well as providing it to a vendor for consideration.  It is clear that the mechanisms

8 relevant to selecting successful applicants—notably including the "pre-screening" of

9 qualified applicants among pools of Vendor applicants[14] and the timing/geographic

10 selection of Campus visits[15]—may be expected to affect the racial make-up of

11 aggregate South Asian and non-South Asian candidate pools and subsequently, TCS

12 local hiring representation by race group.

13     22.    Further, within each of the eight processes (sources) above, it is likely

14 that from one year to the next, the representation of South Asian and non-South

15 Asian candidates will be different among underlying applicant pools as the relative

16 skills possessed by South Asian and non-South Asian candidates changes.

17 Simultaneously, from one year to the next, TCS decision-makers may employ

18 different candidate-selection criteria and are likely to face different relative demands

---

[14] See the *Deposition of Umesh Kumar* (1-27-2016, pg. 66), which explains that vendor candidates are pre-screened before being proposed to hiring managers.  To the extent South Asian or non-South Asian candidates demonstrate different skills sets to Vendors, the representation of candidates for a given opening and potentially over all openings will be affected.  These are not decisions made by TCS, and to the extent the representation of non-South Asians varies among any, or all, Vendor-supplied candidate pools, selections of South Asian and Asian candidates will be partially affected by individual Vendor sources.  To the extent individuals within a Vendor organization make decisions about the relative skill sets of South Asian and non-South Asians, the composition of different Vendor pool candidates is likely to also be affected—apart, again, from TCS hiring actions.

[15] See the *Deposition of Umesh Kumar* (Jan. 27, p. 70. and Jan. 25, p. 51, 53, 56) mentioning the importance of skills, previous experience and willingness to re-locate in evaluating job candidates. The importance of skills and location preferences among job candidates is also mentioned in *the Deposition of Brian Andrillo* (page 20) and the *Deposition of Jennifer Alkiewicz* (p. 19-20, 27)   The skill set of candidates in non-technical jobs is likely to be different than in technical and computing jobs; to the extent the racial make-up of qualified applicants is higher in non-South Asian candidates, the relative representation of qualified South Asian and non-South Asians may be seen among hires, whether or not discrimination is present.

10

1   for Consultants, IT Systems Analysts, Managers, and Executives as business

2   conditions change.  If the relative skill sets of South Asian and non-South Asian

3   candidates differ according to job, we would expect the relative representation of

4   South Asian and non-South Asians would be affected in the aggregate.

5       23.    Among local applicants, therefore, who emerge from the eight (8) major

6   sources of candidates, in one of the approximately 5.75 years covered by the

7   purported class period[16] and in at least eleven (11) different job families (shown

8   below) it is statistically likely that more than 500 potential distinct *sets* of hiring

9   processes may be in effect (i.e., 8 sources x 11 job families x 5.75 years = 506).

10      24.    I show below that the racial composition of applicant pools and the

11  representation of South Asian and non-South Asian selections that emerge are

12  substantially and statistically different from one another.  Consequently, any reliable

13  investigation of local hiring must proceed with a recognition that no single applicant

14  pool or single measure of applicant availability in every local hiring decision exists.

15  This recognition alone fundamentally challenges the notion that distinguishing

16  discriminatory actions from non-discriminatory reasons in local hiring on a class basis

17  would require first establishing which applicants should be grouped—on the basis of

18  similar job skills and interest—into one of a substantially large number of pools.

19      25.    More importantly, the selection of individual candidates from hundreds

20  of potential applicant pools will depend not only upon creating common analysis

21  pools (based on the factors described above) but will depend critically on an

22  evaluation of individual candidate skills, experience and interest within each of these

23  potentially five hundred-plus pools.  Measuring the relevant experience of individual

24  applicants and discerning the level of interest in working at an occupation that may

25  require frequent re-location (as many of TCS's jobs do)--without the knowledge of

---

[16] April 4, 2011 through December 31, 2016 constitutes 5.75 years.

1    how candidates performed in interviews and without the benefit of evaluating

2    reference materials the candidates may have supplied—makes a "common evidence"

3    approach to reliably distinguishing discriminatory, as opposed to non-discriminatory

4    motives in selections, impossible.  Based on existing data sources, any statistical

5    measures of hiring shortfalls over the purported class period that ignore differences in

6    job, time period, and source, will be inherently unreliable.

7        26.    The points made above assume away another critical consideration;

8    namely that all persons who applied for a local position with TCS during the purported

9    class period, are known.  To the extent persons applied for a position at TCS but for

10    whom no record of an application exists today, a significant hurdle is present.

11    Further, persons who *wished* to apply to TCS but did not do so after being

12    discouraged, constitute another group (of unknown size) whose racial makeup should

13    be accounted for in any analysis pool for one or more of the 13,649 hires made

14    during the purported class period.[17]

15        27.    If an adjudicator wished to decide whether discriminatory animus is the

16    most likely explanation for why a qualified and interested individual was selected (or

17    not selected) for hire, only <u>individual inquiry</u> into the qualifications of the individual as

18    compared with the qualifications of all other relevant applicants (including persons

19    relevant to selections, but potentially unknown at present) would be reliable.

20        28.    Below, I examine the empirical differences in relative hiring outcomes of

21    local South Asian and non-South Asian candidates as reflected by the Employee List.

22    Far from seeing consistent rates of hiring between the two groups, analyses suggest

23    that no single hiring process—be it due to non-uniform behavior of decision makers in

24    the 500+ categories of hires; be it due to changing skill requirements within job that

---

[17] See Table 2 below for an accounting of local hiring by TCS during the purported class period beginning April 4, 2011.

1    are related to the relative representation of non-South Asians; or be it due to some

2    other factor—is consistent with differences observed in analysis data.

3         29.    Next, I examine whether the relative representation of South Asians and

4    non-South Asians among applicant data is consistent enough over time, and across

5    different job measures, to allow the analyst to reliably draw inferences about

6    applicant representation as if every applicant belonged to a "common" pool.  I find

7    that like hires, there are large and significant differences in the racial makeup of

8    individual candidate pools (by source, year and job)—reflecting, as this does, the

9    likelihood that different candidate skill sets and interest in positions sought with

10   TCS—should not be overlooked in any reliable analysis.

11        30.    Last, I show that for a majority of the data analyzed—and even with the

12   inability of analysis to accurately form individual applicant "pools" on a hire-by-hire

13   basis, the actual representation of South Asian and non-South Asians among hires

14   by TCS over the purported class period is consistent with the representation of

15   overall applicants by race group, a finding that is entirely inconsistent with Plaintiffs'

16   claims (and Dr. Neumark's) and that suggests there may be no basis for suspecting

17   any adverse hire selections at even the most basis level.

18

19

20                  *Empirical Measures of Local Hiring Outcomes across Different*

21                  *Candidate Sources, Jobs, and Over Time*

22

23        31.    As noted above, TCS's records track the source of each successful

24   applicant's path to being locally-hired.  **Table 2**, below, shows the relative counts and

25   percentages of South Asian and non-South Asian selections from each source as

26   measured between April 14, 2011 and December 31, 2016.

32.     We find 13,649 local hires were made since April 2011, excluding any that occurred in calendar-year 2017[18].  Of the 13,649 local hires, Table 2 shows that 5,255 hires were to persons of South Asian descent and 8,394 hires were to non-South Asian hires[19].  The percentage of South Asian hires over the period April 14, 2011 through December 31, 2016 was 38.5% (*i.e.*, 5,255 divided by 13,649 = .3850).

33.     Table 2 displays the relative counts of local hires organized by the recorded source of the employee's candidacy over the almost-five years of the purported class period.  It is immediately apparent that one source, in particular—Vendors—accounts for almost half of all hires to be examined.  While the Vendor source alone accounts for 49.9% of local hires, three other sources (Social Networking, Employee Referrals and Campus recruiting) account for approximately another one-third of all hiring in the purported liability period (i.e., 11.7%+11.5%+9.6% = 32.8% ).

34.     If Plaintiffs propose using a methodology for class treatment of all hiring being done throughout the purported class period, we would expect, at a minimum, that whether a hire came from the Vendor pathway, from Campus recruiting or one of the other sources shown in Table 2, that the process of matching applicants to hires would not be result in different likelihoods of South Asian and non-South Asian hiring, consistent with a single, uniform policy or practice leading to hires of each race group.  If differences in the rates of hiring by race group are found between different pathways, the assumption that a single pool of applicants can be constructed is negated.  Instead, any pool of applicants must be constructed accounting for apparent differences in the likelihood of selections of one, or the other race group.

---

[18] These counts come from the Employee List dated February 21, 2017.  The Employee List includes 218 local hires through January 2017, which are excluded from analysis below.

[19] As discussed earlier, no data base we have analyzed shows a direct measure of South Asian (Indian) ethnicity. We derived the counts of South Asian and non-South Asian hires (and later, applicants) based on the known race, when available (typically "Asian", which can include non-South Asians) based on surname matches.  See *Appendix 4* for a complete discussion of the ethnicity assignment used in this matter.

35.     With this in mind, it is apparent from Table 2 that there are substantial

and significant differences in the percentages of South Asians that emerge from the

various source paths of hiring during the purported class period of April 14, 2011

through December 31, 2016.  For example, among persons shown in the data as Re-

hires, only 16.7% are South Asian as compared with the Employee Referral source,

which is measured at 43.7% South Asians.  The hiring of locals from the Vendor

source lies between these extremes, with a measure of 42.5% of non-South Asian

hiring.  A statistical test of whether the observed differences in racial composition

among hires across the nine sources shown in Table 2 (where the percentages being

tested are highlighted in the right-most column) differ only due to random effects is

rejected at 17.67 standard deviations[20].  Said another way, it appears that the

applicant pools from which local hires emerge are likely to be importantly different

from one another based on whether the applicants come from a Vendor source, a

Campus recruitment, via a direct application to the TCS job board, and so on.  Any

common evidence approach which does not account for the source of a hire,

therefore, cannot be considered reliable.

36.     When local hiring is viewed from the perspective of which jobs were

filled by TCS over the purported class period and shown in **Table 3,** significant

differences in the racial makeup of hires (by job over time) are also apparent.  The

largest group of hires, in the Consultant job group—which accounted for more than

half of all local hires in the purported class period—shows a representation of 44.4%

South Asian hires.  At the other extreme, the 833 hires to Process Associate show

---

[20] Throughout this Declaration I adopt the statistical rule that differences of more than two standard deviations—which should occur less than five percentage of the time due to random influences—is statistical evidence that the reported difference is not due to random influences and the difference is therefore meaningful.  When deviations are measured at more than 3.0 standard deviations, we can reject the likelihood that differences can be due to random influences more than 1% of the time.  At 17.67 standard deviations, there is essentially no likelihood that differences in hiring percentages are not real.

1    only 4.2% of hires being South Asian.  The job groups Trainee, Executive, and

2    Manager/Lead reflect hiring rates of South Asians of 18.1% to 29.1%.  Not

3    surprisingly, the differences in race representation among hires by job are highly

4    statistically significant[21], at 25.35 standard deviations.  The data, again, are not

5    consistent with a common evidence approach that would ignore the category of job

6    an applicant applies for; clearly, underlying applicants are likely to be racially different

7    depending upon the specific job being considered.

8         37.    Another important difference in the percentages of South Asian hires

9    is seen when hiring from all sources and for all jobs is analyzed year-by-year.  These

10   results are shown in **Table 4**.  If plaintiffs argue that a common practice or policy was

11   in place throughout the purported liability period, we should be surprised that the

12   hiring of South Asians varied significantly from one year to the next.  This is exactly

13   what the data shows, however.  While local hires in 2011 were measured as being

14   34.1% South Asian, that percentage had risen to over forty percent (42.0%) by 2015.

15   A statistical test confirms that the variability evidence in the shaded column of Table 4

16   is highly statistically significant.

17        38.    Not only do substantial differences exist in the hiring of South Asians by

18   source, by job and by year, but within sub-groups of these categories additional

19   instances of significant variation are apparent when analyzing hiring percentages by

20   race group.  As one example, consider that **Table 5** shows significant differences in

21   the percentages of South Asian hiring among Vendor sources across the years of the

22   purported class period.  These differences in South Asian representation are highly

23   statistically significant.  Even at a finer level, if we observe the percentage of South

24   Asian hires within the Vendor Source focusing only one job group, significant

---

[21] I use the term "highly" statistically significant for differences of more than three (3) standard deviations.  Three or more standard deviations can be expected to be attributable to random effects only one percent or the time, or less.

1  differences over time are once again apparent.  See **Table 6**, where the highlighted

2  right-most column displays the percentage of South Asian hires during the year 2016

3  and across all Vendors.

4      39.    Other sources show substantial differences over time in the selection

5  rates of South Asians as well.  In **Table 7** we examine the percentage of South

6  Asians hired from Campus recruiting activities by TCS personnel.  Perhaps most

7  obvious when the percentages in Table 7 are compared with those of Tables 4, 5 and

8  6, are the dramatically *lower* percentages of South Asian hiring year after year (i.e.

9  typically less than 30% South Asians among Campus hires, compared with rates at,

10 or above, 40% South Asian hires from Vendor sources).  Even with markedly lower

11 rates of hiring of South Asians at Campus recruiting visits, the year-to-year variation

12 shown in Table 7 means that assuming a common process existed in all years

13 among Campus recruits is not statistically supported.  Rather, underlying differences

14 (rather than a common process) from one year to the next, and differences well

15 beyond those considered "random" influences, appear to be involved with the

16 variation in percentages found in all of Tables 2-7.

17     40.    Conclusion:  The substantial differences in hiring of South Asians

18 relative to non-South Asians—apparent when reviewing racial hiring outcomes

19 emerging from different sources,  hiring to different jobs within-year, hiring outcomes

20 related to  different Vendors, hiring differences observed from Campus recruiting and

21 in all categories examined, the  differences in hiring apparent from one year to the

22 next—makes absurd the claim that a single, common policy or practice can explain

23 hiring outcomes at TCS between 2011-2016.  Any analysis that begins with such an

24 assumption and creates a single pool of applicants who are assumed to be equally

25 likely to be hired for every position will generate unreliable results and offer no

26 understanding of any actual discriminatory actions Plaintiffs claim.

27

1    II.    Empirical Evidence That No Common Applicant "Pool" Exists

2

3         41.    Plaintiffs' expert, Dr. Neumark, has asserted that no more than

4    approximately 12.5% of all local hires at TCS should be South Asian.  If more than

5    12.5% South Asian hires were to be found, Dr. Neumark apparently believes it is

6    consistent with preferences among those charged with making hiring decisions.

7    Below, I demonstrate a 12.5% availability of South Asians who are skilled and

8    interested in working at TCS is an absurdly low estimate based on methodological

9    considerations, but a more direct demonstration of what the general level of South

10   Asian representation in applicant pools might be, can come from two sources of data

11   both Dr. Neumark and I have been provided with.  I am speaking of data collected by

12   TCS from Vendor applications and from Recruiting visits, where the race of those

13   actually applying to TCS can be observed.

14        42.    While the racial representation of all applicants to all TCS positions is

15   generally consistent with the percentage of South Asian hired (shown below), the

16   *variability* in South Asian representation from Vendor versus Campus candidates is

17   striking.  Also striking are the differences in racial compositions of applicant pools for

18   distinct jobs and as revealed by the data overt time.  As such, there appears to be no

19   evidence that a common pool of applicants is suggested by the data; rather, distinctly

20   different pools would need to be constructed before any groups of similarly-situated

21   candidates would be analyzed in a class, rather than individual, approach.

22        43.    Section I (above) provided empirical evidence of the likelihood that the

23   racial make-up of candidate pools was likely to differ by job, time period and source

24   (and the interactions between these 506 potential categories of applicants) based

25   upon observed selection rates of non-South Asian hires.  A reliable analysis of hiring

26   in a class setting would seek to compare the racial make-up of similarly-situated

27   candidates in a common hiring pool versus the racial make-up of selections from this

1   common pool—ideally on a hire-by-hire basis.  The data provided by TCS does not

2   allow such an analysis, but for a majority of hires, applicant data is available to

3   measure an aggregate racial measure of selections versus applicant pools.  As

4   shown below, such comparisons can be done for the more than two-thirds of hires

5   accounted for by individual vendor-supplied candidates and from analyzing Campus

6   recruits over the full period 2011-2016.  For one year (2012), data from TCS's

7   candidate Tracker system also allows analysis of the race composition of aggregate

8   candidate pools and selections from those aggregated pools[22.]

9       44.    The comparisons below are not intended to constitute a reliable

10   analysis of hiring "shortfalls."  As explained, I do not possess enough information

11   about individual skills and interests of each potential candidate for individual job

12   openings among Vendor, Campus or any other specific hiring opportunity to run a

13   pool-by-pool analysis accounting for individual differences in skill, experience, or

14   demonstrated interest in working in this consulting environment.  Instead, I show that

15   in the aggregate, it appears the racial composition of pools generally lines up closely

16   with the race of persons selected for hire in most instances examined.  This finding

17   directly contradicts assertions made by Plaintiffs that hiring selections of non-Asians

18   is very significantly below what would be expected absent a common, discriminatory

19   set of practices or policies.

20       45.    **Table 8** displays the measured percentage of South Asian candidates

21   that came from individual vendors across the purported class period.  Unlike Plaintiffs

22   who assert that only 12.5% of candidates for TCS positions should be South Asian,

23   Table 8 shows that among the 252,113 candidates that vendors sent to TCS,

---

[22] The comparisons below are not intended to constitute a relatable analysis of hiring "shortfalls."  As explained above, I do not possess enough information about individual skills and interest in specific jobs of candidates to run a pool-by-pool analysis.  Instead, I show that in the aggregate, it appears the racial composition of

1    approximately 42.9% were South Asian[23].  The Table also makes clear that <u>among</u>

2    <u>individual Vendors</u>, the representation of South Asians varied substantially.  The

3    Vendor with the most candidates submitted to TCS during the purported class period,

4    *IDT Technologies*, for example, was 41.9% South Asian among its 50,624 applicants.

5    The second-largest Vendor supplying candidates, *Ventures Unlimited*, did so at a

6    higher rate of 44.3% South Asian, among its 21,884 applicants.  At the other extreme,

7    *Z-Tech Consulting* candidates were only 32.5% South Asian.  Not shown explicitly

8    are the more than 300 other vendors[24] found in the data, but their aggregated

9    representation of 42.9% (among 252,113 applications analyzed) is.  Among the ten

10   Vendors shown and an aggregated measure of South Asians among "Other"

11   Vendors, the differences in candidate representation in Table 8 were found to be

12   statistically significantly different.  From the applicant side, therefore (like the hiring

13   side discussed above), statistical testing confirms that no single "common" pool of

14   applicants exists among Vendor candidates.

15           46.     Variability in the representation of South Asian candidates is even more

16   pronounced when analyzed by the kind of <u>job</u> being applied for among Vendor-

17   supplied applicants.  See **Table 9** for a breakdown of South Asian representation

18   over the full purported class period by job group[25].  The largest representation of

19   South Asians, at 58.6% (among 5,372 candidates) was found in the *Tester* job group.

20   At the other extreme, *Designers* (29.8%), *Support* (32.8%), and *Engineer* (36.0%) are

---

[23] It is surprising that in an environment where Plaintiffs believe vendors are instructed to give preference to South Asian applicants, that the representation of <u>non</u>-South Asians among local applicants is almost 60%.  Vendors were tasked with pre-screening candidates to ensure their skill sets matched the requirements of TCS Talent Acquisition Group hiring managers.  The fact that pre-screened applicants were a substantially higher percentage of South Asians, compared with Dr. Neumark's suggested availability measure of 12.5% South Asian, may be due to a fundamental mis-measurement of skilled, and available applicants by Dr. Neumark and the ACS survey source he relies upon.  I return to this, and other issues with Dr. Neumark's analysis and methodological errors below.

[24] In all, the data (sources?) showed 300+ vendor names across the purported class period.  A test using all 300+ vendors confirmed that, at the individual level, the percentage of South Asian candidates by vendor, when tested jointly across individual vendors returned an F-statistic of 10.37, which is highly statistically significant.

[25] These job groups required coding from raw job titles found among the 252,113 applications analyzed.  Appendix Tables 4.1 through 4.10 provide the raw data underlying all aggregated job groups shown in Table 9.

1   almost less than half as large a percentage Asian applicants compared with *Testers.*

2   These differences in representation of South Asians by job group are statistically

3   significant, at 47.22 standard deviations.

4          47.    Again, the data turns on its head the notion that a single measure of

5   applicant availability can adequately substitute for job-specific measures of

6   candidates who have been pre-screened for skills and who have shown an interest in

7   working at TCS.  Not only is Dr. Neumark's aggregate availability measure (of 12.5%

8   South Asian) far below the measures shown above for Vendor applications in Tables

9   8 and 9, it does not account for another important difference in the representation of

10  candidates for positions at TCS.  See **Table 10,** where the applicants and selections

11  of South Asians and non-South Asians are shown for job candidates from another

12  source, Campus Recruiting.

13         48.    It is immediately apparent from Table 10 that the representation of

14  South Asians among applicants is far lower than what was observed among Vendor

15  candidates.  Overall, of the 3,726 applicants for positions with TCS interviewing with

16  College Recruiters, 23.0% were measured as being South Asian (compared with

17  42.9%, for example, in Table 8).  Even though the average representation of South

18  Asians among those recruited in college is relatively low, there is enough variation by

19  job in Table 10 to once again show statistically significant differences depending

20  upon which job was of interest to applicants[26].

21         49.    The other interesting observations coming from Table 10 are the

22  noteworthy correspondence overall between applicant percentages of South Asians

23  (23.0% among all applicants) and selections (22.3% South Asian).  As noted above, I

24  do not believe one can analyze hiring selections versus applicant availability unless it

---

[26] See *the Deposition of Jennifer Alkiewicz* (pg. 19).  In college recruiting, TCS clients may specifically ask for certain skills in candidates, such as computer science degrees.  Sample sizes in some jobs in Table 10 are low enough that point estimates of pool availability are unreliable, especially in the *Supply Chain Analyst* position, where only 10 total applicants were observed.

21

1    is done on a job-by-job basis, but the observation that aggregate availability and

2    selections among College Recruits is essentially the same suggests for this sub-

3    group in particular, no hint of adverse hiring appears.

4        50.   **Table 11** provides another view of the representation of South Asians

5    among applicants and hires.  In this case, data from the CV Tracker[27] data allowed

6    computation of the aggregate representation of South Asians in these two measures

7    (applicants and selections).  As the Table demonstrates, applications by source

8    varied from a low[28] of 32.8% for positions with the *Offshore Team* to 61.1% among

9    *Employee Referrals*.

10       51.   TCS "TAG" (Talent Acquisition Group) Leads played an important role

11   in coordinating the applicant/hiring selections for permanent hires within the various

12   Business Units of TCS during the purported liability period April 14, 2011 through

13   December 31, 2016.  TAG Leads interfaced with recruiters and and/or coordinators to

14   manage the collecting, organizing and pre-screening of applicants supplied by

15   vendors, job boards, social media etc.[29]  CV Tracker data from 2012 (above) allowed

16   me to organize that applicant data by TAG Lead and test whether individual TAG

17   Lead "pools" of applicants were similar-enough, or were too different in race

18   composition, to employ a single, "common" applicant pool for analysis of hires.

19       52.   Based on the reported percentages of South Asian candidates in the

20   right-most column of **Table 12**, it is apparent that the 252,113 candidates available

21   for analysis, when organized by TAG Leads, vary from a low of 29.3% South Asian

---

[27] See Appendix 3 for a detailed description of this data source.  I understand CV Tracker to be a system used to record and analyze applications and hiring; we obtained 19,862 records from the system for 2012 for analysis but these records were not produced for any year other than 2012.

[28] Since Campus Recruits appeared with only one record in the 2012 CV Tracker, I do not include the 0% reading as valid in Table 11.  In fact, Table 11 shows the futility of attempting to match existing data on applicants with hiring pools in several source categories—for example, Employee Referrals documented only 18 Applicants, but 318 hires from this source.  There must have been a very large percentage of missing applicants in situations of this type.

[29] See *Deposition of Brian Andrillo* (March 16, 2016), pp. 7-11, 19.  Mr. Andrillo testified to being a TAG Lead for Sales Consulting and Support positions, where he oversaw five recruiters and one coordinator since July 2014.

1    (from TAG Lead Ram Neti) to a high of 46.6% for Vikas[30], with overall a South Asian

2    representation of 42.9% in the 2012 applicants.  Statistical testing shows these

3    percentage differences are measures as representing 53.33 standard deviations—a

4    measure very nearly approaching a zero percent chance that they differ only due to

5    random chance.  Like job and time period effects, then, TAG Lead appears to be

6    another factor associated with applicant sub-groupings that should not be overlooked

7    in favor of relying on a single, common, definition of "the" applicant pool.

8        53.    As a final analysis of applicants shows—this time from creating

9    applicant pools among all Vendors but across years—very substantial differences in

10   applicants are apparent not only Vendor to Vendor (above), but even among the

11   Vendor source, from one year to the next, is isolated.  Statistically, the 7.56 standard

12   deviations found between yearly applicant measures and shown with a summary

13   statistic at the bottom of **Table 13,** are highly statistically significant.  Had I analyzed

14   yearly affects among the other source for which applicant data is available over the

15   purported class period—Campus Recruiting—differences in measured applicant

16   pools were also found to differ across years in a statistically significant way[31] as well.

17       54.    Conclusion:  the representation of South Asian and non-South Asian

18   applicants within source, job, and over time varies significantly in all analyses

19   undertaken.  This level of variation is not consistent with an assertion that a common

20   pool of applicants can serve as an adequate basis to compare with hiring.  Instead,

21   differences in the representation of applicants is almost certainly due to differences in

22   skills, experience, education and importantly, interest in working in a consulting

23   environment (and perhaps an Indian-based company) that are manifested in the

---

[30] The appearance of first or last names only in Table 12 is a function of how TAG Leads were identified in the source data called the *Vendor Candidate Tracker* data.  See Appendix 3 for a description of the four sub-databases used to construct the *Vendor Candidate Tracker* data.

[31] We find 2.39 standard deviations associated with the differences seen among college recruiting applicants by year.  These differences are significant at a less than one percent likelihood of being associated with random chance.

1   different mix of Asians and non-South Asians applicants observed throughout the

2   purported class period.  <u>Even accounting for the need to analyze applicant pools and</u>

3   <u>hiring outcomes at the individual or similarly-situated employee level, a comparison of</u>

4   <u>the aggregate applicant representation shows that typically 40% or more applicants</u>

5   <u>(**43.4%** in Table 11) are identified as being South Asian, compared with the overall</u>

6   <u>hiring rate (Table 3) of **38.5%** South Asian.</u>

7

8

9       **B.  Termination of Local Employees**

10

11      55.   Plaintiffs' *Third Amended Complaint* asserts that a sub-class of local

12   employees of non-South Asian race/ethnicity has been discriminated against by TCS

13   between 2011 and forward.  This sub-class is defined as:

14

15        "All individuals who are neither of South Asian race nor Indian national

16        origin who were employed by Tata in the United States and were demoted

17        (in title and/or responsibilities) or discharged."[32]

18

19      56.   The definition, above, does not make clear that Plaintiffs believe such

20   actions apply not only to all involuntary terminations, but also take place while

21   individuals are "on the bench", a term referring to an employee who is paid between

22   projects by TCS[33].  Because project work for technical employees, in particular,

23   involves short-term work on one project, and then another, perhaps at a different

24   work location, there will almost always be unproductive time spent by the employee

25   while the next assignment is being considered by both TCS and the local employee.

---

[32] *Third Amended Complaint*, page 24.
[33] See *Deposition of Umesh Kumar* (1-25-17, p. 26-30), which illustrates the typicality of benching, and the efforts TCS makes to re-allocate employees who are about to become unallocated.

24

1   As with the hiring class (above), decision-making about re-assigning Deputees (who

2   also must be assigned to a new project when their current project ends) is

3   significantly different than that for local employees.  Below, I argue that Deputees

4   cannot be considered in a class of local employees facing potential termination

5   should they be unable to be re-allocated in a timely way.  First, however, it is

6   important to understand the role of "benching" of TCS employees at the end of one

7   project and before another project commences.

8   <u>TCS Local Terminations and the Role of Allocation (and "Unallocation" Spells)</u>

9

10   57.   TCS's technical employees are assigned to clients on a project-by-

11   project basis.  When one project ends and before an employee is assigned another

12   project—which TCS views as "allocating" employees to the next project—employees

13   who are valued assets are placed into an "unallocated" status.  While unallocated, the

14   TCS employee continues to be paid.  Once a new assignment can be arranged for

15   the employee, he or she is moved to a new project and is once again "allocated."

16   58.   During an unallocated spell, both the employee and TCS face

17   decisions.  For TCS, the most important consideration is placing the unallocated

18   employee into a productive role in a new project.  That project might, or might not, be

19   in the same geographical area as the local employee resided in on the previous

20   project and the new project is likely to involve a new work environment with new co-

21   workers, managers and a new client organization.  Thus, attempting to ensure the "fit"

22   of an unallocated employee to the requirements of a new project requires evaluating

23   the skills and experience of the unallocated employee with the needs of open

24   projects.  Not surprisingly, this process of "matching" can take days, week, months or

25

1    even longer depending upon the skills and experience of an unallocated employee

2    and the current and expected future needs of potential projects[34].

3         59.    The unallocated employee, who is paid to wait while this matching of

4    skills and experience to a new project is ongoing, must also consider whether he or

5    she prefers to accept another project with TCS, especially if that next project involves

6    geographic re-location or employing different skills than the employee would prefer to

7    provide.  An employee who is valued by TCS (as opposed to someone terminated

8    immediately after the end, or even before the end, of a project) is likely to have

9    alternative options, such as seeking employment with a competitor of TCS, or use

10   his/her skills in a different, non-consulting environment.  A Deputee has no such

11   option(s).

12        60.    It is reasonable to assume that the longer an unallocation spell lasts,

13   the more likely both TCS and the employee may decide the best future "fit" of the

14   employee's skills is outside of TCS.  If TCS makes this decision, it is likely the

15   employee will be terminated and recorded in the electronic data as being an

16   involuntary termination due to "unallocation."  If the employee chooses to seek, or

17   accept employment outside of TCS and following an extended period "on the bench",

18   the separation would be expected to be a voluntary one and recorded, as such, in the

19   same data sources.  Although the reason for the separation can be viewed as a poor

20   "fit" or the employee's skills with future needs, Plaintiffs would argue the decision by

21   TCS constitutes discrimination while it is not clear how Plaintiffs view a voluntary

22   separation if it is a separation while the employee is on the bench.

23        61.    Common data cannot distinguish which terminations were truly

24   involuntary and which were only recorded as such (but in fact resulted because the

---

[34] Show examples from the data of average number of benchings of long-term employees, number of days total on the bench for this group.  Note that the benching experience can be highly variable, depending upon the skills and interest in re-locating of a "benched" employee.

1   employee chose to wait until he or she ceased to the paid by TCS before leaving for

2   an already-arranged or expected job outside TCS).  Only individual inquiry into the

3   circumstances of this decision-making could establish whether the recorded

4   involuntary separation was actually involuntary, but more importantly, if the apparent

5   lack of fit between the employee's skill set and the needs of open projects was real

6   (and demonstrable) or if the individual decision-maker(s) at TCS chose to terminate

7   an otherwise productive individual for reasons dominated by racial animus.

8       62.   Deputees cannot be terminated in the U.S. and therefore cannot be

9   considered in an analysis.

10      63.   When an assignment of a Deputee ends, he or she will normally be re-

11  assigned to a new project, typically within the U.S.  If no project fitting the

12  skills/experiences of a Deputee can be found within the U.S., unlike local TCS

13  employees, the Deputee can be re-located to their Home Country.  If the Deputee

14  can fill no role within TCS, like the local employee, he or she may be terminated.

15  That termination will not take place, by law, in the U.S., however, because visa

16  requirements are designed to make an employer return the employee to the Home

17  Country before termination.

18      64.   Unlike local U.S. employees who have a choice of whether to accept an

19  assignment in a different geographical or workplace environment, Deputees, by

20  agreement with TCS, have less flexibility in refusing a re-assignment.  From the

21  employer's side, Deputees have already demonstrated a willingness to re-locate

22  geographically by moving from the Home Country to whatever geographic location(s)

23  their job skills and experience best fit the needs of TCS project work.

24      65.   If the data shows that Deputees have a shorter time "on the bench" than

25  local employees, Plaintiffs would assert this is somehow an instance of TCS

26  "favoring" South Asians.  While there may be favoritism involved in any decision-

27  making, I believe the fact that Deputees work under different contractual agreements

than local employees makes any comparison of local and Deputee separation outcomes irrelevant.  For the same reasons as argued above for hiring, the appropriate analysis class for termination decisions should exclude Deputees and instead focus on South Asian and non-South Asian local employees only.  The real question is whether the data suggest that among local South Asian and local non-South Asians there is evidence of discrimination in involuntary termination rates by race group.

Analysis of available data shows the correct benchmark for involuntary terminations among non-South Asian TCS employees in the purported class period is 7.8%.

66.    Dr. Neumark's measure of the involuntary termination rate of South Asians (which Plaintiff's Third Amended Complaint cites) is erroneous for two reasons.  The first was demonstrated above when Deputees, who are not local employees at risk for involuntary termination in the U.S. were included in the measure of all local employees.  A second major problem with Dr. Neumark's estimate is that slightly less than half of all involuntary terminations in the purported class period occurred after April 2015.[35]  When corrections are made to the on-board local employee count (to exclude Deputees) and including all involuntary terminations (and not just those in 2011-April 2014), the actual involuntary termination rate of South Asians is 7.8%--a dramatically higher percentage than Plaintiffs' believe,

---

[35] See Table 18, which shows that 304 involuntary terminations to South Asians were recorded in 2015 and 2016. Dr. Neumark chose to rely on a Separations File provided by TCS that ended with terminations in April 2015 which was labeled TCSLTD003463395, rather than using files TCSPROD000000159 and TCSLTD003463399, which showed involuntary terminations through 2016.  When analyzed by separation date, of the 1,974 involuntary termination occurring in the purported class period, 824 terminations (approximately 42%) were recorded on, or after April 23, 2015.

1  assuming their estimate continues to be between 0.2% and 0.97% as stated in their

2  Complaint.[36]

3

4        *Available data alone cannot explain why individuals, whether in an*

5        *"unallocated" status, or performing project work, are terminated,*

6

7        67.    Plaintiffs' description of the purported class refers to those "discharged,"

8  which I take to mean those who were involuntarily terminated by TCS from

9  employment.  There are two distinct groups of involuntarily terminated employees in

10  the data.  The first group was described above—*i.e.,* employees who completed a

11  project(s), were placed "on the bench" and subsequently were terminated,

12  presumably because no appropriate match in open positions and the employee

13  skills/interests could be made.  I focus below on this group of involuntary terminations

14  in more depth below.

15        68.    The second distinct group of involuntary TCS terminations involve

16  employees who are *not i*mmediately needing to "fit" with a future project; instead,

17  these "non-benched" employees must have been terminated on the basis of past, or

18  on-going, presumably project-specific (or job-specific) reasons.  Because the

19  circumstances of individual performance can be expected to vary according to what

20  skills and responsibilities are embodied the employee and at the same time by the

21  evaluation of those attributes by a manager(s), attempting to deduce discriminatory

22  intent or outcomes in terminations for non-benched employees will require individual-

23  specific inquiry into what negative performance issues had arisen in the

24  employee/employer relationship.

---

[36] See *Third Amended Complaint*, page 10 and Dr. Neumark's *Report*, page 13.

69.     Below, in **Table 14,** I show that the data strongly support the idea that longer tenure with TCS, as well as higher relative measured performance ratings are indeed correlated with lower termination rates.[37].  Based on measured tenure at TCS, for example, employees in their first two years of employment terminate at a rates of 4.0% - 5.9%, while those with 5-6 years of experience terminate at a rate lower than 2.0% (1.2%).  The percentage of involuntary terminations is shown to fall as better and better rated employees become involved in terminations at higher rates of experience.  That is, Table 14 demonstrates that persons terminated early in a career tend to be less exceptional employees compared with those terminated later in a career, so it is surprising, at least based on observable rankings of "A" or "B" grades to see involuntary terminations made to high-ranked, longer-tenured employees.

70.     Note, however, that even directly measurable characteristics at the individual level, such as time with the company and ranking histories will not be as valuable to an analyst as knowledge about an individual's performance and experience as related to upcoming project work or how an employee may be able to adapt to changing, job-specific changes.  Individual inquiry will be the most accurate method of understanding any subtle job performance issues, managerial decisions and other factors specific not only to the employee and job, but how the employee and job duties are expected to change.

A Critical Consideration When Analyzing Terminations of Benched Employees

71.     Unlike persons working at on-going projects, a "benched" employee is paid to remain with TCS pending re-assignment.  Thus, it is reasonable to assume

---

[37] That is, the longer an employee's tenure has been with TCS, and holding tenure constant, the better an employee's evaluation scores are—whether the individual is South Asian or non-South Asian—the less likely, on average, we will observe an employee being involuntarily terminated..

1    benched employees are viewed by management at TCS as at least satisfactory

2    performers who will have continued employment if and when a suitable next project

3    can be agreed upon.  When an involuntary termination occurs for someone on the

4    bench, an additional, critical consideration must be why re-assignment did not occur.

5    72.    The decision of which project best "fits" with an employee's skill set and

6    interests—indeed, if any open project even offers an reasonable opportunity to re-

7    locate an unallocated employee—will depend on specific information available only to

8    decision-makers and individual unallocated employees.  In theory, an analyst could

9    collect records of all potential open projects between April 2011 and the present and

10   attempt to re-create the TCS decision-makers' choices of unallocated employees who

11   might be good candidates to fill open projects based on recorded skills of the various

12   benched employees.  No database is likely to provide information on how a decision-

13   maker evaluated each employee's non-measured skills and certainly no common

14   data could have recorded the preferences of individual unallocated employees with

15   respect to desirability of moving into a new project, subject as that may have been

16   regarding geographic and workplace re-location effects.

17   73.    Attempting to empirically measure any surplus of terminations from the

18   bench would instead require a *termination-by-termination analysis*, accounting for

19   both the TCS and a Plaintiff's evidence of why no open project was a suitable "fit",

20   absent discriminatory choice.  Such an inquiry might evaluate the Plaintiff's relative

21   distaste for re-location, which might or might not be correlated to his/her racial

22   identity.  Below, I show that *employee preferences* appear to play an important role in

23   re-location histories and may reveal a factor that partly explains non-discriminatory

24   reasons why durations on the bench are longer for some individuals than others[38].  If

---

[38] In his deposition, Dr. Neumark agreed that employees who spent more time on the bench could be expected to be at higher risk of termination.  See *Deposition of David Neumark, PhD*, page 36.

1    longer durations lead to a higher risk of involuntary terminations, this potential factor

2    needs to be accounted for).

3        74.    I do not believe a common evidence approach, such as Plaintiffs put

4    forward, where termination rates of two race groups are compared to those groups'

5    on-board representation, without accounting for any individual factors entering a

6    termination decision—can generate reliable, or even useful, information about

7    discriminatory intent or outcomes.

8

9        <u>Empirical Differences in Termination Outcomes Point to the Unreliability of</u>

10       <u>Relying on Common Evidence Measures.</u>

11

12       *I.*    *Accounting for Changes in Involuntary Terminations by Year*

13

14       75.    Because Dr. Neumark did not analyze nearly half of all terminations that

15   occurred after April, 2015, he is unaware that the percentage of involuntary

16   terminations within each race group (and overall) has changed significantly in more

17   recent years.  This may partially account for his erroneously low count of involuntary

18   terminations during the purported class period and his lack of analyzing year-by-year

19   involuntary termination rates did not make clear than in the early years of the class

20   period (between 2011 and 2013), non-South Asians were involuntarily terminated at

21   rates lower than the benchmark of 7.8%.  To see both of these influences and

22   outcomes, I address these findings in two Tables below.

23       76.    **Table 15** presents the rate of involuntary terminations during the

24   purported class period on a year-by-year basis.  It is apparent from Table 15 that the

25   involuntary termination rates in 2011 and 2012 are much lower than in the years

26   following 2012.  According to this Table, termination rates as low as 1.4% were

27   observed in 2011 (when 4,917 local employees were potentially available for

termination and 71 persons were terminated), but a rate of 5.3% was seen in 2016, when 589 of 11,020 local employees were terminated.  The differences throughout the 5.75 purported liability period test at 14.58 standard deviations, indicating that termination rates varied significantly by year.

77.     These yearly differences in termination rate are especially important to the extent that some purported Plaintiffs in this matter were only employed by TCS prior to December 31, 2012.  For these employees, aggregate rates of involuntary termination were likely to be relatively low.  In fact, this is the case.  **Table 16** focuses on the rate of involuntary terminations of all non-South Asians that occurred in earliest years of the purported class period, 2011-December 2016.

78.     As shown in Table 16, non-South Asians terminated in aggregate at rates substantially lower than 7.8%, the adjusted benchmark rate for the purported class.  Purported class members (i.e., non-South Asian TCS employees) in 2011, for example, were involuntarily terminated at a rate of only 2.8%, less than half the overall rate of South Asian terminations (7.8%).  Similarly, in 2012, non-South Asians are shown in Table 15 involuntarily terminating at a rate 3.4%.  Even in 2013 the rate of terminations among all non-South Asian TCS employees is measured at 7.7%-- insignificantly below the benchmark of South Asian involuntary terminations over the purported class period.  Not only are year-by-year affects statistically significant throughout the class period, then, they show for three of the six annual years that aggregate non-South Asian involuntary termination rates were lower than the overall rate of South Asian involuntary terminations.


*II.*     *Accounting for Involuntary Terminations by* <u>*Non-Bench Status*</u>


An equally surprising conclusion about involuntary terminations is seen when all involuntary terminations are analyzed separately from those that do not involve

1    benching.  That is, while the total involuntary terminations at TCS involve employees

2    terminated during or immediately after project work—when no benching effects are

3    directly present—the rate of involuntary terminations is seen to be dramatically

4    different.  To see this effect, compare the rate of involuntary terminations shown

5    above, by year, for all terminations in Table 15 to only those involuntary terminations

6    of non-South Asians, by year, when the involuntary termination does not involve

7    benching considerations.  Those measures of involuntary terminations to non-South

8    Asians are shown in **Table 17.**

9

10          79.     Even a cursory examination of the percentages of involuntary

11   terminations of non-South Asians, by year or overall, demonstrates that no measure

12   reaches nearly as high as the 7.8% benchmark that Plaintiff's would assert shows

13   how small the termination rate through the purported class period for South Asians is.

14   To be clear, Table 17 finds, in its most aggregated form, that of 9,355 on-board local

15   non-South Asian TCS employees available for termination during full purported class

16   period (while not benched), 354 such individuals were involuntarily terminated.  This

17   is a rate of 3.8%, less than half of what Plaintiffs should acknowledge that the overall

18   South Asian rate of involuntary terminations in the purported class period was.

19   Clearly, in every year shown in Table 7, the rate of involuntary South Asians was

20   lower than 7.8% as well.  <u>Thus, accounting not only for year effects, but also for</u>

21   <u>whether an involuntary termination was made when the employee was not "benched"</u>

22   <u>distinguishes more than half of all involuntary terminations from a claim of excess</u>

23   <u>terminations due to a common policy or practice that led to abnormally high rates of</u>

24   <u>involuntary terminations to all purported class members.</u>

25

26

27

34

1   III.    Accounting for Average Duration of Time While Benched

2

3       80.    Perhaps the most important issue to a benched employee is

4   successfully finding a "fit" in the next project offered from TCS.  All else constant (i.e.

5   pay, working conditions etc.), it would not be surprising if relocation to a new

6   workforce and potentially a new geographic location would be an important

7   consideration in valuing whether to accept or decline any job offer while on the

8   bench.  As noted above, this willingness to relocate is largely absent for Deputees,

9   who have contractually agreed with TCS that they will go anywhere in the U.S. TCS

10  requests while on an H1B or other short-term visa[39], but for local employees—who

11  can, and do turn down an offer that does not appeal to them for any reason—the less

12  willing to re-locate an employee is (again, all else constant), the longer an analyst

13  would expect average durations to be observed for that employee while on the

14  bench.[40]

15      81.    **Table 18** presents incontrovertible evidence that short average

16  observed spells "on the bench" are highly correlated with low involuntary termination

17  rates.  This observation would be consistent with the termination of employees for

18  whom longer and longer spells on the bench indicate increased difficulty in finding a

19  satisfactory "fit" of individual skills and open positions in the U.S. market.  Among all

20  TCS employees on the bench, those whose average spell is 1-2 weeks, the average

21  rate of termination is only 1.9% (where, of 5,564 employees observed, 103 showed

22  an involuntary termination while on the bench).  The 2,876 TCS employees whose

---

[39] This is a critical reason that Deputees cannot be compared to local TCS employees with respect to willingness to relocate, as well as why I do not believe Deputees belong in a class definition of "local" employees at all.

[40] Employees in a current project who expect they will need to re-locate in order to stay with TCS have the option to move to alternate employment even before a current project ends.  Although caused by choosing against re-location, such an employment action would appear to be voluntary rather than involuntary and would not enter the analysis for this matter.  I review voluntary termination decisions below and find that South Asian local employees terminate voluntarily at lower rates than non-South Asians, consistent with a relative preference for working in the TCS environment.

average duration on the bench was 2-3 weeks on average show an average termination rate of only 5.9%.  After 3 weeks on the bench in average duration, TCS employees are increasingly likely to be involuntarily terminated.  This is *not* a case where South Asian employees are kept on regardless of average duration on the bench.  To see this, consider **Table 19**, which examines the likelihood of involuntary terminations to South Asians as their average duration times on the bench increase.

82.    Table 19, like Table 18, shows a strong increase in termination likelihood with additional average time spent on the bench.  It is clear from the Manpower employment histories I have reviewed that employees of either the South Asian or non-South Asian race groups are less likely to be terminated after demonstrating a willingness to re-locate.  Among only South Asian benched employees, Table 19 shows that among those with average spells of 1-2 weeks, the average rate of termination is only 0.8% (where, of 2,824 South Asian employees observed, 24 showed an involuntary termination while on the bench).  The 1,467 TCS South Asian employees whose average duration on the bench was 2-3 weeks on average show an average termination rate of only 4.2%.  After 3 weeks on the bench in average duration, TCS South Asian employees are increasingly likely to be involuntarily terminated.  Of 440 South Asian employees whose average completed spell time was more than 7 weeks, the 186 involuntary termination from a future bench spell represented a termination rate of 42.3%.

83.    When considering the effect of shorter completed average durations and non-South Asian benched employees, the same important consideration is verified.  See **Table 20**, where only non-South Asians are analyzed when average completed durations on the bench were analyzed.  Among 2,740 non-South Asian benched employees whose average duration of previous benching time was 1-2 weeks, only 79 employees were involuntarily terminated later from the bench.  This is a rate of 2.9%.  Among any non-South Asian employee with a demonstrated short

1   bench spell defined as three weeks or less (4,149 purported class members) I find

2   involuntary terminations went to 185 such employees while on the bench—an

3   involuntary termination rate of 4.5%.  Note that this rate is less than the 7.8%

4   benchmark that Plaintiffs should recognize as the rate of involuntary terminations

5   seen among South Asian employees throughout the purported class period.

6        84.     A related measure of willingness to re-locate can be seen by examining

7   how many completed projects an employee has and whether employees who have

8   completed more projects than others are likely to terminate less frequently.  This

9   examination for South Asians and non-South Asians is shown in Table 21.

10        85.     Consider **Table 21,** which shows the rate of termination for employees

11   of each race group who have demonstrated a willingness to relocate by previously

12   completing earlier "unallocation" spells (signaling they have accepted additional

13   project work and may therefore be considered better candidates to fill future projects

14   that require re-location).  The table sorts terminated employees into the number of

15   previous (completed) unallocation spells observed in the data and shows that

16   employees of each race group terminated at far lower rates after they have

17   completed six or more spells.  Although samples are small, the data in Table 21

18   indicate involuntary termination rates of less than 2.0% are observed on, or after,

19   eight or more completed unallocation spells (except again South Asians, who

20   terminate involuntarily at a 3.2% rate when more than 10 unallocation spells have

21   been measured in the data).  The percentages shown in Table 21 are relatively

22   consistent for each race group, further suggesting that whatever effect of completing

23   unallocated spells has, it appears to be relatively similar regardless of race.

24

25

26

27

37

1    *IV.     Two Additional  Measures Consistent with the Hypothesis that Local*

2            *South Asians Prefer to Work at TCS, Compared with Non-South Asians*

3

4    86.     Because terminations involve both the employee's and company's

5    decision-making, an important determinant of whether (or when) a termination occurs

6    will partially involve how strongly an employee desires to remain with the employer in

7    question.  All else constant, if Employee A is relatively indifferent to working at TCS

8    versus at another competitor, while Employee B wishes more urgently (for whatever

9    reason) to remain with TCS, the likelihood of observing a termination to Employee

10   A—even given the same negative management input—may be higher as compared

11   with Employee B.  The data allow a natural test of this effect—a form of "revealed

12   preferences[41]"—in two ways.

13   87.     First, consider that a subset of local employees, those who hold Green

14   Cards, can be identified in the data.  Perhaps not surprisingly, Green Card holders in

15   the TCS data between 2011 and 2016 are approximately 95% South Asian.  Whether

16   or not the Green Card holder was sponsored by TCS[42], he or she represents an

17   employee who has committed to work in the United States and by working for TCS, to

18   working in a consulting environment for an Indian-based company.  It is logical to

19   inquire whether the termination rate of these "local" employees is empirically different

20   than other South Asian TCS employees (who have no experience living abroad and

21   are not likely to have any sponsorship ties to TCS).  To the extent differences can be

---

[41] The term "revealed preference" in economics is often associated with consumer demand theory and Paul Samuelson.  Rather than attempting to measure preferences—in this case a preference for working in the TCS industry and environment—one attempts to measures different measurable outcomes that would be consistent with underlying preferences.

[42] Although the firm sponsoring a Green Card applicant is not guaranteed to be an employer after a Green Card is obtained, it is highly likely to be the case.  I have seen no data on how many Green Card holders at TCS were in fact sponsored by TCS (perhaps after a short-term visa expired), but I believe a randomly-selected Green Card holder working for TCS would have a longer history of working in the consulting industry, and potentially for TCS, than a non-Green Card holder.

1    documented and found to be statistically significant, it is logical that preferences for

2    working at TCS may be different between local employees who hold Green Cards

3    and those who do not.

4         88.    **Table 22** shows how the involuntary termination rates of South Asians

5    would be increased if not for the influence among South Asian TCS employees who

6    hold Green Cards.  For example, in 2011, all 17 terminations to South Asians were to

7    non-Green Card holding employees.  This means that no Green Card holding South

8    Asian in 2011 was terminated, but 17 of 982 non-Green Card holding employees

9    were terminated, at a rate of 1.7% of South Asians.  The next year (2012), all 44

10   terminations were again to non-Green Card holding employees; among the 1,389

11   non-Green Card holding South Asians, then, the termination rate was 3.2% (as

12   compared to 1.3%, the measure obtained from combining all 3,415 South Asians as

13   the pool for 44 terminations).  Over the full class period, I estimate 560 terminations

14   went to non-Green Card holding employees and only 40 involuntary terminations

15   went to Green Card holding employees.  When the effect of accounting for

16   differences among termination rates in these two groups of South Asians is

17   accounted for, the rate of involuntary terminations from South Asians (7.8% without

18   accounting for Green Cards) rises to 10.6%--more than 2.8% higher.

19        89.    **Table 23** presents the measured rate of terminations at TCS, by race

20   group, among *voluntary terminations*[43] during the purported liability period 2011-

21   2016.  A preference for remaining with TCS—as measured by the difference in South

22   Asian and non-South Asian voluntary termination rates by year, and treating the 5.75

23   time period as a whole—can be inferred from the findings that show, at its most

24   aggregated, that voluntary terminations of South Asians during the purported class

25   period were measured at 30.8% of on-board employees, while among non-South

---

[43] Voluntary separations come from the Employee List and include "Academic Pursuit," "Better Career Opportunities", "Higher Compensation", etc. as reasons for voluntary separations.

1   Asians, the voluntary termination rate was higher, at 36.7.  This difference of 5.9%

2   higher separation rates is likely to be related to the relative preferences of staying

3   with TCS demonstrated by each of the two race groups.  At a minimum, the findings

4   that non-South Asians leave TCS at a significantly higher rate than South Asians—

5   consistent with the very low termination rates of Green Card holding South Asians,

6   who make up a substantial share of all local South Asians at TCS—is consistent with

7   an assertion that a randomly selected South Asian may prefer working in the TCS

8   consulting environment and/or with managers at TCS[44] compared with a similar non-

9   Asian employee.

10

11   *I.*   _Overall Local Terminations Conclusions:_

12

13   90.   The decision to terminate employees not "on the bench" will be related

14   primarily to performance of the individuals, although changes affecting all individuals

15   within a job or over time (such as technology changes that make skill sets of groups

16   of employees) may exert important influences.  Whatever the cause, I find that job

17   and time effects significantly affected terminations of all employees in the purported

18   class period—in opposition to Plaintiffs claims of common effects dominating

19   termination outcomes.  As a result, I find that in all years analyzed, terminations to

20   persons who are not on the bench are relatively low compared with the benchmark

21   Plaintiffs analysis suggest—i.e., the rate of overall involuntary terminations at TCS

22   during the purported liability period, which I calculated to be 7.8%--that no aggregate

23   evidence of a class-wide excess of involuntary terminations is seen among those

24   purported class members whose terminations occurred while not on the bench.

---

[44] This is confirmed by testimony of deponents

91.     The same statistical conclusions hold for purported class members who worked for TCS prior to 2013 and were terminated from the bench.  For these employees, the annual rate of involuntary terminations to non-South Asians was found to be 2.8% (in 2011), 3.4% (in 2012), and 7.7% (in 2013); all of these percentages are lower than the purported class-wide average of 7.8% that South Asian terminations demonstrate.

92.     Purported class members whose demonstrated average durations on the bench were less than three weeks in length were also found to involuntarily terminate at a lower rate than 7.8%.  I find that of the 4,149 identifiable purported class members (i.e., non-South Asians), 185 were terminated while on the bench and having demonstrated less than three weeks, on average, of past bench durations.  This represents a termination rate of 4.5%.

93.     It appears from at least two measures—that Green Card holders among South Asians terminate at much lower rates than other local South Asians, and that voluntary termination rates among all local non-South Asians exceed those of South Asians—that a preference for working at TCS is present among at least some South Asian local employees.  To the extent this is a factor partially explaining differences in the rates of involuntary terminations, it can only be found through individual iinquriy.

94.     More broadly, understanding which individual purported Plaintiffs were subject to discrimination would require such individual inquiry because the true skills, manager decisions, preferences for working at TCS, preferences for relocating and many other potential elements that can influence termination decisions cannot be reliably understood unless an individual termination-by-individual termination inquiry is completed.

41

**C. Plaintiffs, and Dr. Neumark, provide no methodology to allow for analyses of potential discriminatory actions in either hiring or terminations in a class setting.  Dr. Neumark's estimated hiring and termination differentials by race are erroneous and greatly exaggerate selection and termination rates of non-South Asians.**

95.     Plaintiffs assert, and Dr. Neumark appears to agree, that the on-board constituency of TCS employees (allegedly approximately 95% South Asian) coupled with Dr. Neumark's measure of 12.5% South Asian representation in the Computer Systems Design and Related Services industry of the 2011-2014 ACS surveys, constitutes evidence of employment discrimination—apparently in both local hiring and involuntary terminations.  The percentages cited by Plaintiffs are wholly unreliable, based as they are on incomplete employment data and an ignorance about TCS application data, including data sources allowing job market candidates to self-identify (such as job boards and social media sites).  Plaintiffs assertion that the arrival of a Deputee—an employee cleared to work in the U.S. due to possession of skills unavailable in the U.S.—is equivalent to a local hire is logically nonsensical and leads to the generation of confusing and unscientific conclusions about whether visa holding employees should be the same percentage non-South Asian as an actual local hire.

96.     After a review of Dr. Neumark's Report and Deposition testimony, I offer four criticisms of the methodology and data analysis he put forward to back his claim that local hiring and terminations are "consistent" with discrimination:

I.     Dr. Neumark presents no analysis of hiring or termination outcomes at TCS, Ltd. during the purported liability period.  Instead, he asserts that the South Asian representation of on-board U.S. employees should correspond closely with an availability measure he constructed from

42

1    American Community Survey (ACS) data covering the time period

2    2011-2014.  Because these two measures were very different, Dr.

3    Neumark found evidence "consistent with" discrimination in hiring and

4    terminations.  There are well understood methodologies in Labor

5    Economics to study hiring and termination outcomes and Dr. Neumark

6    has published study results using such methodologies, but his report in

7    this matter does not suggest any method of isolating potential

8    discriminatory measures in a class action setting.

9    II.    Dr. Neumark's estimate of South Asian availability in TCS's industry—

10   12.5%--greatly under-estimates actual South Asian representation of

11   applicants for the actual positions available at TCS during the purported

12   class period and forms an improper benchmark with which to compare

13   to on-board representation of South Asians at TCS.  Importantly, the

14   industry definition used for Dr. Neumark's South Asian availability

15   measure from the ACS ("Computer Systems Design and Related

16   Services") is not specific to consulting services; instead, it includes

17   employees who are unlikely to be asked to relocate, perhaps frequently

18   and potentially anywhere within the United States, as a condition of

19   employment.  Even worse, in relying on the ACS data, Dr. Neumark did

20   not consider more than 250,000 application records provided to

21   Plaintiffs' Counsel from actual TCS candidates for employment.  These

22   records could have been matched to other data made available to

23   Plaintiffs' Counsel (but not provided to Dr. Neumark) to show *different*

24   applicant availability measures depending upon the source, job and

25   time period being considered (through December 2016).  If analyzed,

26   Dr. Neumark would have found the TCS applications—from persons

27   specifically interested in working in TCS's consulting practice--was

43

1    typically more than three times higher than the ACS's (12.5%) South

2    Asian availability measure.  I find an analysis of available TCS

3    applications from the CV Tracker and Vendor applicant files during the

4    2011-2016 time frame frequently showed applicant pools containing

5    40%, or higher, South Asian representation.

6   III.   Dr. Neumark chose to include Deputees in his on-board employee

7    counts even though Deputees are not locally hired; instead, Deputees

8    are hired overseas from labor markets likely to be almost 100% South

9    Asian.  The data on employee terminations provided to Dr. Neumark did

10    not include terminations of Deputees (who are returned to India before

11    they can be terminated and therefore cannot be considered local U.S.

12    terminations).  As a result of including Deputees in his hiring analysis,

13    he greatly over-estimated the number of U.S. South Asian hires.  As a

14    result of not correctly defining which U.S. employees were local, Dr.

15    Neumark also greatly exaggerated how unlikely the terminations of

16    South Asians were relative to non-South Asians, because every non-

17    South Asian termination was included among U.S. separations but no

18    Deputee counts were included.[45]

19   IV.   Dr. Neumark's analyses rest on incomplete data in two important

20    dimensions, even though I understand that Plaintiffs' Counsel was

21    provided with the same data I analyzed.  His analysis of on-board

22    Employees relied on an Employee List file whose last hire occurred no

---

[45] When asked how many South Asians were involuntarily terminated at TCS according to his data, he affirmed that his data showed 58 involuntary South Asians as opposed to 1,116 non-South Asians.  These counts suggest slightly more than 19 non-South Asians were involuntarily terminated for each South Asian.  Even using alternative methods of assigning South Asian status, Dr. Neumark's highest estimate of South Asian terminations, 278, suggests about four non-South Asians were involuntarily terminated for each South Asian termination.  Based on the data I was provided with, I believe the raw count of South Asian terminations was 600, while the count of non-South Asian involuntary terminations was 1,374 through December 31, 2016.

1    later than April of 2015, whereas a more complete Employee List,

2    through January of 2017 was made available to Dr. Neumark and to

3    me[46].  Additionally, Dr. Neumark could have had access to a wealth of

4    data showing U.S. employee historical information, including hiring

5    source, project begin and date dates, unallocation information, applicant

6    data, ratings, manager information and many more fields.  Instead of

7    employing this data, Dr. Neumark testified that he chose to rely on only

8    two files (an Employee List and Separated Employee List) that ended in

9    early 2015 after discussion with Plaintiffs' Counsel.

10

11    **D.  The Named Plaintiffs and Declarants Are Not Typical of Every**

12    **Unsuccessful Hire nor Every Involuntarily Terminated Employee in**

13    **the Purported Class**

14

15    97.    Plaintiffs state in the Third Amended Complaint:

16

17    "Plaintiffs' claims are typical of the class.  All members
18    of the class were damaged by the same discriminatory
19    policies and practices employed by Tata."[47]

20    98.    Based on the testimony of the named Plaintiffs and based on the

21    documented findings of distinct hiring and termination experiences that were

22    substantially different depending at least on the timing or hires or terminations and

23    the circumstances surrounding which jobs were at issue across the purported class

24    (above), I do not believe the single named Plaintiff in the hiring class, Brian

---

[46] Dr. Neumark's analysis of on-board employees relied on the February 21, 2017  Employee List from two source files (Bates number TCSLTD003463395 and TCSLTD003463394), whereas the primary sources I used were TCSLTD003463399, TCSLTD003463400 and TCSPROD000000159.  These data sources, as well as all other data and documents I reviewed are shown in Appendix 3.
[47] *Third Amended Complaint*, page 25.

1   Buchanan, can be typical of every purported hiring class member.  Likewise, for the

2   reasons stated below, I do not believe the named Plaintiff, Christopher Slaight can be

3   considered typical of all purported termination class members for the reasons below.

4

5   *I.*       *Plaintiff Brian Buchanan cannot adequately represent a purported class of all*

6           *persons not hired by TCS between 2011 and the present.*

7

8       99.     It appears Plaintiffs believe Brian Buchanan can represent the

9   experience of all purported members of the hiring class, including every unsuccessful

10  applicant for every job applied for, from every source, and throughout the time period

11  April 14, 2011 through the present.

12      100.    Given the evidence described above—that racial differences among

13  groups of hires appear to be significantly different, depending, as they do, upon at

14  least 1) the job family a candidate applied to and 2) the time period that the

15  application was made—any purported class representative would need experiences

16  involving at least six yearly time periods and across eleven job families, which were

17  shown to have statistically significant differences in applicant and hiring outcomes.

18  Mr. Buchanan (as shown in **Table 24**) can claim to represent only a small fraction of

19  the purported hiring-class Plaintiffs, even if only his desired job (I/T Specialist) and

20  year of application (2014) are considered.  According to the TCS applications data

21  analyzed, Mr. Buchanan may be able to represent 16.8% of the known candidates

22  who applied to TCS in 2014, but this rate falls to 0.2% if only applicants seeking an

23  I/T Specialist position make up the purported plaintiffs that were seeking the same job

24  as Mr. Buchanan in 2014.

25

26

27

II.     Christopher Slaight cannot be "typical" of all local terminees in the purported class

101.    Christopher Slaight was terminated from TCS on April 19, 2013.  At the time of his termination, Plaintiff Slaight had completed a work as a Systems Engineer. Arguably, Plaintiff Slaight might be typical of other System Engineers terminated in 2013.  If so, **Table 25** shows that he might credibly be credibly be able to represent 1.8% of the persons terminated involuntarily from Systems Engineer positions in 2013.

102.    Conclusion: Neither the Named Plaintiff for the purported hiring class, Brian Buchanan, or the Named Plaintiff for the purported terminations class, Christopher Slaight, are typical of even 2% of their respective potential class members, given the important differences in application and termination experiences documented across job and time period.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed March 20, 2017 at Los Angeles, California

_____

G. Edward (Ted) Anderson  , Ph.D.

47

**Table 1**
**Deputee (Ex-Pat) Attributes at First U.S. Project**

| Job | Count | Job Percentage | Existing TCS Attributes (Average) at First U.S. Project | | | |
| | | | Years of TCS Experience | Number of Completed Projects | Worked for same employer | Worked on same project |
|---|---|---|---|---|---|---|
| *Systems Engineer* | 2,439 | 41.7% | 3.19 | 3.1 | 69.3% | 28.7% |
| *IT/Systems Analyst* | 2,430 | 41.5% | 2.78 | 3.3 | 69.1% | 30.7% |
| *Consultant* | 897 | 15.3% | 2.71 | 2.9 | 65.6% | 26.2% |
| *Total* | 5,855 | 98.5% | 2.93 | 3.1 | 68.7% | 29.1% |

**NOTES:**

* Source of Data: Employee List.

* Expats were removed from Employee counts if they were not found in the Manpower Reports.

* Expats were removed from Employee counts if they did not join in between 4/14/2011 and 12/31/2016.

**TABLE 2**
**TCS Local Hiring:  South Asians, non-South Asians, 2011-2016**
**By Candidate Source**

| Source of Hire | Local Hires | % Local Hires | South Asian Hires | Non-South Asian Hires | % South Asian Hires |
|---|---|---|---|---|---|
| *Vendor* | 6,806 | 49.9% | 2,944 | 3,862 | 43.3% |
| *Social Networking (Direct)* | 1,599 | 11.7% | 443 | 1,156 | 27.7% |
| *Employee Referral* | 1,576 | 11.5% | 688 | 888 | 43.7% |
| *Campus Recruit* | 1,308 | 9.6% | 372 | 936 | 28.4% |
| *Job Board (Portal)* | 1,140 | 8.4% | 356 | 784 | 31.2% |
| *BA Conversion* | 295 | 2.2% | 119 | 176 | 40.3% |
| *Rehire* | 288 | 2.1% | 48 | 240 | 16.7% |
| *Offshore Team* | 191 | 1.4% | 84 | 107 | 44.0% |
| *Others/Missing* | 446 | 3.3% | 202 | 244 | 45.3% |
| **Total** | **13,649** | **100.0%** | **5,255** | **8,394** | **38.5%** |

| *Chi-Square Test* | Standard Deviations |
|---|---|
| | **17.67** |

**Notes:**

* Source of data: Employee List.

* "Local" employees are "locals" whose source of hire is not "BA", and who joined between 4/14/2011 and 12/31/2016

* "Others/Missing" Source of Hire includes:  Localized Employees, No Data, and Misc.

* The Percent South Asian is imputed using a component name matching algorithm for both South Asian surnames and given names when race was unknown.

** Test above is a Chi-Square measure. "Others/Missing" category not included in test.  More than 2.0 Standard Deviations is a result that is considered statistically significant.

**TABLE 3**
**TCS Local Hiring:  South Asians, non-South Asians, 2011-2016**
**By Job**

| Job Designation | Local Hires | % Local Hires | South Asian Hires | Non-South Asian Hires | % South Asian Hires | Average Salary |
|---|---|---|---|---|---|---|
| *Consultant* | 6,752 | 49.5% | 2,999 | 3,753 | 44.4% | 122,588 |
| *IT Systems Analyst* | 2,024 | 14.8% | 854 | 1,170 | 42.2% | 80,247 |
| *Systems Engineer* | 858 | 6.3% | 233 | 625 | 27.2% | 61,477 |
| *Process Associate* | 833 | 6.1% | 35 | 798 | 4.2% | 37,840 |
| *Trainee* | 712 | 5.2% | 207 | 505 | 29.1% | 65,127 |
| *Executive* | 155 | 1.1% | 28 | 127 | 18.1% | 76,150 |
| *Manager/Lead* | 102 | 0.7% | 20 | 82 | 19.6% | 91,011 |
| *Others* | 8 | 0.1% | 3 | 5 | 37.5% | 49,526 |
| *Missing* | 2,205 | 16.2% | 876 | 1,329 | 39.7% | 92,141 |
| **Total** | **13,649** | **100.0%** | **5,255** | **8,394** | **38.5%** | **98,909** |

| *Chi-Square Test* | Standard Deviations |
|---|---|
| | 25.35 |

**Notes:**

* Source of data: Employee List.

* 34 Employees with a known job title are missing base salary data.

* "Local" employees are "locals" whose source of hire is not "BA", and who joined in between 4/14/2011 and 12/31/2016

* The percent South Asian is imputed using a component name matching algorithm for both South Asian surnames and given names when race was unknown.

** Test above is a Chi-Square measure.  More than 2.0 Standard Deviations is a result that is considered statistically significant.

**TABLE 4**

**TCS Local Hiring:   South Asians, non-South Asians, All Sources/Jobs**

**By Year**

| Year | Local Hires | South Asian Hires | Non- South Asian Hires | % South Asian Hires |
|------|-------------|-------------------|------------------------|---------------------|
| *2011* | 1,020 | 348 | 672 | 34.1% |
| *2012* | 1,756 | 627 | 1,129 | 35.7% |
| *2013* | 1,743 | 667 | 1,076 | 38.3% |
| *2014* | 3,096 | 1,114 | 1,982 | 36.0% |
| *2015* | 2,567 | 1,079 | 1,488 | 42.0% |
| *2016* | 3,467 | 1,419 | 2,048 | 40.9% |
| *TOTAL* | **13,649** | **5,255** | **8,394** | **38.5%** |

| *Chi-Square Test* | Standard Deviations |
|-------------------|---------------------|
| | 6.68 |

**Notes:**

* Source of data: Employee List.

* "Local" Employees are "Locals" whose source of hire is not "BA", and who joined in between 4/14/2011 and 12/31/2016

* The Percent South Asian is imputed using a component name matching algorithm for both South Asian surnames and given names when race was unknown.

** Test above is a Chi-Square measure.  More than 2.0 Standard Deviations is a result that is considered statistically significant.

**TABLE 5**
**TCS Local Hiring:  South Asians, non-South Asians, All Sources/Jobs**
**By Year, Vendor-only Candidates**

| Year | Count | South Asian Hires | Non- South Asian   Hires | % South Asian Hires |
|------|-------|-------------------|--------------------------|---------------------|
| *2011* | 543 | 222 | 321 | 40.9% |
| *2012* | 1,015 | 397 | 618 | 39.1% |
| *2013* | 959 | 400 | 559 | 41.7% |
| *2014* | 1,552 | 633 | 919 | 40.8% |
| *2015* | 1,309 | 611 | 698 | 46.7% |
| *2016* | 1,428 | 682 | 746 | 47.8% |
| *Total Vendors* | **6,806** | **2,944** | **3,862** | **43.3%** |
| *Total Non-Vendors* | **6,843** | **2,311** | **4,532** | **33.8%** |
| *Total* | **13,649** | **5,255** | **8,394** | **38.5%** |

| *Chi-Square Test* | Standard Deviations |
|-------------------|---------------------|
| | 5.58 |

**Notes:**

* Source of Data: Employee List.

* "Local" Employees are "Locals" whose source of hire is not "BA", and who joined in between 4/14/2011 and 12/31/2016

* The Percent South Asian is imputed using a component name matching algorithm for both South Asian surnames and given names when race was unknown.

** Test above is a Chi-Square measure.  More than 2.0 Standard Deviations is a result that is considered statistically significant.

**TABLE 6**
**TCS Local Hiring: Vendor-Supplied Candidates, Consultants Only, by Year**

| Year | Count | South Asian Hires | Non- South Asian Hires | % South Asian Hires |
|---|---|---|---|---|
| *2011* | 231 | 100 | 131 | 43.3% |
| *2012* | 587 | 242 | 345 | 41.2% |
| *2013* | 670 | 293 | 377 | 43.7% |
| *2014* | 1,196 | 527 | 669 | 44.1% |
| *2015* | 997 | 501 | 496 | 50.3% |
| *2016* | 557 | 282 | 275 | 50.6% |
| *Total Vendor Consultants* | **4,238** | **1,944** | **2,294** | **45.9%** |
| *All Others* | **9,411** | **3,311** | **6,100** | **35.2%** |
| *Total* | **13,649** | **5,255** | **8,394** | **38.5%** |

| *Chi-Square Test* | Standard Deviations |
|---|---|
| | **4.62** |

**Notes:**

* Source of data:  Employee List.

* "Local" Employees are "Locals" whose source of hire is not "BA", and who joined in between 4/14/2011 and 12/31/2016

* The Percent South Asian is imputed using a component name matching algorithm for both South Asian surnames and given names when race was unknown.

** Test above is a Chi-Square measure.  More than 2.0 Standard Deviations is a result that is considered statistically significant.

**TABLE 7**
**TCS Local Hiring:  College Recruits by Year**

| Year | Count | South Asian Hires | Non-South Asian   Hires | % South Asian Hires |
|------|-------|-------------------|-------------------------|---------------------|
| *2011* | 51 | 16 | 35 | 31.4% |
| *2012* | 107 | 26 | 81 | 24.3% |
| *2013* | 195 | 43 | 152 | 22.1% |
| *2014* | 356 | 90 | 266 | 25.3% |
| *2015* | 334 | 98 | 236 | 29.3% |
| *2016* | 265 | 99 | 166 | 37.4% |
| *Total Campus* | 1,308 | 372 | 936 | 28.4% |
| *Total Non-Campus* | 12,341 | 4,883 | 7,458 | 39.6% |
| *Total* | 13,649 | 5,255 | 8,394 | 38.5% |

| *Chi-Square Test* | Standard Deviations |
|-------------------|---------------------|
| | 4.15 |

**Notes:**

* Source of data:  Employee List.

* "Local" Employees are "Locals" whose source of hire is not "BA", and who joined in between 4/14/2011 and 12/31/2016.

* The Percent South Asian is imputed using a component name matching algorithm for both South Asian surnames and given names when race was unknown.

** Test above is a Chi-Square measure.  More than 2.0 Standard Deviations is a result that is considered statistically significant.

**TABLE 8**
**TCS Candidate Pools:  South Asians, non-South Asians, All Years**
**Top Ten Vendors**

| | Job Candidates | | | |
|---|---|---|---|---|
| Agency Name | Count | South Asian Candidates | Non-South Asian Candidates | % South Asian Candidates |
| *IDC TECHNOLOGIES* | 50,624 | 21,216 | 29,408 | 41.9% |
| *VENTURES UNLIMITED INC* | 21,884 | 9,686 | 12,198 | 44.3% |
| *E SOLUTIONS INC* | 18,647 | 8,413 | 10,234 | 45.1% |
| *AXIUS* | 13,557 | 6,126 | 7,431 | 45.2% |
| *ENTERPRISE SOLUTIONS INC* | 12,189 | 5,349 | 6,840 | 43.9% |
| *NLB SERVICES* | 9,194 | 3,606 | 5,588 | 39.2% |
| *NITYO INFOTECH* | 8,422 | 3,623 | 4,799 | 43.0% |
| *Z-TEK CONSULTING* | 7,745 | 2,520 | 5,225 | 32.5% |
| *MAMSYS* | 6,290 | 2,855 | 3,435 | 45.4% |
| *IT TRAILBLAZERS* | 5,851 | 2,438 | 3,413 | 41.7% |
| *OTHERS* | 97,710 | 42,234 | 55,476 | 43.2% |
| *TOTAL* | **252,113** | **108,066** | **144,047** | **42.9%** |

| *Chi-Square Test* | Standard Deviations |
|---|---|
| | 22.85 |

**Notes:**
* The Vendor Candidate Tracker is made up of 4 different data sets:
　　　　　　　　(1)  Consolidated CV Data_Feb 2012 till Dec 2015 - primarily 2014 and 2015
　　　　　　　　(2) 20160922 Vendor Affirmative Action Reports - 2014 and 2015 only
　　　　　　　　(3) 20161206_USA_IOU_Summary Candidate Tracker -  2012 only
　　　　　　　　(4) Consolidated_2016 received on 1/18/17 - 2016 only
* Only the Top 10 Agencies are displayed in the table above.
* The Percent South Asian is imputed using a component name matching algorithm for both South
Asian surnames and given names when race was unknown.

**TABLE 9**
**TCS Candidate Pools: South Asians, non-South Asians, 2012-2016**
**Vendor Candidates, by Job**

| Job Designation | Count | South Asian Candidates | Non-South Asian Candidates | % South Asian Candidates |
|---|---|---|---|---|
| | | **Job Candidates** | | |
| *Developer* | 57,856 | 27,764 | 30,092 | 48.0% |
| *Manager/Lead/Director* | 45,486 | 18,660 | 26,826 | 41.0% |
| *Analyst* | 23,775 | 9,567 | 14,208 | 40.2% |
| *Administrator* | 20,918 | 8,108 | 12,810 | 38.8% |
| *Architect* | 19,312 | 8,737 | 10,575 | 45.2% |
| *Engineer* | 15,736 | 5,664 | 10,072 | 36.0% |
| *Consultant* | 10,915 | 4,883 | 6,032 | 44.7% |
| *Support* | 5,690 | 1,865 | 3,825 | 32.8% |
| *Tester* | 5,372 | 3,147 | 2,225 | 58.6% |
| *Designer* | 2,760 | 822 | 1,938 | 29.8% |
| *Others/Missing* | 44,293 | 18,849 | 25,444 | 42.6% |
| *TOTAL* | **252,113** | **108,066** | **144,047** | **42.9%** |

| *Chi-Square Test* | **Standard Deviations** |
|---|---|
| | **47.22** |

**Notes:**

* The Vendor Candidate Tracker is made up of 4 different data sets:

    (1) Consolidated CV Data_Feb 2012 till Dec 2015 - primarily 2014 and 2015

    (2) 20160922 Vendor Affirmative Action Reports - 2014 and 2015 only

    (3) 20161206_USA_IOU_Summary Candidate Tracker - 2012 only

    (4) Consolidated_2016 received on 1/18/17 - 2016 only

* The Percent South Asian is imputed using a component name matching algorithm for both South Asian surnames and given names when race was unknown.

** Test above is a Chi-Square measure. More than 2.0 Standard Deviations is a result that is considered statistically significant.

**TABLE 10**
**TCS Candidate Pools: South Asians, non-South Asians, All Years**
**Campus Recruits, by Job**

| | Job Candidates | | | | Offers | | | |
|---|---|---|---|---|---|---|---|---|
| Job Designation | Count | % of Candidates | South Asian Candidates | % South Asian Candidates | Count | % of Candidates | South Asian Candidates | % South Asian Candidates |
| *SOFTWARE ENGINEER* | 3,088 | 82.9% | 713 | 23.1% | 1,135 | 86.1% | 251 | 22.2% |
| *ENGINEER* | 281 | 7.5% | 66 | 23.5% | 100 | 7.6% | 20 | 19.7% |
| *INTERN* | 152 | 4.1% | 30 | 19.8% | 27 | 2.0% | 7 | 25.8% |
| *BUSINESS ANALYST* | 112 | 3.0% | 22 | 19.8% | 27 | 2.0% | 6 | 23.2% |
| *QUALITY ANALYST* | 42 | 1.1% | 16 | 37.9% | 16 | 1.2% | 7 | 42.0% |
| *STATISTICIAN/MODELER* | 41 | 1.1% | 8 | 20.7% | 12 | 0.9% | 3 | 25.5% |
| *SUPPLY CHAIN ANALYST* | 10 | 0.3% | 1 | 7.1% | 2 | 0.2% | 0 | 0.0% |
| *TOTAL* | **3,726** | **100.0%** | **856** | **23.0%** | **1,319** | **100.0%** | **294** | **22.3%** |

| *Chi-Square Test* | Standard Deviations |
|---|---|
| | 2.89 |

**Notes:**

* Source of Data: Campus Applicant Flow Logs

* "Engineer" includes the following jobs: Biomedical Engineer, EIS, Engineer (EIS), Manufacturing Engineer, and Mechanical Engineer

* "Statistician/Modeler" includes the following jobs: Predictive Modeler - Analytics, Predictive Modeling Lead, Senior Statistical Modeler, Statistical Modeler, Statistician, and Analytics

* "Intern" includes the following jobs: Software Engineer Intern, Engineer Intern, and Marketing Intern

**TABLE 11**
**TCS Candidate Pools: South Asians, non-South Asians, 2012**
**By Source, All Jobs**

| | Job Candidates | | | Offers | | |
|---|---|---|---|---|---|---|
| Candidate Source | Count | South Asian Candidates | % South Asian Candidates | Count | South Asian Candidates | % South Asian Candidates |
| *Vendor/Search Firm* | 16,459 | 7,093 | 43.1% | 1,325 | 555 | 41.9% |
| *Employee Referral* | 18 | 11 | 61.1% | 318 | 113 | 35.5% |
| *Social Networking* | 121 | 47 | 38.8% | 227 | 81 | 35.7% |
| *Job Board* | 1,389 | 704 | 50.7% | 196 | 62 | 31.6% |
| *Campus Recruit* | 1 | 0 | 0.0% | 46 | 15 | 32.6% |
| *Others* | 1,739 | 722 | 41.5% | 2 | 1 | 50.0% |
| *Offshore Team* | 122 | 40 | 32.8% | 1 | 1 | 100.0% |
| **Total** | **19,849** | **8,618** | **43.4%** | **2,115** | **827** | **39.1%** |

| *Chi-Square Test* | Standard Deviations |
|---|---|
| | 6.54 |

**Notes:**
* In the CV Tracker:
    1) Candidates were removed if they were labeled as "Inactive" (Considered a candidate for over 20 days) - 663,042 observations deleted
    2) Candidates were removed if they had a recuiter who was not in both the Offer Tracker and the CV Tracker - 1,048 observations deleted
    3) Observations are unique by: Date of CV Proposed, Job Title, Location, Source of Hire, and Requested By - 86,153 observations deleted
* In the Offer Tracker:
    1) Candidates were removed if they did not receive an offer in 2012 - 16,512 observations deleted
    2) Candidates were removed if they had a recuiter who was not in both the Offer Tracker and the CV Tracker - 533 observations deleted
* The Percent South Asian is imputed using a component name matching algorithm for both South Asian surnames and given names when race was unknown.

**TABLE 12**
**TCS Candidate Pools: South Asians, non-South Asians, 2012**
**By TAG Lead, All Jobs**

|  |  | Job Candidates | | |
| --- | --- | --- | --- | --- |
| Name of TAG Lead | Count | South Asian Candidates | Non-South Asian Candidates | % South Asian Candidates |
| *Vikas* | 59,996 | 27,955 | 32,041 | 46.6% |
| *David Klein* | 1,996 | 894 | 1,102 | 44.8% |
| *Anupreet* | 19,351 | 9,006 | 10,345 | 46.5% |
| *Nikunj* | 36,911 | 16,800 | 20,111 | 45.5% |
| *Geetha* | 22,432 | 10,338 | 12,094 | 46.1% |
| *Melissa* | 1,468 | 604 | 864 | 41.1% |
| *Sunitha Pai* | 38,930 | 17,043 | 21,887 | 43.8% |
| *Alisa* | 3,119 | 1,178 | 1,941 | 37.8% |
| *Shweta* | 2,256 | 808 | 1,448 | 35.8% |
| *Brian Andrillo* | 8,104 | 2,699 | 5,405 | 33.3% |
| *Steven Bettini* | 552 | 183 | 369 | 33.2% |
| *Sugantha Shokeen* | 5,341 | 1,798 | 3,543 | 33.7% |
| *Katharine* | 2,317 | 731 | 1,586 | 31.5% |
| *Manikrant Mishra* | 1,306 | 400 | 906 | 30.6% |
| *Puneet* | 14,781 | 4,439 | 10,342 | 30.0% |
| *Mukesh* | 2,848 | 855 | 1,993 | 30.0% |
| *Ram Neti* | 164 | 48 | 116 | 29.3% |
| *Susandhya* | 2,883 | 883 | 2,000 | 30.6% |
| *Missing* | 27,358 | 11,407 | 15,951 | 41.7% |
| *TOTAL* | **252,113** | **108,066** | **144,047** | **42.9%** |

| *Chi-Square Test* | Standard Deviations |
| --- | --- |
|  | **53.33** |

**Notes:**

\* The Vendor Candidate Tracker is made up of 4 different data sets:

(1) Consolidated CV Data_Feb 2012 till Dec 2015 - primarily 2014 and 2015

(2) 20160922 Vendor Affirmative Action Reports - 2014 and 2015 only

(3) 20161206_USA_IOU_Summary Candidate Tracker -  2012 only

(4) Consolidated_2016 received on 1/18/17 - 2016 only

\* A Talent Acquisition Group Lead (TAG) is one of the important stakeholders which RMG is required to work closely to close those requirements that cannot be closed internally from within the TCS pool and associates are required to be hired externally. See *TCS007391-7452* .

\* The Percent South Asian is imputed using a component name matching algorithm for both South Asian surnames and given names when race was unknown.

**TABLE 13**
**TCS Candidate Pools:  South Asians, non-South Asians**
**By Year, Vendors Only**

| Year | Count | South Asian Candidates | Non-South Asian Candidates | % South Asian Candidates |
|------|-------|------------------------|----------------------------|--------------------------|
| *2012* | 28,104 | 11,778 | 16,326 | 41.9% |
| *2013* | 2,448 | 945 | 1,503 | 38.6% |
| *2014* | 41,762 | 17,849 | 23,913 | 42.7% |
| *2015* | 76,369 | 33,426 | 42,943 | 43.8% |
| *2016* | 103,430 | 44,068 | 59,362 | 42.6% |
| *TOTAL* | **252,113** | **108,066** | **144,047** | **42.9%** |

| *Chi-Square Test* | Standard Deviations |
|-------------------|---------------------|
| | **7.56** |

**Notes:**

* The Vendor Candidate Tracker is made up of 4 different data sets:

    (1)  Consolidated CV Data_Feb 2012 till Dec 2015 - primarily 2014 and 2015

    (2)  20160922 Vendor Affirmative Action Reports - 2014 and 2015 only

    (3)  20161206_USA_IOU_Summary Candidate Tracker -  2012 only

    (4)  Consolidated_2016 received on 1/18/17 - 2016 only

* The Percent South Asian is imputed using a component name matching algorithm for both South Asian surnames and given names when race was unknown.

* Test above is a Chi-Square measure.  More than 2.0 Standard Deviations is a result that is considered statistically significant.

**TABLE 14**
**TCS Involuntary Termination Rates: 2011-2016**
**By Tenure at TCS,  Regardless of Benching Status**

| Tenure at TCS | Count of On-Board Employees | Count of Involuntarily Terminated | % Involuntarily Terminated | % with "A" Performance Rank when Termed | % with "A" or "B" Performance Rank when Termed |
|---|---|---|---|---|---|
| *0-1 years* | 17,010 | 674 | 4.0% | 0.3% | 1.8% |
| *1-2 years* | 10,919 | 640 | 5.9% | 0.3% | 6.7% |
| *2-3 years* | 7,111 | 287 | 4.0% | 1.4% | 9.1% |
| *3-4 years* | 4,810 | 167 | 3.5% | 1.8% | 12.0% |
| *4-5 years* | 3,745 | 108 | 2.9% | 5.6% | 19.4% |
| *5-6 years* | 3,075 | 36 | 1.2% | 11.1% | 22.2% |

| *Chi-Square Test* | Standard Deviations |
|---|---|
| | 13.16 |

**Notes:**

* Source of Data: Employee List

* "Local" Employees were removed if they were listed as "Business Associates", if they joined in 2017, if they were missing a Job Title, if they termed before 4/14/11, or if they were missing a termination date.

* Involuntary Terminations are terminations in which the separation category is "Involuntary" and the reason for separation is not listed as "Death", "Better Career Opportunities", "Dissatisfied with Company", "Family circumstances","Higher Compensation", "Job Abandonment", or "Retirement"

*  Involuntary Terminations are regardless of whether or not the employee was termed from the bench.

* Tenure at TCS is defined as the difference between the Termination Date and the Join Date.

* 97 percent of Involuntary Terminations are 5-6 years, or before.

**TABLE 15**
**TCS Involuntary Termination Rates: 2011-2016**
**By Year, Regardless of Benching Status and Race**

| Year of Termination | On-Board Counts | Count of Involuntarily Terminated | Count of Not Involuntarily Terminated | % Terminated |
|---|---|---|---|---|
| *2011* | 4,917 | 71 | 4,846 | 1.4% |
| *2012* | 6,126 | 137 | 5,989 | 2.2% |
| *2013* | 7,008 | 338 | 6,670 | 4.8% |
| *2014* | 8,894 | 446 | 8,448 | 5.0% |
| *2015* | 9,809 | 393 | 9,416 | 4.0% |
| *2016* | 11,020 | 589 | 10,431 | 5.3% |
| *2011-2016* | **17,010** | **1,974** | **15,036** | **11.6%** |

| *Chi-Square Test* | Standard Deviations |
|---|---|
| | 14.58 |

**Notes:**

* Source of Data: Employee List

* "Local" Employees were removed if they were listed as "Business Associates", if they joined in 2017, if they termed before 4/14/11, or if they were missing a termination date.

* Involuntary Terminations are terminations in which the separation category is "Involuntary" and the reason for separation is not listed as "Death", "Better Career Opportunities", "Dissatisfied with Company", "Family circumstances","Higher Compensation", "Job Abandonment", or "Retirement"

* Involuntary Terminations are regardless of whether or not the employee was termed from the bench.

**TABLE 16**
**TCS Involuntary Termination Rates: 2011-2016**
**By Year, Regardless of Benching Status**

| | **Non-South Asian Employees** | | | |
|---|---|---|---|---|
| **Year of Termination** | **On-Board Counts** | **Count of Involuntarily Terminated** | **Count of Not Involuntarily Terminated** | **% Terminated** |
| *2011* | 1,947 | 54 | 1,893 | 2.8% |
| *2012* | 2,704 | 93 | 2,611 | 3.4% |
| *2013* | 3,222 | 247 | 2,975 | 7.7% |

**Notes:**

* Source of Data: Employee List

* "Local" Employees were removed if they were listed as "Business Associates", if they joined in 2017,  if they termed before 4/14/11, or if they were missing a termination date.

* Involuntary Terminations are terminations in which the separation category is "Involuntary" and the reason for separation is not listed as "Death", "Better Career Opportunities", "Dissatisfied with Company", "Family circumstances","Higher Compensation", "Job Abandonment", or "Retirement"

*  Involuntary Terminations are regardless of whether or not the employee was termed from the bench.

**TABLE 17**
**TCS Involuntary Termination Rates: 2011-2016**
**By Year - Non-Benched Involuntary Terminations**

| Year of Termination | Non-South Asian Locals | | |
| --- | --- | --- | --- |
| | On-Board Counts | Count of Involuntarily Terminated | % Terminated |
| *2011* | 1,947 | 32 | 1.6% |
| *2012* | 2,704 | 41 | 1.5% |
| *2013* | 3,222 | 55 | 1.7% |
| *2014* | 4,399 | 47 | 1.1% |
| *2015* | 4,857 | 72 | 1.5% |
| *2016* | 5,596 | 107 | 1.9% |
| *2011-2016* | **9,355** | **354** | **3.8%** |

| *Chi-Square Test* | Standard Deviations |
| --- | --- |
| | **3.50** |

**Notes:**
* Source of Data: Employee List
* "Local" Employees were removed if they were listed as "Business Associates", if they joined in 2017, if they termed before 4/14/11, or if they were missing a termination date.

* Involuntary Terminations are terminations not from the bench in which the separation category is "Involuntary" and the reason for separation is not listed as "Death", "Better Career Opportunities", "Dissatisfied with Company", "Family circumstances","Higher Compensation", "Job Abandonment", or "Retirement"

**TABLE 18**
**TCS Involuntary Termination Rates: 2011-2016**
**By Average Length of Unallocation Period - From Bench Only**

**All Employees**

| Average Length of Unallocation Period | Count of Employees | Count of Involuntarily Terminated | % Terminated |
|---|---|---|---|
| *1-2 weeks* | 5,564 | 103 | 1.9% |
| *2-3 weeks* | 2,876 | 169 | 5.9% |
| *3-4 weeks* | 1,434 | 184 | 12.8% |
| *4-5 weeks* | 835 | 165 | 19.8% |
| *5-6 weeks* | 557 | 161 | 28.9% |
| *6-7 weeks* | 345 | 128 | 37.1% |
| *Over 7 weeks* | 1,289 | 583 | 45.2% |
| *TOTAL* | **12,900** | **1,493** | **11.6%** |

| Chi-Square Test | Standard Deviations |
|---|---|
| | 49.72 |

**Notes:**

* Source of Data: Employee List
* "Local" Employees were removed if they were listed as "Business Associates", if they joined in 2017, if they termed before 4/14/11, or if they were missing a termination date.
* Involuntary Terminations are terminations from the bench in which the separation category is "Involuntary" and the reason for separation is not listed as "Death", "Better Career Opportunities", "Dissatisfied with Company", "Family circumstances","Higher Compensation", "Job Abandonment", or "Retirement"

* 4,110 Employees were removed because they were either not found in the Manpower Reports or they did not have at least 1 unallocation period.

**TABLE 19**
**TCS Involuntary Termination Rates: 2011-2016**
**By Average Length of Unallocation Period - From Bench Only**

| Average Length of Unallocation Period | South Asian Locals | | |
|---|---|---|---|
| | Count of Employees | Count of Involuntarily Terminated | % Terminated |
| *1-2 weeks* | 2,824 | 24 | 0.8% |
| *2-3 weeks* | 1,467 | 62 | 4.2% |
| *3-4 weeks* | 621 | 57 | 9.2% |
| *4-5 weeks* | 362 | 50 | 13.8% |
| *5-6 weeks* | 226 | 58 | 25.7% |
| *6-7 weeks* | 128 | 36 | 28.1% |
| *Over 7 weeks* | 440 | 186 | 42.3% |
| **TOTAL** | **6,068** | **474** | **7.8%** |

| *Chi-Square Test* | Standard Deviations |
|---|---|
| | 33.72 |

**Notes:**

* Source of Data: Employee List

* "Local" Employees were removed if they were listed as "Business Associates", if they joined in 2017, if they termed before 4/14/11, or if they were missing a termination date.

* Involuntary Terminations are terminations from the bench in which the separation category is "Involuntary" and the reason for separation is not listed as "Death", "Better Career Opportunities", "Dissatisfied with Company", "Family circumstances","Higher Compensation", "Job Abandonment", or "Retirement"

**TABLE 20**
**TCS Involuntary Termination Rates: 2011-2016**
**By Average Length of Unallocation Period - From Bench Only**

| Average Length of Unallocation Period | Non-South Asian Locals | | |
|---|---|---|---|
| | Count of Employees | Count of Involuntarily Terminated | % Terminated |
| *1-2 weeks* | 2,740 | 79 | 2.9% |
| *2-3 weeks* | 1,409 | 107 | 7.6% |
| *1-3 weeks* | **4,149** | **185** | **4.5%** |

**Notes:**

* Source of Data: Employee List

* "Local" Employees were removed if they were listed as "Business Associates", if they joined in 2017, if they termed before 4/14/11, or if they were missing a termination date.

* Involuntary Terminations are terminations from the bench in which the separation category is "Involuntary" and the reason for separation is not listed as "Death", "Better Career Opportunities", "Dissatisfied with Company", "Family circumstances","Higher Compensation", "Job Abandonment", or "Retirement"

**TABLE 21**

**TCS Involuntary Termination Rates of South Asians, non-South Asians: 2011-2016**

**By Unallocation Spell Experienced - From the Bench Only**

| Unallocation Spells Experienced | South Asian Local Employees | | Non-South Asian Local Employees | |
|:---:|:---:|:---:|:---:|:---:|
| | Count of Involuntarily Terminated | % Involuntarily Terminated | Count of Involuntarily Terminated | % Involuntarily Terminated |
| *1* | 63 | 13.3% | 168 | 16.5% |
| *2* | 140 | 29.5% | 292 | 28.7% |
| *3* | 84 | 17.7% | 213 | 20.9% |
| *4* | 63 | 13.3% | 134 | 13.2% |
| *5* | 43 | 9.1% | 85 | 8.3% |
| *6* | 27 | 5.7% | 41 | 4.0% |
| *7* | 15 | 3.2% | 32 | 3.1% |
| *8* | 11 | 2.3% | 17 | 1.7% |
| *9* | 11 | 2.3% | 11 | 1.1% |
| *10* | 2 | 0.4% | 9 | 0.9% |
| *More than 10* | 15 | 3.2% | 17 | 1.7% |

**Notes:**

* Source of Data: Employee List

* "Local" Employees were removed if they were listed as "Business Associates", if they joined in 2017, if they termed before 4/14/11, or if they were missing a termination date.

* Involuntary Terminations are terminations from the bench in which the separation category is "Involuntary" and the reason for separation is not listed as "Death", "Better Career Opportunities", "Dissatisfied with Company", "Family circumstances","Higher Compensation", "Job Abandonment", or "Retirement"

**TABLE 22**
**TCS Involuntary Termination Rates of South Asians, 2011-2016**
**By Year of Termination - Regardless of Benching Status**

**South Asian Locals - Removing Green Card Holders**

| Year of Termination | On-Board Counts | Count of Involuntary Terminations | % Involuntarily Terminated |
|---|---|---|---|
| *2011* | 982 | 17 | 1.7% |
| *2012* | 1,389 | 44 | 3.2% |
| *2013* | 1,639 | 91 | 5.6% |
| *2014* | 2,145 | 143 | 6.7% |
| *2015* | 2,626 | 102 | 3.9% |
| *2016* | 3,327 | 163 | 4.9% |
| *2011-2016* | **5,297** | **560** | **10.6%** |

| *Chi-Square Test* | Standard Deviations |
|---|---|
| | 7.25 |

**Notes:**

* Source of data: Employee List

* "Local" Employees were removed if they were listed as "Business Associates", if they joined in 2017, if they termed before 4/14/11, or if they were missing a termination date.

* Involuntary terminations are terminations in which the separation category is "Involuntary" and the reason for separation is not listed as "Death", "Better Career Opportunities", "Dissatisfied with Company", "Family circumstances","Higher Compensation", "Job Abandonment", or "Retirement"

* 45 Employees whose separation category is "Involuntary" and the reason for separation is listed as "Death" were removed from total counts.

* 2 Employees whose separation category is "N/A"  were removed from total counts.

**TABLE 23**
**TCS Voluntary Termination Rates of South Asians and Non-South Asians, 2011-2016**
**By Year of Termination**

| Year of Termination | South Asian Locals | | | Non-South Asian Locals | | |
|---|---|---|---|---|---|---|
| | On-Board Counts | Count of Voluntarily Terminated | % Voluntarily Terminated | On-Board Counts | Count of Voluntarily Terminated | % Voluntarily Terminated |
| *2011* | 2,964 | 150 | 5.1% | 1,934 | 298 | 15.4% |
| *2012* | 3,415 | 240 | 7.0% | 2,682 | 434 | 16.2% |
| *2013* | 3,780 | 284 | 7.5% | 3,200 | 487 | 15.2% |
| *2014* | 4,489 | 428 | 9.5% | 4,375 | 645 | 14.7% |
| *2015* | 4,948 | 712 | 14.4% | 4,837 | 893 | 18.5% |
| *2016* | 5,421 | 545 | 10.1% | 5,586 | 656 | 11.7% |
| *TOTAL* | **7,646** | **2,357** | **30.8%** | **9,317** | **3,415** | **36.7%** |

| *Chi-Square Test* | Standard Deviations |
|---|---|
| *South Asian Locals* | **15.83** |
| *Non-South Asian Locals* | **9.74** |

**Notes:**

* Source of data: Employee List

* "Local" Employees were removed if they were listed as "Business Associates", if they joined in 2017, if they termed before 4/14/11, or if they were missing a termination date.

* Voluntary terminations are terminations in which the separation category is "Voluntary", or the reason for separation is listed as "Better Career Opportunities", "Dissatisfied with Company", "Family circumstances","Higher Compensation", "Job Abandonment", or "Retirement"

* 45 Employees whose separation category is "Involuntary" and the reasonforseparation is listed as "Death" were removed from total counts.

* 2 Employees whose separation category is "N/A"  were removed from total counts.

**Table 24**

**Named Plaintiff:  Hiring Class**

| Name | Year of Application Date | % of Purported Class Members in Same Year | Job Designation Applied For | % of Purported Class Members with "IT" in Job Title in Same Year |
|---|---|---|---|---|
| BRIAN BUCHANAN (Plaintiff) | 2014 | 16.8% | IT Specialist | 0.2% |

**NOTES:**

* Sources of Data: Campus Flow Logs, and the Vendor Candidate Tracker

* The Vendor Candidate Tracker is made up of 4 different data sets:

> (1)  Consolidated CV Data_Feb 2012 till Dec 2015 - primarily 2014 and 2015
>
> (2)  20160922 Vendor Affirmative Action Reports - 2014 and 2015 only
>
> (3)  20161206_USA_IOU_Summary Candidate Tracker -  2012 only
>
> (4)  Consolidated_2016 received on 1/18/17 - 2016 only

* Purported Class Members exclude Applicants who applied before 4/14/11 or after 12/31/16, or are missing a CV submission date

* Count of Total Class Members: 260,071

*** Purported Class Members exclude applicants whose job title did not fit into one of the major job categories (*36,297 observations deleted*)

**Table 25**

**Declarants: Terminated Class**

| Named Plaintiff | Year of Termination Date | Ending Job Designation | % of Purported Class Members |
|---|---|---|---|
| CHRISTOPHER SLAIGHT | 2013 | Systems Engineer | 1.8% |

**NOTES:**

* Sources of Data: Employee List and Manpower Reports
* Data from the Manpower Report was only analyzed if it took place at a US Location.
* Purported Class Members exclude locals who terminated before 4/14/11, joined after 12/31/16, or are missing a termination date
* Purported Class Members exclude locals whose source of hire is listed as "Business Associate"
* Purported Class Members exclude those who were not Involuntarily terminated.
* Purported Class Members exclude Locals whose reason for separation is listed as "Death", "Better Career Opportunities", "Dissatisfied with Company", "Family circumstances","Higher Compensation", "Job Abandonment", or "Retirement"
* Count of Total Class Members: 1,971

**Appendix Table 1**
**On-Board Counts of TCS Employees**

| Snapshot Date | Total On-Board Count | Total On-board Deputees | Total On-board Locals | Total On-board BA's | % On-Board Deputees | % On-Board Locals | % On-Board BA's |
|---|---|---|---|---|---|---|---|
| 4/14/2011 | 35,506 | 31,595 | 3,911 | 0 | 89.0% | 11.0% | 0.0% |
| 12/31/2016 | 38,968 | 29,752 | 9,216 | 0 | 76.3% | 23.7% | 0.0% |

**Notes:**

* Source of Data: Employee List

* 5,773 Separated Employees were removed because they were missing a termination date (89.4% of these are Deputees).

**Appendix Table 2**
**TCS Involuntary Termination Rates of South Asians, 2011-2016**
**By Year of Termination - Regardless of Benching Status**

| Year of Termination | South Asian Locals | | |
|---|---|---|---|
| | On-Board Counts | Count of Involuntarily Terminated | % Terminated |
| *2011* | 2,970 | 9 | 0.3% |
| *2012* | 3,422 | 27 | 0.8% |
| *2013* | 3,786 | 77 | 2.0% |
| *2014* | 4,495 | 131 | 2.9% |
| *2015* | 4,952 | 94 | 1.9% |
| *2016* | 5,424 | 136 | 2.5% |
| *Over All Years* | **7,655** | **474** | **6.2%** |

| Chi-Square Test | Standard Deviations |
|---|---|
| | 9.98 |

**Notes:**

* Source of data: Employee List
* "Local" Employees were removed if they were listed as "Business Associates", if they joined in 2017, if they termed before 4/14/11, or if they were missing a termination date.

* Involuntary terminations are terminations from the bench in which the separation category is "Involuntary" and the reason for separation is not listed as "Death", "Better Career Opportunities", "Dissatisfied with Company", "Family circumstances","Higher Compensation", "Job Abandonment", or "Retirement"

**Appendix Table 3**
**TCS Involuntary Termination Rates: 2011-2016**
**By Job, Regardless of Benching Status or Race**

| Job Designation | Count | Count of Involuntarily Terminated | Count of Not Involuntarily Terminated | % Terminated |
|---|---|---|---|---|
| *Trainee* | 486 | 17 | 469 | 3.5% |
| *IT/Systems Analyst* | 2,406 | 444 | 1,962 | 18.5% |
| *Consultant* | 9,349 | 1,061 | 8,288 | 11.3% |
| *Systems Engineer* | 1,164 | 172 | 992 | 14.8% |
| *Lead/Manager/Director* | 301 | 42 | 259 | 14.0% |
| *Process Associate* | 1,006 | 208 | 798 | 20.7% |
| *Executive* | 247 | 24 | 223 | 9.7% |
| *TOTAL* | **14,959** | **1,968** | **12,991** | **13.2%** |

| *Chi-Square Test* | Standard Deviations |
|---|---|
| | **13.44** |

**Notes:**

* Source of Data: Employee List

* "Local" Employees were removed if they were listed as "Business Associates", if they joined in 2017, if they termed before 4/14/11, or if they were missing a termination date.

* Involuntary Terminations are terminations in which the separation category is "Involuntary" and the reason for separation is not listed as "Death", "Better Career Opportunities", "Dissatisfied with Company", "Family circumstances","Higher Compensation", "Job Abandonment", or "Retirement"

* Involuntary Terminations are regardless of whether or not the employee was termed from the bench.

**Appendix Table 4.1**

**Job Roles Falling Under "Developer" Designation in Table 9**

| Job Title | Job Category |
| --- | --- |
| (AS400) DEVELOPER | DEVELOPER |
| (EDI) DEVELOPER | DEVELOPER |
| (J2EE TECH DEVELOPER | DEVELOPER |
| (SENIOR ORACLE DB PERFORMANCE TUNING DEVELOPER | DEVELOPER |
| (SI/GIS) DEVELOPER/ARCHITECT | DEVELOPER |
| (SR. BUSINESS OBJECTS DEVELOPER | DEVELOPER |
| -.NET DEVELOPER | DEVELOPER |
| . NET ANGULAR JS DEVELOPER | DEVELOPER |
| . NET DEVELOPER | DEVELOPER |
| . NET+ANGUALR JS DEVELOPER | DEVELOPER |
| .DEVELOPER | DEVELOPER |
| .NET & C# DEVELOPER | DEVELOPER |
| .NET & SQL DEVELOPER | DEVELOPER |
| .NET (AZURE) DEVELOPER | DEVELOPER |
| .NET (INTEGRATION) DEVELOPER | DEVELOPER |
| .NET (VB) DEVELOPER | DEVELOPER |
| .NET (WPF) DEVELOPER | DEVELOPER |
| .NET + ANGULAR DEVELOPER | DEVELOPER |
| .NET + ANGULAR JS DEVELOPER | DEVELOPER |
| .NET + ANGULAR JS LEAD DEVELOPER | DEVELOPER |
| .NET + JAVASCRIPT/HTML + HTML, XLT AND SHAREPOINT DEVELOPER POSITION | DEVELOPER |
| .NET + MVC DEVELOPER | DEVELOPER |
| .NET + ORACLE DEVELOPER | DEVELOPER |
| .NET + ORACLE WEB DEVELOPER | DEVELOPER |
| .NET + SQL MID DEVELOPER | DEVELOPER |
| .NET + SSIS DEVELOPER | DEVELOPER |
| .NET + UI DEVELOPER | DEVELOPER |
| .NET + WCF + MVC MID DEVELOPER | DEVELOPER |
| .NET + WCF + MVC4 LEAD DEVELOPER | DEVELOPER |
| .NET +ORACLE DEVELOPER | DEVELOPER |
| .NET +SQL DEVELOPER | DEVELOPER |
| .NET 4.5 ARCHITECT/SENIOR DEVELOPER | DEVELOPER |
| .NET 4.5 ARCHITECT/SR. DEVELOPER | DEVELOPER |
| .NET AND C# DEVELOPER | DEVELOPER |
| .NET AND SQL SERVER APPLICATIONS DEVELOPER | DEVELOPER |
| .NET AND WPF DEVELOPER | DEVELOPER |
| .NET APPLICATION DEVELOPER | DEVELOPER |
| .NET APPLICATIONDEVELOPER WITH WPF | DEVELOPER |
| .NET BACKEND DEVELOPER | DEVELOPER |
| .NET BACKEND DEVELOPER. | DEVELOPER |
| .NET BACKEND SR. DEVELOPER | DEVELOPER |
| .NET C # DEVELOPER | DEVELOPER |
| .NET C# DEVELOPER | DEVELOPER |
| .NET C# INFRAGISTICS CONTROLS DEVELOPER | DEVELOPER |
| .NET C# MVC DEVELOPER | DEVELOPER |
| .NET C# PLUS ORACLE PL/SQL COMBO DEVELOPER | DEVELOPER |
| .NET C# WPF DEVELOPER | DEVELOPER |
| .NET COSMOS DEVELOPER | DEVELOPER |
| .NET DESIGNER DEVELOPER | DEVELOPER |

| | |
|---|---|
| .NET DEVELOPER | DEVELOPER |
| .NET DEVELOPER & JAVA DEVELOPER | DEVELOPER |
| .NET DEVELOPER & SQL SERVER DEVELOPER | DEVELOPER |
| .NET DEVELOPER ( GUI SOFTWARE DEVELOPER) | DEVELOPER |
| .NET DEVELOPER (SDLC-WATERFALL/AGILE | DEVELOPER |
| .NET DEVELOPER (TRIDENT )_SDL | DEVELOPER |
| .NET DEVELOPER (VB.NET) WITH MFG DOMAIN | DEVELOPER |
| .NET DEVELOPER (WEB SERVICES & WCF) | DEVELOPER |
| .NET DEVELOPER (WITH ANGULAR JS) | DEVELOPER |
| .NET DEVELOPER AND C# DEVELOPER | DEVELOPER |
| .NET DEVELOPER IVR | DEVELOPER |
| .NET DEVELOPER LEAD | DEVELOPER |
| .NET DEVELOPER LEAD ROLE WITH AWS EXP | DEVELOPER |
| .NET DEVELOPER MVC | DEVELOPER |
| .NET DEVELOPER ORM | DEVELOPER |
| .NET DEVELOPER POSITION | DEVELOPER |
| .NET DEVELOPER ROLE | DEVELOPER |
| .NET DEVELOPER SUPPORT | DEVELOPER |
| .NET DEVELOPER TECH LEAD | DEVELOPER |
| .NET DEVELOPER W/D WCF MVC | DEVELOPER |
| .NET DEVELOPER WITH ANGULARJS | DEVELOPER |
| .NET DEVELOPER WITH AWS | DEVELOPER |
| .NET DEVELOPER WITH BACKBONE.JS & MARRIONETTE.JS | DEVELOPER |
| .NET DEVELOPER WITH C++ | DEVELOPER |
| .NET DEVELOPER WITH CAPITAL MARKETS | DEVELOPER |
| .NET DEVELOPER WITH EXCEL MACRO | DEVELOPER |
| .NET DEVELOPER WITH EXCEL MACROS | DEVELOPER |
| .NET DEVELOPER WITH JAVASCRIPT | DEVELOPER |
| .NET DEVELOPER WITH JQUERY | DEVELOPER |
| .NET DEVELOPER WITH L2/L3 SUPPORT | DEVELOPER |
| .NET DEVELOPER WITH MOBILITY | DEVELOPER |
| .NET DEVELOPER WITH MULTITHREADING AND DESIGN PATTERNS | DEVELOPER |
| .NET DEVELOPER WITH MVC | DEVELOPER |
| .NET DEVELOPER WITH MVC ARCHITECTURE | DEVELOPER |
| .NET DEVELOPER WITH ORCHESTRATOR | DEVELOPER |
| .NET DEVELOPER WITH PRODUCTION SUPPORT | DEVELOPER |
| .NET DEVELOPER WITH QA & DEVOPS | DEVELOPER |
| .NET DEVELOPER WITH SHARE POINT & MVC | DEVELOPER |
| .NET DEVELOPER WITH SHAREPOINT | DEVELOPER |
| .NET DEVELOPER WITH SQL | DEVELOPER |
| .NET DEVELOPER WITH SQL KNOWLEDGE | DEVELOPER |
| .NET DEVELOPER WITH SSIS | DEVELOPER |
| .NET DEVELOPER WITH STRONG MVC | DEVELOPER |
| .NET DEVELOPER WITH UI | DEVELOPER |
| .NET DEVELOPER WITH UI SKILLS(ANGULAR JS) | DEVELOPER |
| .NET DEVELOPER WITH USCSIS | DEVELOPER |
| .NET DEVELOPER WITH WCF | DEVELOPER |
| .NET DEVELOPER WITH WCF AND MVC | DEVELOPER |
| .NET DEVELOPER WITH WCF MVC | DEVELOPER |
| .NET DEVELOPER WITH WCF, WPF | DEVELOPER |
| .NET DEVELOPER WITH WEB API AND MVC | DEVELOPER |
| .NET DEVELOPER WITH WEB SERVICES | DEVELOPER |
| .NET DEVELOPER WITH WEBAPI EXP. | DEVELOPER |
| .NET DEVELOPER WITH WEBAPIIN | DEVELOPER |

| | |
|---|---|
| .NET DEVELOPER WITH WINDOWS FORMS | DEVELOPER |
| .NET DEVELOPER WITH WINFORM | DEVELOPER |
| .NET DEVELOPER WITH WINFORMS | DEVELOPER |
| .NET DEVELOPER WITH WPF | DEVELOPER |
| .NET DEVELOPER WITH WPF AND MVC | DEVELOPER |
| .NET DEVELOPER(ASP.NET/MVC) | DEVELOPER |
| .NET DEVELOPER(PRODUCTION SUPPORT) | DEVELOPER |
| .NET DEVELOPER(SPLUNK) | DEVELOPER |
| .NET DEVELOPER(WWF) | DEVELOPER |
| .NET DEVELOPER, WEBSERVICES | DEVELOPER |
| .NET DEVELOPER,SUPPORT. | DEVELOPER |
| .NET DEVELOPER- | DEVELOPER |
| .NET DEVELOPER-JAVA WITH SOAP, REST (TCSER) | DEVELOPER |
| .NET DEVELOPER-LOANS | DEVELOPER |
| .NET DEVELOPER-SDE 2 | DEVELOPER |
| .NET DEVELOPER. | DEVELOPER |
| .NET DEVELOPER/ | DEVELOPER |
| .NET DEVELOPER/ARCHITECT | DEVELOPER |
| .NET DEVELOPER/BUSINESS ANALYS | DEVELOPER |
| .NET DEVELOPER/DESIGNER | DEVELOPER |
| .NET DEVELOPER/JQUERY | DEVELOPER |
| .NET DEVELOPER/LEAD | DEVELOPER |
| .NET DEVELOPER/LEAD/ARCHITECT | DEVELOPER |
| .NET DEVELOPER/LEADARCHITECT | DEVELOPER |
| .NET DEVELOPER/SSIS | DEVELOPER |
| .NET DEVELOPER/TEAM LEAD | DEVELOPER |
| .NET DEVELOPER/TECH LEAD | DEVELOPER |
| .NET DEVELOPER/USCSIS | DEVELOPER |
| .NET DEVELOPER/WEB DESIGNER | DEVELOPER |
| .NET DEVELOPER001 | DEVELOPER |
| .NET DEVELOPERPRODUCTION SUPPORT ENVIRONMENT | DEVELOPER |
| .NET FRONT DEVELOPER | DEVELOPER |
| .NET FRONT END DEVELOPER | DEVELOPER |
| .NET IVR DEVELOPER | DEVELOPER |
| .NET LEAD DEVELOPER | DEVELOPER |
| .NET LEAD DEVELOPER/LEAD DEVELOPER | DEVELOPER |
| .NET LEAD WPF DEVELOPER, ACTIVE MQ, PRISM | DEVELOPER |
| .NET MID DEVELOPER | DEVELOPER |
| .NET MID SENIOR DEVELOPER | DEVELOPER |
| .NET MVC DEVELOPER | DEVELOPER |
| .NET MVC SENIOR DEVELOPER | DEVELOPER |
| .NET MVC SR. DEVELOPER/ARCHITECT | DEVELOPER |
| .NET MVC WCF DEVELOPER | DEVELOPER |
| .NET MVC WCF DEVELOPER (MID DEVELOPER ) | DEVELOPER |
| .NET MVC WCF DEVELOPER (MID DEVELOPER) | DEVELOPER |
| .NET MVC WCF DEVELOPER MID DEVELOPER | DEVELOPER |
| .NET ONSIDE LEAD DEVELOPER | DEVELOPER |
| .NET ONSITE LEAD DEVELOPER | DEVELOPER |
| .NET ORACLE WEB DEVELOPER | DEVELOPER |
| .NET PROGRAMMER & SQL DEVELOPER | DEVELOPER |
| .NET PROGRAMMER AND SQL DEVELOPER | DEVELOPER |
| .NET SENIOR DEVELOPER | DEVELOPER |
| .NET SENIOR DEVELOPER, ASP.NET DEVELOPER, MICROSOFT VISUAL STUDIO TEAM SYSTEM (VSTS) 2008 | DEVELOPER |
| .NET SHARE POINT DEVELOPER | DEVELOPER |

| | |
|---|---|
| .NET SHAREPOINT DEVELOPER | DEVELOPER |
| .NET SOFTWARE DEVELOPER | DEVELOPER |
| .NET SQL DEVELOPER | DEVELOPER |
| .NET SQL DEVELOPERÂ– | DEVELOPER |
| .NET SR DEVELOPER | DEVELOPER |
| .NET SR DEVELOPER-PROCESSING | DEVELOPER |
| .NET SR DEVELOPER/ARCHITECT | DEVELOPER |
| .NET SR DEVELOPER/TECHNICAL ARCHITECT | DEVELOPER |
| .NET SR DEVELOPERARCHITECT | DEVELOPER |
| .NET SR. DEVELOPER | DEVELOPER |
| .NET SR. DEVELOPER PROCESSING | DEVELOPER |
| .NET SR. DEVELOPER/ARCHITEC | DEVELOPER |
| .NET SR. DEVELOPER/ARCHITECT | DEVELOPER |
| .NET SR. DEVELOPER/ARCHITECT/ | DEVELOPER |
| .NET SR. DEVELOPER/LEAD | DEVELOPER |
| .NET SSIS DEVELOPER | DEVELOPER |
| .NET SUPPORT DEVELOPER | DEVELOPER |
| .NET TECH DEVELOPER | DEVELOPER |
| .NET TECH LEAD AND DEVELOPER | DEVELOPER |
| .NET TECHNICAL ARCHITECT/SR. DEVELOPER | DEVELOPER |
| .NET TECHNOLOGY DEVELOPER | DEVELOPER |
| .NET THICK CLIENT APPLICATION DEVELOPER | DEVELOPER |
| .NET UI DEVELOPER | DEVELOPER |
| .NET UI LEAD DEVELOPER/LEAD | DEVELOPER |
| .NET VB DEVELOPER | DEVELOPER |
| .NET VSTO DEVELOPER | DEVELOPER |
| .NET WCF DEVELOPER | DEVELOPER |
| .NET WCF MID DEVELOPER | DEVELOPER |
| .NET WCF ORM DEVELOPER | DEVELOPER |
| .NET WCF ORM SR. DEVELOPER | DEVELOPER |
| .NET WCF WEB API DEVELOPER | DEVELOPER |
| .NET WCF, WEBAPI SR. DEVELOPER | DEVELOPER |
| .NET WCF.WEBAPI SR. DEVELOPER | DEVELOPER |
| .NET WEB APPLICATION DEVELOPER | DEVELOPER |
| .NET WEB APPLICATIONS DEVELOPER | DEVELOPER |
| .NET WEB DEVELOPER | DEVELOPER |
| .NET WEB SERVICES DEVELOPER | DEVELOPER |
| .NET WEBAPI DEVELOPER | DEVELOPER |
| .NET WINFORMS DEVELOPER | DEVELOPER |
| .NET WITH C# DEVELOPER | DEVELOPER |
| .NET WITH SQL DEVELOPER | DEVELOPER |
| .NET WPF DEVELOPER | DEVELOPER |
| .NET WPF JAVASCRIPT UI DEVELOPER | DEVELOPER |
| .NET WPF UI DEVELOPER | DEVELOPER |
| .NET WPF, JAVASCRIPT UI DEVELOPER | DEVELOPER |
| .NET WWF DEVELOPER/LEAD | DEVELOPER |
| .NET(WPF) DEVELOPER | DEVELOPER |
| .NET+ ORACLE LEAD DEVELOPER | DEVELOPER |
| .NET+ORACLE DEVELOPER | DEVELOPER |
| .NET+ORACLE LEAD DEVELOPER | DEVELOPER |
| .NET+SQL MID DEVELOPER | DEVELOPER |
| .NET+SQL SERVER DEVELOPER | DEVELOPER |
| .NET, JAVA COLDFUSION DEVELOPER | DEVELOPER |
| .NET, SQL DEVELOPER | DEVELOPER |

| | |
|---|---|
| .NET,ASP.NET DEVELOPER-ECIO | DEVELOPER |
| .NET-WEB SERVICES DEVELOPER | DEVELOPER |
| .NET.SSRS/SSIS DEVELOPER | DEVELOPER |
| .NET/ANGULAR JS DEVELOPER | DEVELOPER |
| .NET/C# DEVELOPER | DEVELOPER |
| .NET/C# DEVELOPER INVESTMENT BANKING | DEVELOPER |
| .NET/JAVASCRIPT/ANGULAR JS DEVELOPER | DEVELOPER |
| .NET/MES DEVELOPER | DEVELOPER |
| .NET/MVC DEVELOPER | DEVELOPER |
| .NET/MVC/SQL DEVELOPER | DEVELOPER |
| .NET/PL/SQL DEVELOPER | DEVELOPER |
| .NET/SILVERLIGHT DEVELOPER | DEVELOPER |
| .NET/SQL DEVELOPER | DEVELOPER |
| .NET/SQL DEVELOPER LEAD | DEVELOPER |
| .NET/SQL SERVER DEVELOPER | DEVELOPER |
| .NET/SQL SERVER DEVELOPER AND TECH LEAD | DEVELOPER |
| .NET/SSIS DEVELOPER | DEVELOPER |
| .NET/SSIS/SSRS DEVELOPER | DEVELOPER |
| .NET/UI DEVELOPER | DEVELOPER |
| .NET/VB6 DEVELOPER | DEVELOPER |
| .NET/WEB/FRONTEND DEVELOPER | DEVELOPER |
| .USCIS C#.NET DEVELOPER | DEVELOPER |
| /INFORMATICA/DWH DEVELOPER | DEVELOPER |
| /JAVA DEVELOPER WITH CONTINUOUS INTEGRATION | DEVELOPER |
| /JAVA/J2EE DEVELOPER | DEVELOPER |
| /MAINFRAME REXX DEVELOPER | DEVELOPER |
| /SENIOR ORACLE DB PERFORMANCE TUNING DEVELOPER | DEVELOPER |
| 1 ETL TECH LEAD AND 5 ETL DEVELOPER | DEVELOPER |
| : WINDOWS SERVICES DEVELOPER-C# I.E DEVELOPMENT OF WINDOWS SERVICES USING C# AND ORACLE AS DATABASE | DEVELOPER |
| AB INITIO + HADOOP DEVELOPER | DEVELOPER |
| AB INITIO ARCHITECT OR DEVELOPER | DEVELOPER |
| AB INITIO DEVELOPER | DEVELOPER |
| AB INITIO DEVELOPER STRONG LEAD | DEVELOPER |
| AB INITIO DEVELOPER-STRONG LEAD | DEVELOPER |
| AB INITIO DEVELOPER/CONSULTANT | DEVELOPER |
| AB INITIO DEVELOPER/LEAD | DEVELOPER |
| AB INITIO DQE DEVELOPER | DEVELOPER |
| AB INITIO LEAD DEVELOPER | DEVELOPER |
| AB INITIO LEAD DEVELOPER/SUPPORT | DEVELOPER |
| AB INITIO LEAD/SR DEVELOPER/ARCHITECT | DEVELOPER |
| AB INITIO TECH LEADDEVELOPER | DEVELOPER |
| AB INTIO DEVELOPER | DEVELOPER |
| AB-INITIO DEVELOPER | DEVELOPER |
| AB-INITIO DQE DEVELOPER | DEVELOPER |
| AB-INITIO LEAD DEVELOPER | DEVELOPER |
| AB-INITIO LEADDEVELOPER | DEVELOPER |
| ABAP DEVELOPER | DEVELOPER |
| ABAP DEVELOPER2 | DEVELOPER |
| ABI INITO DEVELOPER | DEVELOPER |
| ABINITIO + HADOOP DEVELOPER | DEVELOPER |
| ABINITIO DEVELOPER | DEVELOPER |
| ABINITIO DEVELOPER WITH INFORMATICA | DEVELOPER |
| ABINITIO DQE DEVELOPER | DEVELOPER |

| | |
|---|---|
| ABINITIO ETL HADOOP DEVELOPER | DEVELOPER |
| ABINITIO LEAD DEVELOPER | DEVELOPER |
| ABINITIO LEADDEVELOPER | DEVELOPER |
| ABINITIO SR. DEVELOPER/TECH LEAD | DEVELOPER |
| ABINITION DEVELOPER | DEVELOPER |
| ABINITO DEVELOPER | DEVELOPER |
| ABIT-COGNOS BI DEVELOPER | DEVELOPER |
| ABIT-PRODUCTION LEAD .NET DEVELOPER | DEVELOPER |
| ACCU COBOL SR. DEVELOPER | DEVELOPER |
| ACTIMIZE DEVELOPER | DEVELOPER |
| ACTIMIZE DEVELOPER WITH AIS AND RCM | DEVELOPER |
| ACTIMIZE DEVELOPER WITH AIS AND RCM EXPERIENCE | DEVELOPER |
| ACTIMIZE DEVELOPER/MODELER | DEVELOPER |
| ACTIMIZE DEVELOPER/MODELLER | DEVELOPER |
| ACTIMIZE PRODUCT DEVELOPER | DEVELOPER |
| ACTUATE BUSINESS OBJECTS DEVELOPER | DEVELOPER |
| ACTUATE DEVELOPER | DEVELOPER |
| ACTUATE/BUSINESS OBJECTS DEVELOPER | DEVELOPER |
| ACU COBOL DEVELOPER | DEVELOPER |
| ACUCOBOL SR. DEVELOPER | DEVELOPER |
| ADABAS DEVELOPER | DEVELOPER |
| ADF DEVELOPER | DEVELOPER |
| ADM IOS/ANDROID DEVELOPER LEAD | DEVELOPER |
| ADOBE AEM/CQ DEVELOPER & ADMIN ROLE | DEVELOPER |
| ADOBE AEM/CQ5 DEVELOPER | DEVELOPER |
| ADOBE ASSETS, EXPERIENCE MANAGER DEVELOPER | DEVELOPER |
| ADOBE COLDFUSION DEVELOPER | DEVELOPER |
| ADOBE CQ DEVELOPER | DEVELOPER |
| ADOBE CQ/AEM SENIOR DEVELOPER | DEVELOPER |
| ADOBE CQ5 ARCHITECT  CQ5 DEVELOPER | DEVELOPER |
| ADOBE CQ5 DEVELOPER | DEVELOPER |
| ADOBE CQ5 LEADDEVELOPER | DEVELOPER |
| ADOBE CQ5/AEM SENIOR DEVELOPER | DEVELOPER |
| ADOBE CQ5DEVELOPER & ADOBE CQ5 ARCHITECT | DEVELOPER |
| ADOBE DEVELOPER | DEVELOPER |
| ADOBE EXPERIENCE MANAGER (AEM) SR DEVELOPER | DEVELOPER |
| ADOBE EXPERIENCE MANAGER (AEM) SR. DEVELOPER | DEVELOPER |
| ADOBE FLEX 4.X DEVELOPER | DEVELOPER |
| ADOBE FLEX DEVELOPER | DEVELOPER |
| ADOBE FLEX SR.DEVELOPER | DEVELOPER |
| ADOBE LC DEVELOPER | DEVELOPER |
| ADOBE LIFE CYCLE DEVELOPER | DEVELOPER |
| ADOBE LIFECYCLE DEVELOPER | DEVELOPER |
| ADOBE LIVE CYCLE DEVELOPER | DEVELOPER |
| ADOBE LIVECYCLE DEVELOPER | DEVELOPER |
| ADVANCE JAVA DEVELOPER | DEVELOPER |
| ADVANCE JAVA/J2EE DEVELOPER | DEVELOPER |
| ADVANCE ORACLE PL/SQL DEVELOPER | DEVELOPER |
| ADVANCED DEVELOPER | DEVELOPER |
| ADVANCED JAVA DEVELOPER | DEVELOPER |
| ADVANCED JAVA/J2EE DEVELOPER | DEVELOPER |
| ADVANCED TABLEAU SENIOR DEVELOPER | DEVELOPER |
| ADVANCED WEB DEVELOPER | DEVELOPER |
| ADVENT GENEVA DEVELOPER | DEVELOPER |

| | |
|---|---|
| AEM 6.1 DEVELOPER | DEVELOPER |
| AEM 6.X SENIOR DEVELOPER | DEVELOPER |
| AEM DEVELOPER | DEVELOPER |
| AEM DEVELOPER-SENIOR | DEVELOPER |
| AEM SENIOR DEVELOPER | DEVELOPER |
| AGILE APP DEVELOPER | DEVELOPER |
| AGILE DEVELOPER | DEVELOPER |
| AGILE QA LEADPL/SQL DEVELOPER | DEVELOPER |
| AINFRAME, DB2 DEVELOPER | DEVELOPER |
| ALFRESCO DEVELOPER | DEVELOPER |
| ALFRESCO SHARE SENIOR DEVELOPER | DEVELOPER |
| ALFRESCO SR. DEVELOPER | DEVELOPER |
| ALFRESCO/ALFRESCO SHARE SENIOR DEVELOPER | DEVELOPER |
| ALM DEVELOPER | DEVELOPER |
| AMDOCS DEVELOPER | DEVELOPER |
| ANALYTICS-SAS DEVELOPER | DEVELOPER |
| ANDRIOD DEVELOPER | DEVELOPER |
| ANDRIOD/IOS APP DEVELOPER | DEVELOPER |
| ANDROID APPLICATION DEVELOPER | DEVELOPER |
| ANDROID APPLICATIONS DEVELOPER | DEVELOPER |
| ANDROID DEVELOPER | DEVELOPER |
| ANDROID DEVELOPER Â– NJ | DEVELOPER |
| ANDROID DEVELOPER-HYBRID DEVELOPMENT EXPERIENCE | DEVELOPER |
| ANDROID DEVELOPER-IL | DEVELOPER |
| ANDROID DEVELOPER/ARCHITECT | DEVELOPER |
| ANDROID DEVELOPER/LEAD | DEVELOPER |
| ANDROID DEVELOPER006 | DEVELOPER |
| ANDROID EMBEDDED DEVELOPER | DEVELOPER |
| ANDROID EXPERIENCE, ANDROID DEVELOPER | DEVELOPER |
| ANDROID FRAMEWORK DEVELOPER | DEVELOPER |
| ANDROID LEAD DEVELOPER | DEVELOPER |
| ANDROID LEADDEVELOPER | DEVELOPER |
| ANDROID MOBILE DEVELOPER | DEVELOPER |
| ANDROID SR. MOBILE DEVELOPER | DEVELOPER |
| ANDROID UI DEVELOPER | DEVELOPER |
| ANDROID/AUDIO DEVELOPER | DEVELOPER |
| ANDROID/IOS DEVELOPER | DEVELOPER |
| ANDROID/JAVA DEVELOPER | DEVELOPER |
| ANGULAR 2.0 DEVELOPER | DEVELOPER |
| ANGULAR 2.X DEVELOPER | DEVELOPER |
| ANGULAR DEVELOPER | DEVELOPER |
| ANGULAR JAVA DEVELOPER | DEVELOPER |
| ANGULAR JAVA DEVELOPER WITH UI | DEVELOPER |
| ANGULAR JAVA JS DEVELOPER | DEVELOPER |
| ANGULAR JAVASCRIPT DEVELOPER | DEVELOPER |
| ANGULAR JS AND NODE.JS DEVELOPER | DEVELOPER |
| ANGULAR JS AND NODE.JS SENIOR DEVELOPER | DEVELOPER |
| ANGULAR JS DEVELOPER | DEVELOPER |
| ANGULAR JS DEVELOPER & JAVA SENIOR DEVELOPER | DEVELOPER |
| ANGULAR JS DEVELOPER & JAVA/HADOOP SENIOR DEVELOPER | DEVELOPER |
| ANGULAR JS FRONT END DEVELOPER | DEVELOPER |
| ANGULAR JS FRONTEND DEVELOPER | DEVELOPER |
| ANGULAR JS JAVA DEVELOPER | DEVELOPER |
| ANGULAR JS SENIOR DEVELOPER | DEVELOPER |

| | |
|---|---|
| ANGULAR JS SR. DEVELOPER | DEVELOPER |
| ANGULAR JS UI DEVELOPER | DEVELOPER |
| ANGULAR JS, JQUERY, HTML5-WEB FRONT END DEVELOPER | DEVELOPER |
| ANGULAR JS./JQUERY DEVELOPER | DEVELOPER |
| ANGULAR JS./JQUERY DEVELOPER-ORDERING PROJECT; UI SENIOR DEVELOPER | DEVELOPER |
| ANGULAR JS/.NET DEVELOPER | DEVELOPER |
| ANGULAR JS/JAVA DEVELOPER | DEVELOPER |
| ANGULAR JS/JAVA/J2EE DEVELOPER | DEVELOPER |
| ANGULAR JS/PYTHON DEVELOPER | DEVELOPER |
| ANGULAR JS/WEB DEVELOPER | DEVELOPER |
| ANGULAR UI DEVELOPER | DEVELOPER |
| ANGULAR.JS .NET DEVELOPER | DEVELOPER |
| ANGULAR.JS DEVELOPER | DEVELOPER |
| ANGULAR.NET DEVELOPER | DEVELOPER |
| ANGULAR/EXT JS DEVELOPER | DEVELOPER |
| ANGULAR/HTML5 DEVELOPER | DEVELOPER |
| ANGULARJS (UI DEVELOPER) | DEVELOPER |
| ANGULARJS DEVELOPER | DEVELOPER |
| ANGULARJS JAVA DEVELOPER | DEVELOPER |
| ANGULARJS UI DEVELOPER | DEVELOPER |
| ANGULARJS/UI DEVELOPER | DEVELOPER |
| ANKUR DESAI FOR SR DEVELOPER | DEVELOPER |
| APACHE SPARK AND SCALA DEVELOPER | DEVELOPER |
| APACHE SPARK AND SCALA LEAD DEVELOPER | DEVELOPER |
| APACHE SPARK DEVELOPER | DEVELOPER |
| APACHE SPARK/CASSANDRA DEVELOPER | DEVELOPER |
| APACHE, SPARK AND SCALA LEAD DEVELOPER | DEVELOPER |
| APAMA DEVELOPER | DEVELOPER |
| APC-DEVELOPER/TECHNOLOGY LEADER | DEVELOPER |
| APEX DEVELOPER | DEVELOPER |
| API JAVA DEVELOPER | DEVELOPER |
| APIGEE API DEVELOPER | DEVELOPER |
| APP DEVELOPER | DEVELOPER |
| APPCELERATOR DEVELOPER | DEVELOPER |
| APPIAN ARCHITECT/SR. DEVELOPER | DEVELOPER |
| APPIAN DEVELOPER | DEVELOPER |
| APPIAN DEVELOPER/LEAD ARCHITECT | DEVELOPER |
| APPIAN SENIOR DEVELOPER | DEVELOPER |
| APPIAN SENIOR DEVELOPER/ARCHITECT | DEVELOPER |
| APPLICATION DEVELOPER | DEVELOPER |
| APPLICATION DEVELOPER (CAPTIVA) | DEVELOPER |
| APPLICATION DEVELOPER ON RESIDUAL PAYMENT | DEVELOPER |
| APPLICATION DEVELOPER ON RESIDUAL PAYMENTS | DEVELOPER |
| APPLICATION DEVELOPER Â– JAVA | DEVELOPER |
| APPLICATION DEVELOPER, .NET) | DEVELOPER |
| APPLICATION DEVELOPER-.NET | DEVELOPER |
| APPLICATION DEVELOPER-.NET, CSHARP | DEVELOPER |
| APPLICATION DEVELOPER-.NET, CSHARP, SSIS | DEVELOPER |
| APPLICATION DEVELOPER-JAVA | DEVELOPER |
| APPLICATION DEVELOPER-PEGA BSA | DEVELOPER |
| APPLICATION DEVELOPERORACLE APEX | DEVELOPER |
| APPLICATIONS DEVELOPER | DEVELOPER |
| APPLICATIONS DEVELOPER (SENIOR)-UNISYS COBOL & SERVICES | DEVELOPER |
| APRIMO DEVELOPER | DEVELOPER |

| | |
|---|---|
| APRISO FLEXNET/MES DEVELOPER | DEVELOPER |
| APS (PDW) DEVELOPER | DEVELOPER |
| APTTUS DEVELOPER | DEVELOPER |
| ARCGIS DEVELOPER | DEVELOPER |
| ARCHER DEVELOPER | DEVELOPER |
| ARCHER DEVELOPER CUM ADMIN | DEVELOPER |
| ARCHER GRC DEVELOPER | DEVELOPER |
| ARCHITECT/DEVELOPER [ WEBMETHODS ]-OH | DEVELOPER |
| ARIBA DEVELOPER | DEVELOPER |
| AS400 & ESB DEVELOPER | DEVELOPER |
| AS400 COBOL DEVELOPER | DEVELOPER |
| AS400 DEVELOPER | DEVELOPER |
| AS400 ILE RPG, ILE CL DEVELOPER | DEVELOPER |
| AS400 LEAD DEVELOPER | DEVELOPER |
| AS400 SYNON DEVELOPER | DEVELOPER |
| AS400-COBOL DEVELOPER | DEVELOPER |
| AS400-RPG DEVELOPER | DEVELOPER |
| AS400/RPG DEVELOPER | DEVELOPER |
| AS400/SYNON DEVELOPER | DEVELOPER |
| ASP .NET DEVELOPER | DEVELOPER |
| ASP .NET SCRUM DEVELOPER | DEVELOPER |
| ASP .NET SENIOR DEVELOPER | DEVELOPER |
| ASP .NET WEB DEVELOPER | DEVELOPER |
| ASP .NET WPF & C# DEVELOPER | DEVELOPER |
| ASP .NET, IMAGING DEVELOPER | DEVELOPER |
| ASP .NET/POWERSHELL/JAVA SCRIPT DEVELOPER | DEVELOPER |
| ASP. NET DEVELOPER | DEVELOPER |
| ASP.NET DEVELOPER | DEVELOPER |
| ASP.NET DEVELOPER WITH JQUERY EXPERIENCE | DEVELOPER |
| ASP.NET DEVELOPER- | DEVELOPER |
| ASP.NET WEB DEVELOPER | DEVELOPER |
| ASP.NET, MVC DEVELOPER | DEVELOPER |
| ASPEN DEVELOPER WITH SQL PLUS OPC MES | DEVELOPER |
| ASSEMBLER LEAD DEVELOPER | DEVELOPER |
| ASSET MANAGAMENT/JAVA DEVELOPER | DEVELOPER |
| ASSET MANAGEMENT-.NET DEVELOPER | DEVELOPER |
| ASSET MANAGEMENT-OBIEE DEVELOPER | DEVELOPER |
| ASSET MANAGEMENT-OBIEE DEVELOPER-BI PUBLISHER | DEVELOPER |
| ASSET MANAGEMENT-PL/SQL DEVELOPER | DEVELOPER |
| ASSET MANAGEMENT-SALESFORCE DEVELOPER | DEVELOPER |
| ASSET MANAGEMENT-SENIOR DEVELOPER (C#, HTML, JQUERY) | DEVELOPER |
| ASSET MANAGEMENT-SENOIR DEVELOPER | DEVELOPER |
| ASSET MANAGEMENT-TABLEAU DEVELOPER | DEVELOPER |
| ASSET MANAGEMENT//.NET DEVELOPER | DEVELOPER |
| ASSET MANAGEMENT/SALESFORCE DEVELOPER | DEVELOPER |
| ATG ARCHITECT/DEVELOPER | DEVELOPER |
| ATG DEVELOPER | DEVELOPER |
| ATG DEVELOPER/ARCHITECT | DEVELOPER |
| ATG E-COMMERCE ARCHITECT/LEAD/DEVELOPER | DEVELOPER |
| ATG E-COMMERCE DEVELOPER | DEVELOPER |
| ATG ECOMMERCE ARCHITECT/ATG ECOM TECH LEADATG ECOM DEVELOPER | DEVELOPER |
| ATG ECOMMERCE DEVELOPER/LEAD | DEVELOPER |
| ATG SR DEVELOPER | DEVELOPER |
| ATM DEVELOPER | DEVELOPER |

| | |
|---|---|
| ATM.NET DEVELOPER | DEVELOPER |
| AUTO FINANCE//ETL DEVELOPER | DEVELOPER |
| AUTOMATED TEST DEVELOPER | DEVELOPER |
| AUTOMATION DEVELOPER | DEVELOPER |
| AUTOMATION DEVELOPER FOR WIFI SPEAKERS AND CLOUD ECO SYSTEM | DEVELOPER |
| AUTOMATION/REPORTING DEVELOPER | DEVELOPER |
| AUTOSYS DEVELOPER | DEVELOPER |
| AUTOSYS SUPORT/DEVELOPER | DEVELOPER |
| AVA DEVELOPER | DEVELOPER |
| AVA DEVELOPER WITH BANKING DOMAIN | DEVELOPER |
| AVA SERVER SIDE DEVELOPER | DEVELOPER |
| AVA WEB SERVICES DEVELOPER WITH WEB SECURITY | DEVELOPER |
| AVA, J2EE, FRONT END DEVELOPER | DEVELOPER |
| AVATAR-JAVA J2EE, DEVELOPER | DEVELOPER |
| AVAYA IVR DEVELOPER | DEVELOPER |
| AVEKSA IMPLEMENTER/IAM DEVELOPER | DEVELOPER |
| AVIONICS DEVELOPER-C EMBEDDED | DEVELOPER |
| AWS DEVELOPER | DEVELOPER |
| AXIOM CONTROLLER VIEW DEVELOPER | DEVELOPER |
| AXIOM DEVELOPER | DEVELOPER |
| AXIOM DEVELOPER-CREDIT RISK | DEVELOPER |
| AXIOM DEVELOPER/LEAD | DEVELOPER |
| AXIOM SL DEVELOPER | DEVELOPER |
| AXIOM SR DEVELOPER | DEVELOPER |
| AXIOM SR. DEVELOPER | DEVELOPER |
| AXIOMSL CONSULTANT-DEVELOPER DESIGN & DEVELOPMENT | DEVELOPER |
| AXIOMSL-DEVELOPER DESIGN & DEVELOPMENT | DEVELOPER |
| AXION SR DEVELOPER | DEVELOPER |
| AZURE DEVELOPER | DEVELOPER |
| AZURE HANDS-ON ARCHITECT/SENIOR DEVELOPER | DEVELOPER |
| AZURE SERVICES DEVELOPER | DEVELOPER |
| AZURE SERVICES DEVELOPER AND SR SDE/SDE2 | DEVELOPER |
| B .NET DEVELOPER | DEVELOPER |
| B.NET DEVELOPER LEAD | DEVELOPER |
| B2B STERLING INTEGRATOR DEVELOPER | DEVELOPER |
| B2B STERLING INTEGRATOR DEVELOPER LEAD | DEVELOPER |
| BACK END .NET DEVELOPER | DEVELOPER |
| BACKEND DEVELOPER | DEVELOPER |
| BACKEND DEVELOPER/BI/SSIS | DEVELOPER |
| BACKEND JAVA DEVELOPER | DEVELOPER |
| BACKEND JAVA DEVELOPER FULL TIME ROLE | DEVELOPER |
| BACKEND.NET DEVELOPER | DEVELOPER |
| BACKEND/BI.SSIS DEVELOPER | DEVELOPER |
| BACKEND/SERVICE DEVELOPER | DEVELOPER |
| BANKING-HYPERION DEVELOPER | DEVELOPER |
| BARCLAYS CORE JAVA DEVELOPER | DEVELOPER |
| BASE 24 DEVELOPER | DEVELOPER |
| BASE 24-EPS DEVELOPER | DEVELOPER |
| BASE 24-EPS DEVELOPER/TECHNICAL LEAD | DEVELOPER |
| BASE24 DEVELOPER | DEVELOPER |
| BASE24 DEVELOPER/TECH LEAD | DEVELOPER |
| BASE24 EPS DEVELOPER | DEVELOPER |
| BI (SQL SERVER) DESIGNER/DEVELOPER | DEVELOPER |
| BI .NET DEVELOPER | DEVELOPER |

| | |
|---|---|
| BI .NET DEVELOPER 3 | DEVELOPER |
| BI AZURE DEVELOPER | DEVELOPER |
| BI AZURE DEVELOPER 3 | DEVELOPER |
| BI AZURE DEVELOPER 3 & BI TECH PM | DEVELOPER |
| BI BOXI DEVELOPER | DEVELOPER |
| BI COGNOS DEVELOPER | DEVELOPER |
| BI COSMOS DEVELOPER | DEVELOPER |
| BI DESIGNER/DEVELOPER | DEVELOPER |
| BI DEVELOPER | DEVELOPER |
| BI DEVELOPER (SDE2) | DEVELOPER |
| BI DEVELOPER 3 | DEVELOPER |
| BI DEVELOPER 3/BI EXCEL DEVELOPER | DEVELOPER |
| BI DEVELOPER WITH C# | DEVELOPER |
| BI DEVELOPER-SDE2 | DEVELOPER |
| BI DEVELOPER/COSMOS/SQL/SDE/BIG DATA | DEVELOPER |
| BI DEVELOPER/DESIGNER | DEVELOPER |
| BI EDW DEVELOPER | DEVELOPER |
| BI EXCEL DEVELOPER | DEVELOPER |
| BI EXCEL DEVELOPER 3 | DEVELOPER |
| BI INFORMATICA DEVELOPER | DEVELOPER |
| BI MICROSTRATEGY DEVELOPER | DEVELOPER |
| BI QLIKVIEW DEVELOPER | DEVELOPER |
| BI REPORT DEVELOPER | DEVELOPER |
| BI SOLUTION DEVELOPER & DATA MODELER | DEVELOPER |
| BI SOLUTION DEVELOPER AND DATA MODELER | DEVELOPER |
| BI SOLUTION DEVELOPER AND DATA MODELLER | DEVELOPER |
| BI SQL DEVELOPER | DEVELOPER |
| BI TABLEAU DEVELOPER | DEVELOPER |
| BI TABLEAU DEVELOPER WITH COGNOS | DEVELOPER |
| BI TALEND DEVELOPER | DEVELOPER |
| BI-ETL DEVELOPER | DEVELOPER |
| BI-SENIOR ETL DEVELOPER | DEVELOPER |
| BI-SQL DEVELOPER | DEVELOPER |
| BI/DW DEVELOPER | DEVELOPER |
| BIDEVELOPER3 | DEVELOPER |
| BIG DATA (HORTONWORKS) DEVELOPER | DEVELOPER |
| BIG DATA + ETL DEVELOPER | DEVELOPER |
| BIG DATA ARCHITECT/DEVELOPER | DEVELOPER |
| BIG DATA DEVELOPER | DEVELOPER |
| BIG DATA DEVELOPER (JAVA) | DEVELOPER |
| BIG DATA DEVELOPER HADOOP DEVELOPER | DEVELOPER |
| BIG DATA DEVELOPER POSITION | DEVELOPER |
| BIG DATA DEVELOPER WITH JAVA | DEVELOPER |
| BIG DATA DEVELOPER WITH STREAM PROCESSING | DEVELOPER |
| BIG DATA DEVELOPER(SPARK) | DEVELOPER |
| BIG DATA DEVELOPER/ARCHITECT | DEVELOPER |
| BIG DATA HADOOP DEVELOPER | DEVELOPER |
| BIG DATA HADOOP/GREENPLUM/SQL DEVELOPER | DEVELOPER |
| BIG DATA JAVA DEVELOPER | DEVELOPER |
| BIG DATA SR. DEVELOPER | DEVELOPER |
| BIG DATA TECHNICAL LEAD/SENIOR DEVELOPER | DEVELOPER |
| BIG DATA-LEAD DEVELOPER/ARCHITECT | DEVELOPER |
| BIGDATA DEVELOPER | DEVELOPER |
| BIGDATA JAVA DEVELOPER | DEVELOPER |

| | |
|---|---|
| BILLING SYSTEM DEVELOPER | DEVELOPER |
| BILLING SYSTEMS DEVELOPER | DEVELOPER |
| BILLING SYSTEMS SR. DEVELOPER | DEVELOPER |
| BIOS DEVELOPER | DEVELOPER |
| BIRST DEVELOPER AND ADMIN | DEVELOPER |
| BISOLUTIONDEVELOPER&DATAMODELER | DEVELOPER |
| BITCOIN/BLOCKCHAIN DEVELOPER/DESIGNER | DEVELOPER |
| BIZ TALK DEVELOPER | DEVELOPER |
| BIZTALK DEVELOPER | DEVELOPER |
| BIZTALK DEVELOPER/ARCHITECT | DEVELOPER |
| BIZTALK SENIOR DEVELOPER | DEVELOPER |
| BIZTALK SR. DEVELOPER | DEVELOPER |
| BMC BLADELOGIC AND/OR ATRIUM ORCHESTRATOR DEVELOPER | DEVELOPER |
| BMC REMEDY DEVELOPER | DEVELOPER |
| BMC REMEDY ITSM ADMIN AND DEVELOPER | DEVELOPER |
| BMI DEVELOPER | DEVELOPER |
| BO ADMIN + DEVELOPER | DEVELOPER |
| BO DEVELOPER | DEVELOPER |
| BO DEVELOPER ROLE | DEVELOPER |
| BO DEVELOPER WITH SQL ANALYSIS SKILLS | DEVELOPER |
| BO REPORTING DEVELOPER | DEVELOPER |
| BO REPORTS DEVELOPER | DEVELOPER |
| BO REPORTS DEVELOPER POSITION | DEVELOPER |
| BO(BUSINESS OBJECTS) DEVELOPER | DEVELOPER |
| BO/XI ADMIN CUM DEVELOPER | DEVELOPER |
| BOBJ DEVELOPER | DEVELOPER |
| BODS ETL DEVELOPER | DEVELOPER |
| BOOMI DEVELOPER | DEVELOPER |
| BOXI ADMIN CUM DEVELOPER | DEVELOPER |
| BOXI ADMIN/DEVELOPER | DEVELOPER |
| BOXI ADMIN_DEVELOPER | DEVELOPER |
| BOXI CUM DEVELOPER | DEVELOPER |
| BOXI DEVELOPER | DEVELOPER |
| BOXI DEVELOPER/ADMIN | DEVELOPER |
| BOXI REPORTING DEVELOPER | DEVELOPER |
| BPM (LOMBARDI) DEVELOPER | DEVELOPER |
| BPM DEVELOPER | DEVELOPER |
| BPM LEAD DEVELOPER/ARCHITECT | DEVELOPER |
| BPM TECH DEVELOPER | DEVELOPER |
| BUILD & DEPLOY DEVELOPER | DEVELOPER |
| BUSINEES OPERATIONS DATABASE DEVELOPER | DEVELOPER |
| BUSINESS GIS DEVELOPER | DEVELOPER |
| BUSINESS INTELLIGENCE DEVELOPER | DEVELOPER |
| BUSINESS INTELLIGENCE REPORTING DEVELOPER | DEVELOPER |
| BUSINESS INTELLIGENCE REPORTING Â– DEVELOPER | DEVELOPER |
| BUSINESS INTELLIGENCE/ETL DEVELOPER | DEVELOPER |
| BUSINESS OBJECT DEVELOPER | DEVELOPER |
| BUSINESS OBJECT WITH INFORMATICA DEVELOPER | DEVELOPER |
| BUSINESS OBJECTS (BO) DEVELOPER | DEVELOPER |
| BUSINESS OBJECTS ADMIN CRYSTAL REPORTS AND APPLICATION DEVELOPER | DEVELOPER |
| BUSINESS OBJECTS DEVELOPER | DEVELOPER |
| BUSINESS OBJECTS DEVELOPER ROLE WITH CRYSTAL REPORTS EXPERIENCE | DEVELOPER |
| BUSINESS OBJECTS DEVELOPER/LEAD | DEVELOPER |
| BUSINESS OBJECTS LEAD DEVELOPER | DEVELOPER |

| | |
|---|---|
| BUSINESS OPERATIONS BACKEND DEVELOPER | DEVELOPER |
| BUSINESS OPERATIONS DATABASE DEVELOPER | DEVELOPER |
| C & UNIX DEVELOPER | DEVELOPER |
| C , UNIX/SAS DEVELOPER | DEVELOPER |
| C C++ DEVELOPER | DEVELOPER |
| C DEVELOPER | DEVELOPER |
| C DEVELOPER ON UNIX/LINUX | DEVELOPER |
| C OR C++ DEVELOPER | DEVELOPER |
| C PROGRAMMING DEVELOPER | DEVELOPER |
| C UNIX DEVELOPER | DEVELOPER |
| C# . NET TECH LEAD AND C# .NET DEVELOPER | DEVELOPER |
| C# .NET AND VB .NET DEVELOPER | DEVELOPER |
| C# .NET DEVELOPER | DEVELOPER |
| C# .NET WPF LEAD/DEVELOPER | DEVELOPER |
| C# AND AZURE DEVELOPER | DEVELOPER |
| C# AND SQL DEVELOPER WITH AZURE | DEVELOPER |
| C# ASP.NET DEVELOPER | DEVELOPER |
| C# DEVELOPER | DEVELOPER |
| C# DEVELOPER WITH ( ASP.NET & POWERSHELL | DEVELOPER |
| C# DEVELOPER WITH HTML5 | DEVELOPER |
| C# DOT NET DEVELOPER | DEVELOPER |
| C# NET DEVELOPER | DEVELOPER |
| C# SENIOR DEVELOPER | DEVELOPER |
| C# SENIOR DEVELOPER (WITH ARCHITECTURE) | DEVELOPER |
| C# SQL DEVELOPER | DEVELOPER |
| C# SQL SERVER DEVELOPER | DEVELOPER |
| C# VB.NET DEVELOPER | DEVELOPER |
| C# WCF .NET DEVELOPER | DEVELOPER |
| C# WCF DEVELOPER | DEVELOPER |
| C# WEB DEVELOPER | DEVELOPER |
| C# WPF .NET DEVELOPER | DEVELOPER |
| C# WPF DEVELOPER | DEVELOPER |
| C# WPF DEVELOPER WITH INVESTMENT BANKING | DEVELOPER |
| C# WPF DEVELOPER WITH INVESTMENT BANKING EXPERIENCE | DEVELOPER |
| C#, .NET DEVELOPER | DEVELOPER |
| C#, .NET, VISUAL BASIC, JAVASCRIPT, VBSCRIPT, HTML5 AND CLEARCASE, DEVELOPER | DEVELOPER |
| C#, RESTFUL AND DB DEVELOPER | DEVELOPER |
| C#, SQL SERVER DEVELOPER | DEVELOPER |
| C#, WPF DEVELOPER | DEVELOPER |
| C#, WPF SENIOR DEVELOPER | DEVELOPER |
| C#,.NET DEVELOPER | DEVELOPER |
| C#,WPF WINFORMS DEVELOPER | DEVELOPER |
| C#-WPF DEVELOPER | DEVELOPER |
| C#.NET , WPF , WIN FORMS DEVELOPER | DEVELOPER |
| C#.NET , WPF , WINFORMS DEVELOPER | DEVELOPER |
| C#.NET , WPF ,WINFORMS DEVELOPER | DEVELOPER |
| C#.NET , WPF DEVELOPER | DEVELOPER |
| C#.NET , WPF, WINFORMS DEVELOPER | DEVELOPER |
| C#.NET AND VB.NET DEVELOPER | DEVELOPER |
| C#.NET DEVELOPER | DEVELOPER |
| C#.NET DEVELOPER POSITION | DEVELOPER |
| C#.NET DEVELOPER WITH SQL SERVER CONSULTANT | DEVELOPER |
| C#.NET DEVELOPER WITH WPF, WCF AND MVC | DEVELOPER |
| C#.NET DEVELOPER: | DEVELOPER |

| | |
|---|---|
| C#.NET SR. DEVELOPER | DEVELOPER |
| C#.NET WCF DEVELOPER | DEVELOPER |
| C#.NET WITH WPF DEVELOPER | DEVELOPER |
| C#.NET WPF DEVELOPER | DEVELOPER |
| C#.NET WPF DEVELOPER/ARCHITECT | DEVELOPER |
| C#.NET WWF DEVELOPER | DEVELOPER |
| C#.NET, WCF DEVELOPER | DEVELOPER |
| C#.NET,ASP.NET DEVELOPER | DEVELOPER |
| C#.NET,ASP.NET-DEVELOPER | DEVELOPER |
| C#.NET,WCF DEVELOPER | DEVELOPER |
| C#.NET/ASP/SQL DEVELOPER | DEVELOPER |
| C#.NET/VB DEVELOPER | DEVELOPER |
| C#/.NET DEVELOPER | DEVELOPER |
| C#/C++ DEVELOPER | DEVELOPER |
| C#/WPF DEVELOPER | DEVELOPER |
| C#DOTNET DEVELOPER | DEVELOPER |
| C#_VBA_DEVELOPER | DEVELOPER |
| C&IB-OBIEEE DEVELOPER | DEVELOPER |
| C&IB//OBIEE DEVELOPER | DEVELOPER |
| C++ , UNIX DEVELOPER | DEVELOPER |
| C++ AND LINUX DEVELOPER | DEVELOPER |
| C++ DATABASE DEVELOPER | DEVELOPER |
| C++ DEVELOPER | DEVELOPER |
| C++ DEVELOPER (WINDOWS OS) | DEVELOPER |
| C++ DEVELOPER POSITION WITH CORE LOGIC | DEVELOPER |
| C++ DEVELOPER WITH CAPITAL MARKETS | DEVELOPER |
| C++ DEVELOPER WITH JAVA SKILLS | DEVELOPER |
| C++ DEVELOPER WITH LINUX BACKGROUND | DEVELOPER |
| C++ DEVELOPER WITH LINUX SKILLS | DEVELOPER |
| C++ DEVELOPER WITH SYBASE | DEVELOPER |
| C++ DEVELOPER WITH UNIX | DEVELOPER |
| C++ DEVELOPER(ON WINDOWS PLATFORM) | DEVELOPER |
| C++ DEVELOPER(WITH SYBASE) | DEVELOPER |
| C++ LEAD DEVELOPER | DEVELOPER |
| C++ LINUX DEVELOPER | DEVELOPER |
| C++ MFC DEVELOPER | DEVELOPER |
| C++ PYTHON DEVELOPER | DEVELOPER |
| C++ QT SENIOR DEVELOPER GEHC | DEVELOPER |
| C++ RDBMS DEVELOPER | DEVELOPER |
| C++ SENIOR DEVELOPER | DEVELOPER |
| C++ SENIOR DEVELOPER CUM ARCHITECT AND DESIGNER | DEVELOPER |
| C++, LINUX/UNIX DEVELOPER | DEVELOPER |
| C++, PYTHON DEVELOPER | DEVELOPER |
| C++, SYBASE DEVELOPER | DEVELOPER |
| C++, UNIX DEVELOPER | DEVELOPER |
| C++, UNIX DEVELOPER WITH BANKING EXP | DEVELOPER |
| C++. RDBMS DEVELOPER | DEVELOPER |
| C++. RDBMS DEVELOPER WITH EXTENSIVE INVESTMENT BANKING | DEVELOPER |
| C++. RDBMS DEVELOPER WITH EXTENSIVE INVESTMENT BANKING EXP | DEVELOPER |
| C++.NET LEAD DEVELOPER | DEVELOPER |
| C++.NET LEAD DEVELOPER. | DEVELOPER |
| C++/C# .NET DEVELOPER | DEVELOPER |
| C++/QT DEVELOPER | DEVELOPER |
| C++/SYBASE/UNIX DEVELOPER | DEVELOPER |

| | |
|---|---|
| C++/UNIX DEVELOPER | DEVELOPER |
| C++/UNIX/JAVA DEVELOPER | DEVELOPER |
| C++/UNIX/MOTIF DEVELOPER | DEVELOPER |
| C++/VC++ DEVELOPER | DEVELOPER |
| C++DEVELOPER | DEVELOPER |
| C/C++ DEVELOPER | DEVELOPER |
| C/C++ DEVELOPER-UNISYS | DEVELOPER |
| CA IAM DEVELOPER | DEVELOPER |
| CA IDEAL DEVELOPER | DEVELOPER |
| CA SITEMINDER IDENTITY MANAGEMENT ENGINEER/DEVELOPER | DEVELOPER |
| CA/LISA DEVELOPER | DEVELOPER |
| CA7 UNIX DEVELOPER | DEVELOPER |
| CAD AUTOMATION DEVELOPER | DEVELOPER |
| CAD CAM DEVELOPER | DEVELOPER |
| CAPITAL MARKET--SAS DEVELOPER | DEVELOPER |
| CAPITAL MARKET-ARCHER DEVELOPER | DEVELOPER |
| CAPITAL MARKET-HYPERION DEVELOPER | DEVELOPER |
| CAPITAL MARKET-OBIEE DEVELOPER | DEVELOPER |
| CAPITAL MARKET-TABLEAU DEVELOPER | DEVELOPER |
| CAPITAL MARKET-UI DEVELOPER | DEVELOPER |
| CAPITAL MARKET//TABLEAU DEVELOPER | DEVELOPER |
| CAPITAL MARKET_HYPERION/ESSBASE DEVELOPER | DEVELOPER |
| CAPTIV DEVELOPER | DEVELOPER |
| CAPTIVA DEVELOPER | DEVELOPER |
| CAS---JAVA SR. DEVELOPER | DEVELOPER |
| CASSANDRA DEVELOPER | DEVELOPER |
| CASSANDRA SR. DEVELOPER | DEVELOPER |
| CATIA V5 PROGRAMMER/DEVELOPER | DEVELOPER |
| CBASIC DEVELOPER | DEVELOPER |
| CC&B DEVELOPER | DEVELOPER |
| CCAR-METADATA TECHNICAL DEVELOPER | DEVELOPER |
| CDW DEVELOPER | DEVELOPER |
| CENTURA TECHNICAL LEAD/SENIOR DEVELOPER | DEVELOPER |
| CERTIFIED COGNOS DEVELOPER | DEVELOPER |
| CERTIFIED SALESFORCE DEVELOPER | DEVELOPER |
| CERTIFIED SDFC DEVELOPER | DEVELOPER |
| CHARLES RIVER DEVELOPER | DEVELOPER |
| CICS DEVELOPER | DEVELOPER |
| CICS MAINFRAME DEVELOPER | DEVELOPER |
| CICS, DB2 DEVELOPER | DEVELOPER |
| CICS, DB2, DEVELOPER | DEVELOPER |
| CISCO ICM/CVP DEVELOPER/SPECIALIST | DEVELOPER |
| CISCO TIDAL SCHEDULER DEVELOPER | DEVELOPER |
| CLARITY DEVELOPER | DEVELOPER |
| CLASSIC ASP, ASP.NET 2.0/3.5/4.0 AND SQL SERVER 2000 DEVELOPER | DEVELOPER |
| CLEARQUEST DEVELOPER | DEVELOPER |
| CLOJURE DEVELOPER | DEVELOPER |
| CLOUD & VIRTUALIZATION DEVELOPER | DEVELOPER |
| CLOUD APPLICATION MIGRATION DEVELOPER | DEVELOPER |
| CLOUD BIRST DEVELOPER | DEVELOPER |
| CLOUD BURST DEVELOPER | DEVELOPER |
| CLOUD DEVELOPER | DEVELOPER |
| CLOUD DEVOPS SCRIPT DEVELOPER | DEVELOPER |
| CLOUD FOUNDRY MICRO SERVICES SENIOR DEVELOPER | DEVELOPER |

| | |
|---|---|
| CLOUD FOUNDRY MICRO SERVICES SENIOR DEVELOPER, | DEVELOPER |
| CLOUD FOUNDRY, JAVA DEVELOPER | DEVELOPER |
| CLOUDBURST DEVELOPER | DEVELOPER |
| CLOUDERA HADOOP DEVELOPER | DEVELOPER |
| CMOD DEVELOPER | DEVELOPER |
| CMS DEVELOPER | DEVELOPER |
| CMS SENIOR DEVELOPER | DEVELOPER |
| CMS TEAMSITE DEVELOPER | DEVELOPER |
| CMS TEAMSITE DEVELOPER , OBIEE ADMIN | DEVELOPER |
| CMS TEAMSITE DEVELOPER , OBIEE ADMIN & SEIBEL ADMIN | DEVELOPER |
| COBOL DB2 DEVELOPER | DEVELOPER |
| COBOL DB2 DEVELOPER WITH STORED PROCS | DEVELOPER |
| COBOL DB2 DEVELOPER-TECH LEAD | DEVELOPER |
| COBOL DB2 MAINFRAME DEVELOPER | DEVELOPER |
| COBOL DEVELOPER | DEVELOPER |
| COBOL DEVELOPER/DB2 | DEVELOPER |
| COBOL MAINFRAME DEVELOPER | DEVELOPER |
| COBOL-DB2 DEVELOPER | DEVELOPER |
| COBOL/CICS/DB2 DEVELOPER | DEVELOPER |
| COBOL/DB2 DEVELOPER | DEVELOPER |
| COBOL400 DEVELOPER | DEVELOPER |
| COCOA DESKTOP DEVELOPER | DEVELOPER |
| COCOA DEVELOPER | DEVELOPER |
| COGNOD DEVELOPER | DEVELOPER |
| COGNOS & ETL DEVELOPER | DEVELOPER |
| COGNOS 10 DEVELOPER | DEVELOPER |
| COGNOS BI DEVELOPER | DEVELOPER |
| COGNOS BI DEVELOPER/LEAD | DEVELOPER |
| COGNOS BI REPORTING DEVELOPER | DEVELOPER |
| COGNOS BI REPORTS STUDIO SR DEVELOPER | DEVELOPER |
| COGNOS DEVELOPER | DEVELOPER |
| COGNOS DEVELOPER LOCATED | DEVELOPER |
| COGNOS DEVELOPER SR | DEVELOPER |
| COGNOS DEVELOPER WITH MS SQL SERVER ORACLE | DEVELOPER |
| COGNOS DEVELOPER WITH MS SQL SERVER/ORACLE | DEVELOPER |
| COGNOS DEVELOPER WITH PL/SQL | DEVELOPER |
| COGNOS DEVELOPER. | DEVELOPER |
| COGNOS DEVELOPER/ADMIN | DEVELOPER |
| COGNOS DEVELOPER/LEAD | DEVELOPER |
| COGNOS ICM ( VARICENT) DEVELOPER & ADMIN | DEVELOPER |
| COGNOS LEAD DEVELOPER | DEVELOPER |
| COGNOS REPORT DEVELOPER | DEVELOPER |
| COGNOS REPORT STUDIO DEVELOPER | DEVELOPER |
| COGNOS SR DEVELOPER | DEVELOPER |
| COGNOS SR. DEVELOPER | DEVELOPER |
| COGNOS TECH LEADDEVELOPER | DEVELOPER |
| COGNOS TM 1 DEVELOPER | DEVELOPER |
| COGNOS TM1 ARCHITECT/DEVELOPER | DEVELOPER |
| COGNOS TM1 DEVELOPER | DEVELOPER |
| COGNOS TM1 DEVELOPER-FINANCIAL | DEVELOPER |
| COGNOS WITH BI SR. DEVELOPER | DEVELOPER |
| COLD FUSION DEVELOPER | DEVELOPER |
| COLDFUSION DEVELOPER | DEVELOPER |
| COLDFUSION LEAD DEVELOPER | DEVELOPER |

| | |
|---|---|
| COLDFUSION.NET DEVELOPER,COLDFUSION DEVELOPMENT A MUSTHTML, HTML5, CSS2, CSS3, JAVASCRIPT, JQUERY, AJAX/JSON, ANIMATIONS, CUSTOMER PLUGINSÂ | DEVELOPER |
| COMPOSIT DEVELOPER | DEVELOPER |
| COMPOSITE DEVELOPER | DEVELOPER |
| CONCEPTWAVE-DEVELOPER/SENIOR DEVELOPER | DEVELOPER |
| CONCEPTWAVE-DEVELOPER/SNR DEVELOPER | DEVELOPER |
| CONFLUENCE DEVELOPER | DEVELOPER |
| CONGNOS DEVELOPER | DEVELOPER |
| CONGNOS TM1 DEVELOPER | DEVELOPER |
| CONGOS DEVELOPER | DEVELOPER |
| CONSUMER UI DEVELOPER | DEVELOPER |
| CONTACT CENTRE : FINESSE DEVELOPER | DEVELOPER |
| CONTRACT DEVELOPER | DEVELOPER |
| CONTROL M DEVELOPER | DEVELOPER |
| CONTROLLER VIEW (AXIOM FED REPORTING) DEVELOPER | DEVELOPER |
| CORE .NET DEVELOPER | DEVELOPER |
| CORE .NET TECHNOLOGIES, ASP.NET DEVELOPER | DEVELOPER |
| CORE JAVA ( SENIOR DEVELOPER ) | DEVELOPER |
| CORE JAVA + HADOOP DEVELOPER | DEVELOPER |
| CORE JAVA + SYBASE DEVELOPER | DEVELOPER |
| CORE JAVA AND HADOOP DEVELOPER | DEVELOPER |
| CORE JAVA API DEVELOPER | DEVELOPER |
| CORE JAVA BACK-END DEVELOPER | DEVELOPER |
| CORE JAVA BACKEND DEVELOPER | DEVELOPER |
| CORE JAVA DEVELOPER | DEVELOPER |
| CORE JAVA DEVELOPER AND JAVA/J2EE DEVELOPER | DEVELOPER |
| CORE JAVA DEVELOPER DATA STRUCTURES | DEVELOPER |
| CORE JAVA DEVELOPER MULTI THREADING | DEVELOPER |
| CORE JAVA DEVELOPER W/SPRING EXPERIENCE | DEVELOPER |
| CORE JAVA DEVELOPER WITH APACHE SPARK | DEVELOPER |
| CORE JAVA DEVELOPER WITH C++ | DEVELOPER |
| CORE JAVA DEVELOPER WITH C++/PYTHON | DEVELOPER |
| CORE JAVA DEVELOPER WITH CACHING | DEVELOPER |
| CORE JAVA DEVELOPER WITH CAMEL INTEGRATION | DEVELOPER |
| CORE JAVA DEVELOPER WITH CAMEL INTEGRATION FRAMEWORK EXP | DEVELOPER |
| CORE JAVA DEVELOPER WITH CAPITAL MARKET AND MULTI THREADING | DEVELOPER |
| CORE JAVA DEVELOPER WITH CAPITAL MARKETS | DEVELOPER |
| CORE JAVA DEVELOPER WITH CAPITAL MARKETS EXPERIENCE | DEVELOPER |
| CORE JAVA DEVELOPER WITH INTEGRATION | DEVELOPER |
| CORE JAVA DEVELOPER WITH INVESTMENT BANKING COMPLIANCE DOMAIN | DEVELOPER |
| CORE JAVA DEVELOPER WITH MQ DEVELOPER | DEVELOPER |
| CORE JAVA DEVELOPER WITH MULTITHREADING | DEVELOPER |
| CORE JAVA DEVELOPER WITH SPRING | DEVELOPER |
| CORE JAVA DEVELOPER/TECH LEAD | DEVELOPER |
| CORE JAVA DEVELOPERTECH LEAD | DEVELOPER |
| CORE JAVA DROOLS DEVELOPER | DEVELOPER |
| CORE JAVA MQ, UNIX DEVELOPER | DEVELOPER |
| CORE JAVA MULTI THREADING DEVELOPER | DEVELOPER |
| CORE JAVA MULTI THREADING DEVELOPER WITH CAPITAL MARKETS | DEVELOPER |
| CORE JAVA MULTI THREADING DEVELOPER WITH CAPITAL MARKETS EXP | DEVELOPER |
| CORE JAVA MULTI-THREADING DEVELOPER | DEVELOPER |
| CORE JAVA MULTI-THREADING DEVELOPER-CAPITAL MARKETS | DEVELOPER |
| CORE JAVA MULTITHREADING AND WEB SERVICES DEVELOPER | DEVELOPER |
| CORE JAVA MULTITHREADING AND WEBSERVICES DEVELOPER | DEVELOPER |

| | |
|---|---|
| CORE JAVA MULTITHREADING DEVELOPER | DEVELOPER |
| CORE JAVA MULTITHREADING DEVELOPER WITH INVESTMENT BANKING | DEVELOPER |
| CORE JAVA MULTITHREADING DEVELOPER WITH INVESTMENT BANKING EXPERIENCE | DEVELOPER |
| CORE JAVA SPRING DEVELOPER | DEVELOPER |
| CORE JAVA SR. DEVELOPER/TECH LEAD | DEVELOPER |
| CORE JAVA UNIX SPRING DEVELOPER | DEVELOPER |
| CORE JAVA WEB SERVICES DEVELOPER | DEVELOPER |
| CORE JAVA WITH API DEVELOPER | DEVELOPER |
| CORE JAVA WITH UNIX DEVELOPER | DEVELOPER |
| CORE JAVA+SYBASE DEVELOPER | DEVELOPER |
| CORE JAVA, JMS DEVELOPER | DEVELOPER |
| CORE JAVA, JMS, QUEUES, BACKEND DEVELOPER | DEVELOPER |
| CORE JAVA-C++ DEVELOPER | DEVELOPER |
| CORE JAVA/C++ DEVELOPER | DEVELOPER |
| CORE JAVA/C++ DEVELOPER WITH CREDIT RISK DOMAIN BACKGROUND | DEVELOPER |
| CORE JAVA/DATA STRUCTURES DEVELOPER | DEVELOPER |
| CORE JAVA/DATA STRUCTURES DEVELOPER WITH CAPITAL MARKETS EXP | DEVELOPER |
| CORE JAVA/J2EE DEVELOPER | DEVELOPER |
| CORE JAVA/SYBASE DEVELOPER | DEVELOPER |
| CORE JAVA/WEB SERVICES DEVELOPER | DEVELOPER |
| CORE JAVE UNIX SPRING DEVELOPER | DEVELOPER |
| CORE LOGIC-JAVA DEVELOPER | DEVELOPER |
| CORE PL/SQL DEVELOPER | DEVELOPER |
| CORNERSTONE DEVELOPER | DEVELOPER |
| CORPORATE//IBM API MANAGEMENT (APIM) DEVELOPER | DEVELOPER |
| COSMOS & SQL DEVELOPER | DEVELOPER |
| COSMOS DEVELOPER | DEVELOPER |
| COTS DEVELOPER | DEVELOPER |
| COUCHBASE SR. DEVELOPER | DEVELOPER |
| COUCHBASE SR. DEVELOPER/ARCHITECT | DEVELOPER |
| COURION DEVELOPER | DEVELOPER |
| CPF PRODUCT/PROVISIONING EXPERIENCE WITH JAVA-DEVELOPER | DEVELOPER |
| CPLEX DEVELOPER | DEVELOPER |
| CPLEX SENIOR DEVELOPER | DEVELOPER |
| CQ5 DEVELOPER | DEVELOPER |
| CREO DEVELOPER | DEVELOPER |
| CRYSTAL REPORT DEVELOPER | DEVELOPER |
| CRYSTAL REPORTS DEVELOPER | DEVELOPER |
| CS JAVA DEVELOPER WITH UNIX | DEVELOPER |
| CSS HTML/UI DEVELOPER | DEVELOPER |
| CSS, HTML DEVELOPER | DEVELOPER |
| CSS, HTML DEVELOPER, JQUERY, FOUNDATION-JAVASCRIPT | DEVELOPER |
| CSS, HTML DEVELOPER, JQUERY, FOUNDATION-JAVASCRIPT, VC++ | DEVELOPER |
| CSS3 UI DEVELOPER | DEVELOPER |
| CSSA CERTIFIED DEVELOPER/SR DEVELOPER | DEVELOPER |
| CTI DEVELOPER | DEVELOPER |
| CXC PAYMENT/JAVA DEVELOPER | DEVELOPER |
| D2 DEVELOPER | DEVELOPER |
| D2 DEVELOPER (TECH LEAD) | DEVELOPER |
| D2 DOCUMENTUM DEVELOPER | DEVELOPER |
| D3 DEVELOPER | DEVELOPER |
| D3.JS DEVELOPER | DEVELOPER |
| D3/HTML DEVELOPER | DEVELOPER |
| DATA ANALYTICS SAS DEVELOPER | DEVELOPER |

| | |
|---|---|
| DATA ANALYTICS(SAS DEVELOPER) | DEVELOPER |
| DATA CENTER SPECIALIST AND SOLUTION DEVELOPER | DEVELOPER |
| DATA LAKE ENGINEER(HADOOP DEVELOPER | DEVELOPER |
| DATA LAKE ENGINEER(HADOOP DEVELOPER) | DEVELOPER |
| DATA MIGRATION DEVELOPER | DEVELOPER |
| DATA MODELER/PL/SQL DEVELOPER | DEVELOPER |
| DATA MODELLER, SR TERADADATA DEVELOPER & SDL TRIDION | DEVELOPER |
| DATA POWER DEVELOPER | DEVELOPER |
| DATA POWER/WSM DEVELOPER WITH SECURITY EXPERIENCE | DEVELOPER |
| DATA QUALITY DEVELOPER | DEVELOPER |
| DATA QUALITY DEVELOPER-DVO | DEVELOPER |
| DATA QUALITY DEVELOPERIDQ | DEVELOPER |
| DATA RELATIONSHIP MANAGEMENT LEAD DEVELOPER [DRM] | DEVELOPER |
| DATA SCIENTIST & BI DEVELOPER | DEVELOPER |
| DATA SCIENTIST/HADOOP DEVELOPER | DEVELOPER |
| DATA SERVICES DEVELOPER/BUGFIX | DEVELOPER |
| DATA STAGE DEVELOPER | DEVELOPER |
| DATA STAGE ONSITE DEVELOPER | DEVELOPER |
| DATA STAGE ONSITE LEAD DESIGNER/DEVELOPER | DEVELOPER |
| DATA STAGE ORACLE DEVELOPER | DEVELOPER |
| DATA STRUCTURES DEVELOPER | DEVELOPER |
| DATA STRUCTURES DEVELOPER WITH CAPITAL MARKETS | DEVELOPER |
| DATA VIRTUALIZATION ARCHITECT/DEVELOPER | DEVELOPER |
| DATA VISUALIZATION DEVELOPER | DEVELOPER |
| DATA VISULAIZATION SR. DEVELOPER | DEVELOPER |
| DATA WAREHOUSE DESIGNER/DEVELOPER | DEVELOPER |
| DATA WAREHOUSE DESIGNER/DEVELOPER (ETL WITH BANKING) | DEVELOPER |
| DATA WAREHOUSE DEVELOPER | DEVELOPER |
| DATA WAREHOUSE DEVELOPER+ NETEZZA | DEVELOPER |
| DATA WAREHOUSE DEVELOPER/ENGINEER | DEVELOPER |
| DATA WAREHOUSE DEVELOPER/ENGINEER(REDSHIFT EXPERIENCE) | DEVELOPER |
| DATA WAREHOUSE DEVELOPER/ETL DEVELOPER | DEVELOPER |
| DATA WAREHOUSE DEVELOPER/SAP BODS | DEVELOPER |
| DATA WAREHOUSE DEVELOPER/SAP BODS OR INFORMATICA | DEVELOPER |
| DATA WAREHOUSE ETL DEVELOPER | DEVELOPER |
| DATA WAREHOUSE INFORMATICA DEVELOPER | DEVELOPER |
| DATA WAREHOUSE MODELER/ETL DEVELOPER | DEVELOPER |
| DATA WAREHOUSE( INFORMATICA DEVELOPER | DEVELOPER |
| DATA WAREHOUSE-INFORMATICA DEVELOPER | DEVELOPER |
| DATA WAREHOUSE//INFORMATICA DEVELOPER | DEVELOPER |
| DATA WAREHOUSE/INFORMATICA DEVELOPER | DEVELOPER |
| DATA-STAGE DEVELOPER | DEVELOPER |
| DATA/ETL DEVELOPER | DEVELOPER |
| DATABASE APPLICATION DEVELOPER | DEVELOPER |
| DATABASE DEVELOPER | DEVELOPER |
| DATABASE DEVELOPER (SYBASE) | DEVELOPER |
| DATABASE DEVELOPER C++ | DEVELOPER |
| DATABASE DEVELOPER WITH INFORMATICA | DEVELOPER |
| DATABASE DEVELOPER WITH INFROMATICA | DEVELOPER |
| DATABASE DEVELOPER WITH SQL SERVER/INFORMATICA DEVELOPER | DEVELOPER |
| DATABASE DEVELOPER-SYBASE | DEVELOPER |
| DATABASE DEVELOPER-SYBASE(ASE & IQ), SQL SERVER, ORACLE SENIOR DEVELOPER | DEVELOPER |
| DATABASE DEVELOPER/DBA EXPERIENCE | DEVELOPER |
| DATABASE/C++ DEVELOPER | DEVELOPER |

| | |
|---|---|
| DATACAP DEVELOPER | DEVELOPER |
| DATACAP DEVELOPER WITH JAVA/J2EE BACKGROUND | DEVELOPER |
| DATAFLUX DEVELOPER | DEVELOPER |
| DATAPOWER ADMIN/DEVELOPER | DEVELOPER |
| DATAPOWER DEVELOPER | DEVELOPER |
| DATAPOWER TECH LEAD (DEVELOPER) | DEVELOPER |
| DATAPOWER/MESSAGE BROKER DEVELOPER | DEVELOPER |
| DATASAGE DEVELOPER | DEVELOPER |
| DATASATGE DEVELOPER | DEVELOPER |
| DATASATGE DEVELOPER LEAD | DEVELOPER |
| DATASTAGE + IBM INFOSPHERE DEVELOPER | DEVELOPER |
| DATASTAGE DEVELOPER | DEVELOPER |
| DATASTAGE DEVELOPER + MAINFRAME | DEVELOPER |
| DATASTAGE DEVELOPER WITH AB | DEVELOPER |
| DATASTAGE DEVELOPER WITH AB INITIO | DEVELOPER |
| DATASTAGE DEVELOPER WITH IMM | DEVELOPER |
| DATASTAGE DEVELOPER/ARCHITECT | DEVELOPER |
| DATASTAGE DEVELOPER004 | DEVELOPER |
| DATASTAGE ETL DEVELOPER | DEVELOPER |
| DATASTAGE LEAD DEVELOPER | DEVELOPER |
| DATASTAGE ONSITE LEAD DESIGNER/DEVELOPER | DEVELOPER |
| DATASTAGE SUPPORT/DEVELOPER | DEVELOPER |
| DATASTAGE UNIX DEVELOPER | DEVELOPER |
| DATASTAGE VERSION 11.3 DEVELOPER | DEVELOPER |
| DATASTAGE WITH INFORMATICA DEVELOPER ROLE | DEVELOPER |
| DATASTAGE, QUALITY STAGE DEVELOPER | DEVELOPER |
| DATASTAGE, UNIX DEVELOPER | DEVELOPER |
| DATASTAGE,QUALITY STAGE DEVELOPER | DEVELOPER |
| DATASTAGE/INFORMATICA SUPPORT LEADSENIOR DEVELOPER | DEVELOPER |
| DATAWARE HOUSE DESIGNER/DEVELOPER | DEVELOPER |
| DATAWARE HOUSE DEVELOPER | DEVELOPER |
| DATAWARE HOUSE DEVELOPER SAP BODS | DEVELOPER |
| DATAWARE HOUSE DEVELOPER SAP BODS OR INFORMATICA | DEVELOPER |
| DATAWARE HOUSE DEVELOPER SAP BODS OR INFORMATICA WITH BANKING EXPERIENCE | DEVELOPER |
| DATAWAREHOUSE DESIGNER/DEVELOPER | DEVELOPER |
| DATAWAREHOUSE DEVELOPER | DEVELOPER |
| DATAWAREHOUSE DEVELOPER+TERADAT+ NETEZZA | DEVELOPER |
| DATAWAREHOUSE ETL DEVELOPER | DEVELOPER |
| DATAWAREHOUSE ETL DEVELOPER | EXCLUSIVE & CRITICAL | DEVELOPER |
| DB DEVELOPER | DEVELOPER |
| DB2 AS400 DEVELOPER | DEVELOPER |
| DB2 DATABASE DEVELOPER | DEVELOPER |
| DB2 DEVELOPER | DEVELOPER |
| DB2 DEVELOPER WITH MAINFRAME | DEVELOPER |
| DB2 MAINFRAME DEVELOPER WITH COBOL EXPERIENCE | DEVELOPER |
| DB2/COBOL DEVELOPER | DEVELOPER |
| DBA/DEVELOPER | DEVELOPER |
| DDWM JAVA SR. DEVELOPERTECHNICAL LEAD | DEVELOPER |
| DELPHI DEVELOPER | DEVELOPER |
| DEMANDWARE DEVELOPER | DEVELOPER |
| DESIGN AND DEVELOPER | DEVELOPER |
| DESKTOP DEVELOPER | DEVELOPER |
| DEV OPS DEVELOPER | DEVELOPER |
| DEVELOPER | DEVELOPER |

| | |
|---|---|
| DEVELOPER & SR DEVELOPER | DEVELOPER |
| DEVELOPER ( C#.NET,ASP.NET) | DEVELOPER |
| DEVELOPER ( SYBASE, LINUX,UNIX) | DEVELOPER |
| DEVELOPER (AUTOMATION TESTING) | DEVELOPER |
| DEVELOPER (AUTOMATION TOOLING ) | DEVELOPER |
| DEVELOPER (AUTOMATION TOOLING) | DEVELOPER |
| DEVELOPER (AUTOMOTIVE EMBEDDED INFOTAINMENT SYSTEM & AUDIO/VIDEO APPLICATIONS) | DEVELOPER |
| DEVELOPER (BACKEND JAVA/SQL ENGINEER) | DEVELOPER |
| DEVELOPER (GROOVY & GRAILS) | DEVELOPER |
| DEVELOPER (PEOPLESOFT FINANCE DEVELOPER) | DEVELOPER |
| DEVELOPER (PEOPLESOFT HCM/HRMS) | DEVELOPER |
| DEVELOPER (REQUIRE 2) | DEVELOPER |
| DEVELOPER (SYBASE, LINUX, UNIX) | DEVELOPER |
| DEVELOPER CONFIGURER | DEVELOPER |
| DEVELOPER DESIGN & DEVELOPMENT (AXIOM CONTROLLERVIEW) | DEVELOPER |
| DEVELOPER FOR AMAZON EC 2 (CLOUD) | DEVELOPER |
| DEVELOPER GROOVY GRAILS | DEVELOPER |
| DEVELOPER IN C# | DEVELOPER |
| DEVELOPER IN C# OR C++ | DEVELOPER |
| DEVELOPER IOS | DEVELOPER |
| DEVELOPER LEAD | DEVELOPER |
| DEVELOPER LIVETEXT | DEVELOPER |
| DEVELOPER POSITION | DEVELOPER |
| DEVELOPER PROFILE (AUTOMOTIVE EMBEDDED INFOTAINMENT | DEVELOPER |
| DEVELOPER REQUIREMENT | DEVELOPER |
| DEVELOPER ROLE | DEVELOPER |
| DEVELOPER UI/UX | DEVELOPER |
| DEVELOPER WITH C#.NET,ASP.NET | DEVELOPER |
| DEVELOPER WITH POWERBUILDER | DEVELOPER |
| DEVELOPER WITH SPRING | DEVELOPER |
| DEVELOPER WITH VSTF AND VSTO | DEVELOPER |
| DEVELOPER Â– CRYSTAL REPORTS | DEVELOPER |
| DEVELOPER Â–LEAD | DEVELOPER |
| DEVELOPER(ASP .NET & SQL) | DEVELOPER |
| DEVELOPER(AUTOMATION TOOLING) | DEVELOPER |
| DEVELOPER-ASSET MANAGEMENT | DEVELOPER |
| DEVELOPER-C#, .NET | DEVELOPER |
| DEVELOPER-JAVA | DEVELOPER |
| DEVELOPER-PERL,PL/SQL,SHELL SCRIPTING | DEVELOPER |
| DEVELOPER/CONSULTANT | DEVELOPER |
| DEVELOPER/DESIGN LEAD IN LEXINGTON | DEVELOPER |
| DEVELOPER/DESIGNER | DEVELOPER |
| DEVELOPER/LEAD | DEVELOPER |
| DEVELOPER/PROGRAMMER | DEVELOPER |
| DEVELOPER/SENIOR DEVELOPERNATIVE MOBILE APPS | DEVELOPER |
| DEVELOPER/SR. DEVELOPER | DEVELOPER |
| DEVELOPER/TECH LEAD | DEVELOPER |
| DEVELOPER/TECHNOLOGY LEADER | DEVELOPER |
| DEVELOPER/TECHNOLOGY LEADER-APC | DEVELOPER |
| DEVELOPERAUTOMOTIVE EMBEDDED HMI | DEVELOPER |
| DEVELOPERCONFIGURER | DEVELOPER |
| DEVELOPERPROCESSING | DEVELOPER |
| DEVELOPERWEB UI DEVELOPMENT | DEVELOPER |
| DEVELOPERWEB UI DEVELOPMENT, JAVASCRIPT & ANGULAR JS | DEVELOPER |

| | |
|---|---|
| DEVOPS ARCHITECT/DEVELOPER | DEVELOPER |
| DEVOPS DEVELOPER | DEVELOPER |
| DEVOPS DEVELOPER FOR APPBANK | DEVELOPER |
| DEVOPS DEVELOPER/ARCHITECT | DEVELOPER |
| DIGITAL MOBILE-JAVA J2EE, MICRO SERVICES DEVELOPER | DEVELOPER |
| DIGITAL NGA-DEVELOPER | DEVELOPER |
| DIGITAL-ATM-.NET DEVELOPER | DEVELOPER |
| DIGITAL-MOBILE-DAVAL CATO-IOS DEVELOPER | DEVELOPER |
| DIGITAL/DEVELOPER LEAD | DEVELOPER |
| DJANGO FRAMEWORK & JAVASCRIPT DEVELOPER | DEVELOPER |
| DOC1 SENIOR DEVELOPER | DEVELOPER |
| DOCUMENTUM AND JAVA DEVELOPER | DEVELOPER |
| DOCUMENTUM CAPTIVA SR. DEVELOPER | DEVELOPER |
| DOCUMENTUM DEVELOPER | DEVELOPER |
| DOCUMENTUM SR. DEVELOPER | DEVELOPER |
| DOCUMENTUM XCP 1.X & 2.X/CAPTIVA SR. DEVELOPER | DEVELOPER |
| DOCUMENTUM XCP 2.X SYSTEM ADMIN AND DEVELOPER | DEVELOPER |
| DOCUMENTUM/JAVA DEVELOPER | DEVELOPER |
| DOJO UI DEVELOPER | DEVELOPER |
| DOMINO DEVELOPER | DEVELOPER |
| DOMINO/LOTUS NOTES DEVELOPER | DEVELOPER |
| DOT NET DEVELOPER | DEVELOPER |
| DOT NET DEVELOPER WITH ANGULAR | DEVELOPER |
| DOT NET DEVELOPER WITH WINFORM | DEVELOPER |
| DOT NET DEVELOPER/ARCHITECT | DEVELOPER |
| DOT NET DEVELOPER001 | DEVELOPER |
| DOT NET MVC DEVELOPER | DEVELOPER |
| DOT NET SENIOR DEVELOPER | DEVELOPER |
| DOT NET TECHNICAL LEAD DEVELOPER | DEVELOPER |
| DOT NET UI DEVELOPER | DEVELOPER |
| DOT NET WCF ANGULAR JS DEVELOPER | DEVELOPER |
| DOT NET WPF UI DEVELOPER | DEVELOPER |
| DOT SENIOR DEVELOPER | DEVELOPER |
| DOTNET API/CLOUD DEVELOPER | DEVELOPER |
| DOTNET DEVELOPER | DEVELOPER |
| DOTNET DEVELOPER-SSIS | DEVELOPER |
| DOTNET DEVELOPER/SSIS | DEVELOPER |
| DOTNET DEVELOPER/TEAM LEAD | DEVELOPER |
| DOTNET DEVELOPER001 | DEVELOPER |
| DOTNET DEVELOPER001/002 | DEVELOPER |
| DOTNET DEVELOPER002 | DEVELOPER |
| DOTNET DEVELOPERSSIS | DEVELOPER |
| DOTNET ONSITE LEAD DEVELOPER | DEVELOPER |
| DOTNET ONSITE SR. DEVELOPER | DEVELOPER |
| DOTNET ONSITE SR. DEVELOPER WITH ANGULAR.JS | DEVELOPER |
| DOTNET ONSITE SR. DEVELOPER WITH ANGULAR.JS EXPERIENCE | DEVELOPER |
| DOTNET SENIOR DEVELOPER | DEVELOPER |
| DOTNET SR. DEVELOPER WITH ANGULAR.JS | DEVELOPER |
| DPS APPLICATION DEVELOPER | DEVELOPER |
| DPS APPLICATION DEVELOPER LEAD | DEVELOPER |
| DPS APPLICATION DEVELOPER/LEAD | DEVELOPER |
| DRIVE-IN .NET DEVELOPER | DEVELOPER |
| DROOLS DEVELOPER | DEVELOPER |
| DROOLS/JBOSS DEVELOPER | DEVELOPER |

| | |
|---|---|
| DRUPAL BACKEND DEVELOPER | DEVELOPER |
| DRUPAL BACKEND DEVELOPER\| | DEVELOPER |
| DRUPAL DEVELOPER | DEVELOPER |
| DRUPAL DEVELOPER III | DEVELOPER |
| DRUPAL DEVELOPER/ARCHITECT | DEVELOPER |
| DRUPAL DEVELOPER/LEAD | DEVELOPER |
| DRUPAL FRONTEND DEVELOPER | DEVELOPER |
| DRUPAL/PHP DEVELOPER | DEVELOPER |
| DSP MULTIMEDIA DEVELOPER | DEVELOPER |
| DW BI ADMIN (BOXI DEVELOPERADMIN) | DEVELOPER |
| DW DEVELOPER | DEVELOPER |
| DW SENIOR BI DEVELOPER | DEVELOPER |
| DW(SAP BI/BO) DEVELOPER/TECH LEAD | DEVELOPER |
| DW(SAP BO) DEVELOPER | DEVELOPER |
| DW/ETL DEVELOPER | DEVELOPER |
| DWH DEVELOPER | DEVELOPER |
| DWH DEVELOPER/ARCHITECT | DEVELOPER |
| DWH \| INFORMATICA ETL DEVELOPER | DEVELOPER |
| DWH_INFORMATICA DEVELOPER | DEVELOPER |
| DYNAMICS AX DEVELOPER | DEVELOPER |
| DYNAMICS AX DEVELOPER/LEAD | DEVELOPER |
| EAGLE PACE DEVELOPER/TECH LEAD | DEVELOPER |
| EAI DEVELOPER | DEVELOPER |
| EARPIECE EMBEDDED DEVELOPER | DEVELOPER |
| ECM (SILANIS) DEVELOPER | DEVELOPER |
| ECM REQUIREMENTS-ECM DEVELOPER | DEVELOPER |
| ECM SENIOR DEVELOPER | DEVELOPER |
| ECOMMERCE .NET DEVELOPER | DEVELOPER |
| ECS WEBSERVICES ESB DEVELOPER | DEVELOPER |
| EIM ETL DEVELOPER | DEVELOPER |
| EIS-GE LINUX/C & C++ DEVELOPER | DEVELOPER |
| ELASTIC SEARCH DEVELOPER | DEVELOPER |
| ELASTICSEARCH DEVELOPER | DEVELOPER |
| ELECTRICAL ENGINEER & WINDCHILL MIGRATION DEVELOPER | DEVELOPER |
| EMAIL DEVELOPER | DEVELOPER |
| EMBEDDED BSP DEVELOPER | DEVELOPER |
| EMBEDDED BSP SYSTEMS DEVELOPER | DEVELOPER |
| EMBEDDED C/C++ DEVELOPER | DEVELOPER |
| EMBEDDED DEVELOPER | DEVELOPER |
| EMBEDDED FIRMWARE DEVELOPER | DEVELOPER |
| EMBEDDED OPEN GL DEVELOPER | DEVELOPER |
| EMBEDDED SOFTWARE DEVELOPER | DEVELOPER |
| EMBEDDED SOFTWARE DEVELOPER (AUTOSAR) | DEVELOPER |
| EMBEDDED SOFTWARE DEVELOPER STB | DEVELOPER |
| EMBEDDED SOFTWARE DEVELOPER/SMES | DEVELOPER |
| EMBEDDED SOFTWARE DEVELOPER/SMES FOR VEHICLE INFOTAINMENT SYSTEM | DEVELOPER |
| EMBEDDED SW DEVELOPER | DEVELOPER |
| EMBEED C++ DEVELOPER | DEVELOPER |
| EMC DOCUMENTUM DEVELOPER | DEVELOPER |
| EMPOWER DEVELOPER | DEVELOPER |
| ENDECA DEVELOPER | DEVELOPER |
| ENDECA DEVELOPER/TEAM LEAD | DEVELOPER |
| ENDECA SR. DEVELOPER | DEVELOPER |
| ENIOR COLDFUSION DEVELOPER/EXPERT | DEVELOPER |

| | |
|---|---|
| ENIOR SQL SERVER DEVELOPER | DEVELOPER |
| ENOVIA DEVELOPER | DEVELOPER |
| ENOVIA V6 DEVELOPER | DEVELOPER |
| ENOVIA Â– EXALEAD CLOUDVIEW DEVELOPER | DEVELOPER |
| ENTERPRISE INTEGRATION DESIGNER/DEVELOPER | DEVELOPER |
| ENTERPRISE IT-JAVA UI DEVELOPER | DEVELOPER |
| ENTERPRISE MOBILE DEVELOPER | DEVELOPER |
| EPM TECHNICAL ARCHITECT/DEVELOPER | DEVELOPER |
| EPS DEVELOPER | DEVELOPER |
| ERP FUCTIONAL TESTER OR DEVELOPER | DEVELOPER |
| ESB DESIGN AND DEVELOPER | DEVELOPER |
| ESB DEVELOPER/TECH LEAD | DEVELOPER |
| ESB MULESOFT JAVA DEVELOPER | DEVELOPER |
| ESSBASE DEVELOPER | DEVELOPER |
| ESSBASE DEVELOPER AND HYPERIAN HFM | DEVELOPER |
| ESSBASE OBIEE DEVELOPER | DEVELOPER |
| ETL & ORACLE DEVELOPER | DEVELOPER |
| ETL (INFORMATICA) DEVELOPER | DEVELOPER |
| ETL AND MDM DEVELOPER | DEVELOPER |
| ETL BODI DEVELOPER | DEVELOPER |
| ETL DATA STAGE DEVELOPER | DEVELOPER |
| ETL DATABASE DEVELOPER | DEVELOPER |
| ETL DATASTAGE DEVELOPER | DEVELOPER |
| ETL DATASTAGE DEVELOPER/LEAD | DEVELOPER |
| ETL DEVELOPER | DEVELOPER |
| ETL DEVELOPER (INFORMATICA & TERADATA) | DEVELOPER |
| ETL DEVELOPER (REQUIRES TO WORK IN SHIFTS, REMOTE ALLOWED FOR NIGHT SHIFTS) | DEVELOPER |
| ETL DEVELOPER + ABINITIO | DEVELOPER |
| ETL DEVELOPER BODS/BODI/INFORMATICA/DWH DEVELOPER | DEVELOPER |
| ETL DEVELOPER LEAD | DEVELOPER |
| ETL DEVELOPER WITH SSIS | DEVELOPER |
| ETL DEVELOPER WITH SSIS/TECH LEAD | DEVELOPER |
| ETL DEVELOPER(DATA STAGE) | DEVELOPER |
| ETL DEVELOPER-ABINITIO | DEVELOPER |
| ETL DEVELOPER-ASSOCIATE CONSULTANT | DEVELOPER |
| ETL DEVELOPER-LEAD | DEVELOPER |
| ETL DEVELOPER-PROD SUPPORT | DEVELOPER |
| ETL DEVELOPER-TERADATA | DEVELOPER |
| ETL DEVELOPER/ARCHITECT | DEVELOPER |
| ETL INFORMATICA DEVELOPER | DEVELOPER |
| ETL INFORMATICA DEVELOPER WITH UNIX SHELL SCRIPTING AND AUTOSYS | DEVELOPER |
| ETL INFORMATICA DEVELOPER/LEADARCHITECT | DEVELOPER |
| ETL INFORMATICA LEAD DEVELOPER | DEVELOPER |
| ETL INFORMATICA LEADDEVELOPER | DEVELOPER |
| ETL JAVA DEVELOPER | DEVELOPER |
| ETL LEAD AND DEVELOPER | DEVELOPER |
| ETL LEAD DEVELOPER | DEVELOPER |
| ETL LEAD, DEVELOPER | DEVELOPER |
| ETL LEAD/ETL DEVELOPER | DEVELOPER |
| ETL LEAD/SR. DEVELOPER | DEVELOPER |
| ETL LEADDEVELOPER | DEVELOPER |
| ETL LEADINFORMATICA DEVELOPER | DEVELOPER |
| ETL PERL DEVELOPER | DEVELOPER |
| ETL SENIOR DEVELOPER | DEVELOPER |

| | |
|---|---|
| ETL SSIS DEVELOPER | DEVELOPER |
| ETL TALEND DEVELOPER | DEVELOPER |
| ETL Â–TALEND DEVELOPER | DEVELOPER |
| ETL(DATA STAGE DEVELOPER) | DEVELOPER |
| ETL-AB-INITIO DEVELOPER | DEVELOPER |
| ETL-ABINITIO DEVELOPER | DEVELOPER |
| ETL-DATASTAGE DEVELOPER | DEVELOPER |
| ETL-DATASTAGE DEVELOPER. | DEVELOPER |
| ETL-DEVELOPER | DEVELOPER |
| ETL-INFORMATICA DEVELOPER | DEVELOPER |
| ETL-PL/SQL DEVELOPER | DEVELOPER |
| ETL-SSIS DEVELOPER | DEVELOPER |
| ETL-SSIS-DEVELOPER | DEVELOPER |
| ETL-TALEND DEVELOPER | DEVELOPER |
| ETL/DATASTAGE DEVELOPER | DEVELOPER |
| ETL/DATAWAREHOUSE DEVELOPER | DEVELOPER |
| ETL/DW DEVELOPER | DEVELOPER |
| ETL/INFORMATICA DEVELOPER | DEVELOPER |
| ETL/JAVA DEVELOPER | DEVELOPER |
| ETL/ORACLE DEVELOPER | DEVELOPER |
| ETL/SQL DEVELOPER | DEVELOPER |
| ETQ DEVELOPER/IMPLEMENTATION | DEVELOPER |
| ETQ SOLUTION DEVELOPER-ONSITE | DEVELOPER |
| EXCLUSIVE COGNOS DEVELOPER | DEVELOPER |
| EXPERT DATASTAGE DEVELOPER | DEVELOPER |
| EXPERT HOST DEVELOPER | DEVELOPER |
| EXT JS DEVELOPER | DEVELOPER |
| EXT JS UI DEVELOPER | DEVELOPER |
| EXT-JS DEVELOPER | DEVELOPER |
| EXT.JS DEVELOPER | DEVELOPER |
| EXTJS 4.X, 3.X AND JQUERY FRAMEWORK DEVELOPER | DEVELOPER |
| EXTJS DEVELOPER | DEVELOPER |
| EXTJS JAVA DEVELOPER | DEVELOPER |
| EXTJS/NODEJS/UI DEVELOPER | DEVELOPER |
| F5 DEVELOPER | DEVELOPER |
| FEDS DEVELOPER | DEVELOPER |
| FEDS UI DEVELOPER | DEVELOPER |
| FICO BLAZE DEVELOPER | DEVELOPER |
| FIDESSA DEVELOPER | DEVELOPER |
| FILENET ADMIN & DEVELOPER | DEVELOPER |
| FILENET ADMIN/DEVELOPER | DEVELOPER |
| FILENET DEVELOPER | DEVELOPER |
| FILENET DEVELOPER/LEAD | DEVELOPER |
| FILENET P8 ARCHITECT AND SENIOR DEVELOPER | DEVELOPER |
| FILENET P8 DEVELOPER | DEVELOPER |
| FINTECH LAB DEVELOPER | DEVELOPER |
| FINTECH---JAVA DEVELOPER | DEVELOPER |
| FINTECH--JAVA DEVELOPER | DEVELOPER |
| FINTECH-JAVA DEVELOPER | DEVELOPER |
| FIRMWARE DEVELOPER | DEVELOPER |
| FIRST DOC/DOCUMENTUM DEVELOPER | DEVELOPER |
| FLEX DEVELOPER | DEVELOPER |
| FLEX PLM 9.1 DEVELOPER | DEVELOPER |
| FLEX UI DEVELOPER | DEVELOPER |

| | |
|---|---|
| FLEX/J2EE DEVELOPER | DEVELOPER |
| FORGEROCK DEVELOPER | DEVELOPER |
| FORNT END DEVELOPER | DEVELOPER |
| FRAMEWORK DEVELOPER | DEVELOPER |
| FREDDIE MAC : JAVA DEVELOPER | DEVELOPER |
| FROND END UI DEVELOPER | DEVELOPER |
| FRONT END DEVELOPER | DEVELOPER |
| FRONT END DEVELOPER (ANDROID/IOS) | DEVELOPER |
| FRONT END DEVELOPER (HTML) | DEVELOPER |
| FRONT END DEVELOPER DESIGN STUDIO | DEVELOPER |
| FRONT END DEVELOPER-IOS/ANDRIOID | DEVELOPER |
| FRONT END DEVELOPER-REACT FRAMEWORK | DEVELOPER |
| FRONT END DEVELOPER-UI DESIGN | DEVELOPER |
| FRONT END DEVELOPER/LEAD | DEVELOPER |
| FRONT END DEVELOPER/SENIOR DEVELOPER | DEVELOPER |
| FRONT END DEVELOPER/UI DEVELOPER | DEVELOPER |
| FRONT END FEDS DEVELOPER | DEVELOPER |
| FRONT END JAVA DEVELOPER | DEVELOPER |
| FRONT END UI DEVELOPER | DEVELOPER |
| FRONT END USER INTERFACE DEVELOPER | DEVELOPER |
| FRONT END USER INTERFARCE DEVELOPER | DEVELOPER |
| FRONT END WEB DEVELOPER | DEVELOPER |
| FRONT END/SPRING MVC DEVELOPER | DEVELOPER |
| FRONT WEB DEVELOPER | DEVELOPER |
| FRONT-END DEVELOPER | DEVELOPER |
| FRONT-END DEVELOPER OR SENIOR FRONT-END DEVELOPER | DEVELOPER |
| FRONT-END UI WEB DEVELOPER | DEVELOPER |
| FRONT-END WEB DEVELOPER | DEVELOPER |
| FRONT-END/UI DEVELOPER | DEVELOPER |
| FRONTEND .NET DEVELOPER | DEVELOPER |
| FRONTEND DEVELOPER | DEVELOPER |
| FRONTEND DEVELOPER (MAC) | DEVELOPER |
| FRONTEND DEVELOPER WITH ANGULARJS & SHAREPOINT ONLINE EXPERIENCE | DEVELOPER |
| FRONTEND DEVELOPER/SENIOR DEVELOPER | DEVELOPER |
| FRONTEND JAVA DEVELOPER | DEVELOPER |
| FRONTEND LEAD DEVELOPER | DEVELOPER |
| FRONTEND WEB APPLICATION DEVELOPER LEAD | DEVELOPER |
| FRONTEND WEB DEVELOPER | DEVELOPER |
| FRONTEND.NET DEVELOPER | DEVELOPER |
| FRONTEND.NET DEVELOPERMICHAEL WASSERMANN | DEVELOPER |
| FRONTEND/.NET DEVELOPER | DEVELOPER |
| FTB---ETL-DATASTAGE DEVELOPER | DEVELOPER |
| FULL STACK DEVELOPER | DEVELOPER |
| FULL STACK DEVELOPER Â | DEVELOPER |
| FULL STACK SOFTWARE ENGINEER/DEVELOPER | DEVELOPER |
| FULLSTACK DEVELOPER | DEVELOPER |
| GATEWAY SERVICES DEVELOPER | DEVELOPER |
| GE INFORMATICS DEVELOPER | DEVELOPER |
| GE-C++ DEVELOPER | DEVELOPER |
| GENERIC UI DEVELOPER | DEVELOPER |
| GENESYS CTI DEVELOPER | DEVELOPER |
| GENESYS DEVELOPER | DEVELOPER |
| GENESYS V 7.2 DEVELOPER | DEVELOPER |
| GIS (GEOSPATIAL/ARCGIS) DEVELOPER | DEVELOPER |

| | |
|---|---|
| GIS DEVELOPER | DEVELOPER |
| GIS DEVELOPER POSITION | DEVELOPER |
| GIS DEVELOPER Â– APPLICATION SUPPORT & MAINTENANCE | DEVELOPER |
| GIS DEVELOPER(TECHNICAL SPECIALIST) | DEVELOPER |
| GIS LEAD DEVELOPER | DEVELOPER |
| GNS TOOLS DEVELOPER | DEVELOPER |
| GOLANG DEVELOPER | DEVELOPER |
| GOLDEN GATE DEVELOPER | DEVELOPER |
| GOLDENGATE DEVELOPER | DEVELOPER |
| GOOGLE ANALYTICS DEVELOPER | DEVELOPER |
| GOOGLE CLOUD (BIGQUERY & DATAFLOW) DEVELOPER | DEVELOPER |
| GRC DEVELOPER | DEVELOPER |
| GREEN PLUM DEVELOPER | DEVELOPER |
| GREENPLUM DEVELOPER | DEVELOPER |
| GREENPLUM DEVELOPER/ARCHITECT | DEVELOPER |
| GREENPLUM SENIOR DEVELOPER | DEVELOPER |
| GREENPLUM SR. DEVELOPER | DEVELOPER |
| GROOVY DEVELOPER | DEVELOPER |
| GROOVY GRAILS DEVELOPER | DEVELOPER |
| GROOVY ON GRAILS DEVELOPER | DEVELOPER |
| GUI DEVELOPER | DEVELOPER |
| GUI FRONT END DEVELOPER WITH ANGULARJS | DEVELOPER |
| GUI/JAVA DEVELOPER | DEVELOPER |
| GUIDEWIRE DATA MIGRATION-INTEGRATION DEVELOPER | DEVELOPER |
| GUIDEWIRE GOSU DEVELOPER | DEVELOPER |
| GUIDEWIRE GOSU SENIOR DEVELOPER | DEVELOPER |
| GUIDEWIRE PRODUCT DEVELOPER | DEVELOPER |
| GWT DEVELOPER | DEVELOPER |
| GWT DEVELOPER-SENIOR | DEVELOPER |
| GWT/GXT DEVELOPER | DEVELOPER |
| HADDOP DEVELOPER | DEVELOPER |
| HADOOP & IDQ DEVELOPER | DEVELOPER |
| HADOOP ADMIN AND DEVELOPER | DEVELOPER |
| HADOOP ADMIN/DEVELOPER | DEVELOPER |
| HADOOP ANALYTICS DEVELOPER | DEVELOPER |
| HADOOP ARCHITECT/SR DEVELOPER | DEVELOPER |
| HADOOP ARCHITECT/SR. DEVELOPER | DEVELOPER |
| HADOOP ARCHITECT/SR. DEVELOPER WITH SPARK | DEVELOPER |
| HADOOP AWS DEVELOPER | DEVELOPER |
| HADOOP COMMON COMPONENT DEVELOPER | DEVELOPER |
| HADOOP DEVELOPER | DEVELOPER |
| HADOOP DEVELOPER ADMIN | DEVELOPER |
| HADOOP DEVELOPER WITH JAVA | DEVELOPER |
| HADOOP DEVELOPER WITH SCALA & SPARK EXPERIENCE | DEVELOPER |
| HADOOP DEVELOPER WITH TESTING AUTOMATION | DEVELOPER |
| HADOOP DEVELOPER/ARCHITECT | DEVELOPER |
| HADOOP DEVELOPER/AUTOMATION TEST LEAD | DEVELOPER |
| HADOOP DEVELOPER/BIG DATA | DEVELOPER |
| HADOOP DEVELOPER/LEAD | DEVELOPER |
| HADOOP HIVE DEVELOPER | DEVELOPER |
| HADOOP HIVE SR. DEVELOPER | DEVELOPER |
| HADOOP JAVA DEVELOPER | DEVELOPER |
| HADOOP LEAD DEVELOPER | DEVELOPER |
| HADOOP LEAD DEVELOPER/ARCHITECT | DEVELOPER |

| | |
|---|---|
| HADOOP LEAD/DEVELOPER | DEVELOPER |
| HADOOP SENIOR DEVELOPER | DEVELOPER |
| HADOOP SOLUTION DEVELOPER | DEVELOPER |
| HADOOP SPARK/SCALA DEVELOPER | DEVELOPER |
| HADOOP SR. DEVELOPER | DEVELOPER |
| HADOOP TECH LEADDEVELOPER | DEVELOPER |
| HADOOP TESTER/DEVELOPER | DEVELOPER |
| HADOOP, AWS DEVELOPER | DEVELOPER |
| HADOOP-CASCADING DEVELOPER | DEVELOPER |
| HADOOP/ANALYTICS DEVELOPER WITH BI | DEVELOPER |
| HADOOP/BIG DATA DEVELOPER | DEVELOPER |
| HADOOP/HDFS DEVELOPER | DEVELOPER |
| HADOOP/JAVA DEVELOPER | DEVELOPER |
| HADOOP/SCALA DEVELOPER | DEVELOPER |
| HARDCORE JAVASCRIPT DEVELOPER AND LEAD FRONT END DEVELOPER | DEVELOPER |
| HIBERNATE DEVELOPER | DEVELOPER |
| HMI DEVELOPER | DEVELOPER |
| HOGAN AND CICS MAINFRAME DEVELOPER | DEVELOPER |
| HOGAN DEVELOPER | DEVELOPER |
| HOGAN MF DEVELOPER | DEVELOPER |
| HOST DEVELOPER | DEVELOPER |
| HP EXSTREAM DEVELOPER | DEVELOPER |
| HP PERFORMANCE CENTER DEVELOPER | DEVELOPER |
| HP PPM DEVELOPER | DEVELOPER |
| HP SERVICE MANAGER DEVELOPER | DEVELOPER |
| HPERION/ESSBASE DEVELOPER | DEVELOPER |
| HRIS/PAYROLL DEVELOPER | DEVELOPER |
| HTML 5/D3 DATA VISUALIZATION SR. DEVELOPER | DEVELOPER |
| HTML 5/D3 DATA VISULAIZATION SR. DEVELOPER | DEVELOPER |
| HTML 5/D3-DATA VISUALIZATION SR. DEVELOPER | DEVELOPER |
| HTML 5/D3-DATA VISULAIZATION SR. DEVELOPER | DEVELOPER |
| HTML 5/D3/ANGULAR-DATA VISUALIZATION SR. DEVELOPER | DEVELOPER |
| HTML 5/D3/ANGULAR-DATA VISULAIZATION SR. DEVELOPER | DEVELOPER |
| HTML 5/UI DEVELOPER | DEVELOPER |
| HTML CSS DEVELOPER | DEVELOPER |
| HTML CSS3 DEVELOPER | DEVELOPER |
| HTML DEVELOPER | DEVELOPER |
| HTML DEVELOPER/WEB DEVELOPER | DEVELOPER |
| HTML UI DEVELOPER | DEVELOPER |
| HTML UI LEAD DEVELOPER | DEVELOPER |
| HTML, CSS DEVELOPER | DEVELOPER |
| HTML/CSS DEVELOPER | DEVELOPER |
| HTML/CSS/AGULARJS DEVELOPER | DEVELOPER |
| HTML/CSS/ANGULARJS DEVELOPER | DEVELOPER |
| HTML3, CSS3 DEVELOPER | DEVELOPER |
| HTML5 & CSS3 DEVELOPER | DEVELOPER |
| HTML5 AND CSS3 DEVELOPER | DEVELOPER |
| HTML5 CSS3 DEVELOPER | DEVELOPER |
| HTML5 DEVELOPER | DEVELOPER |
| HTML5 SENIOR DEVELOPER | DEVELOPER |
| HTML5 SENIOR FRONT END DEVELOPER | DEVELOPER |
| HTML5 UI DEVELOPER | DEVELOPER |
| HTML5 WEB DEVELOPER | DEVELOPER |
| HTML5, ANGULAR 1.5.X, CSS3 FEDS DEVELOPER | DEVELOPER |

| | |
|---|---|
| HTML5, CSS3 DEVELOPER | DEVELOPER |
| HTML5, CSS3 FEDS DEVELOPER | DEVELOPER |
| HTML5, CSS3,ANGULAR JS, JQUERY DEVELOPER | DEVELOPER |
| HTML5/JAVA UI DEVELOPER | DEVELOPER |
| HTML5/UI DEVELOPER | DEVELOPER |
| HTNL5 DEVELOPER REQ ID-USA9987. | DEVELOPER |
| HYBRID MOBILE DEVELOPER | DEVELOPER |
| HYBRID MOBILITY ARCHITECT/DEVELOPER | DEVELOPER |
| HYBRID MOBILITY DEVELOPER | DEVELOPER |
| HYBRIS ADMIN/SNR DEVELOPER | DEVELOPER |
| HYBRIS ARCHITECT/TECHNICAL DEVELOPER | DEVELOPER |
| HYBRIS DEVELOPER | DEVELOPER |
| HYBRIS DEVELOPER ECOMMERCE | DEVELOPER |
| HYBRIS SENIOR DEVELOPER | DEVELOPER |
| HYBRIS TECHNICAL DEVELOPER | DEVELOPER |
| HYLAND ONBASE DEVELOPER | DEVELOPER |
| HYPERIAN PLANNING DEVELOPER | DEVELOPER |
| HYPERION DEVELOPER | DEVELOPER |
| HYPERION ESSBASE ADMIN DEVELOPER | DEVELOPER |
| HYPERION ESSBASE DEVELOPER | DEVELOPER |
| HYPERION HFM AND PLANNING DEVELOPER | DEVELOPER |
| HYPERION IR DEVELOPER & ADMIN | DEVELOPER |
| HYPERION PLANNING AND ESSBASE ADMIN/DEVELOPER | DEVELOPER |
| HYPERION PLANNING DEVELOPER | DEVELOPER |
| HYPERION PLANNING DEVELOPER AND ADMIN | DEVELOPER |
| HYPERION PLANNING LEAD DEVELOPER | DEVELOPER |
| HYPERION PLANNING-DEVELOPER | DEVELOPER |
| HYPERION/ESSBASE DEVELOPER | DEVELOPER |
| HYPERION/REMEDY DEVELOPER | DEVELOPER |
| I BM BPM INTEGRATION DESIGNER/BPEL/WPS IID DEVELOPER/SR. DEVELOPER | DEVELOPER |
| IAM .NET DEVELOPER | DEVELOPER |
| IAM DEVELOPER | DEVELOPER |
| IAM DEVELOPER POSITION | DEVELOPER |
| IAM DEVELOPER/ARCHITECT | DEVELOPER |
| IBCO BW DEVELOPER | DEVELOPER |
| IBM BPM (BUSINESS PROCESS MANAGEMENT) SENIOR DEVELOPER WITH JAVA BACKGROUND | DEVELOPER |
| IBM BPM ARCHITECT/SENIOR DEVELOPER | DEVELOPER |
| IBM BPM BPEL DEVELOPER | DEVELOPER |
| IBM BPM DEVELOPER | DEVELOPER |
| IBM BPM INTEGRATION DESIGNER/BPEL/WPS IID DEVELOPER/SR. DEVELOPER | DEVELOPER |
| IBM BPM INTEGRATION DESIGNER/SR. BPM DEVELOPER | DEVELOPER |
| IBM BPM LOMBARDI DEVELOPER | DEVELOPER |
| IBM BPM SENIOR DEVELOPER | DEVELOPER |
| IBM BPM SENIOR DEVELOPER,IBM ODM SENIOR DEVELOPER | DEVELOPER |
| IBM BPM SENIOR DEVELOPER,IBM ODM SENIOR DEVELOPER Â | DEVELOPER |
| IBM BPM SR DEVELOPER | DEVELOPER |
| IBM BPM SR. DEVELOPER | DEVELOPER |
| IBM BPM V8 DEVELOPER/SENIOR DEVELOPER | DEVELOPER |
| IBM CASE FOUNDATION, ICN AND BPF SENIOR DEVELOPER | DEVELOPER |
| IBM CASE MANAGER DEVELOPER | DEVELOPER |
| IBM COGNOS DEVELOPER | DEVELOPER |
| IBM COGNOS ICM (VARICENT) DEVELOPER & ADMIN | DEVELOPER |
| IBM COGNOS SENIOR DEVELOPER | DEVELOPER |
| IBM COGNOS TM1 DEVELOPER | DEVELOPER |

| | |
|---|---|
| IBM CONTENT MANGER ONDEMAND DEVELOPER | DEVELOPER |
| IBM DATAPOWER ARCHITECT/TECH LEADSR DEVELOPER | DEVELOPER |
| IBM DATASTAGE DEVELOPER | DEVELOPER |
| IBM DATASTAGE SENIOR DEVELOPER | DEVELOPER |
| IBM DATASTAGE SR. DEVELOPER | DEVELOPER |
| IBM FTM DEVELOPER | DEVELOPER |
| IBM INITIATE DEVELOPER | DEVELOPER |
| IBM JIMS MESSAGE BROKER DEVELOPER | DEVELOPER |
| IBM MAINFRAME DEVELOPER | DEVELOPER |
| IBM MAINFRAME/COBOL DEVELOPER | DEVELOPER |
| IBM MDM SDP DEVELOPER | DEVELOPER |
| IBM MESSAGE BROKER DEVELOPER | DEVELOPER |
| IBM MESSAGE BROKER, DATA POWER DEVELOPER | DEVELOPER |
| IBM MESSAGE BROKER/IIB DEVELOPER | DEVELOPER |
| IBM MESSAGE BROKER/IIB SENIOR DEVELOPER | DEVELOPER |
| IBM ODM DEVELOPER | DEVELOPER |
| IBM ODM EVENTS DEVELOPER | DEVELOPER |
| IBM ODM SENIOR DEVELOPER | DEVELOPER |
| IBM OPEN PAGES DEVELOPER | DEVELOPER |
| IBM PORTAL DEVELOPER | DEVELOPER |
| IBM STEWARDSHIP CENTER DEVELOPER | DEVELOPER |
| IBM STG DEVELOPER | DEVELOPER |
| IBM TIM/TAM/ESSO DEVELOPER | DEVELOPER |
| IBM TRIRIGA APPLICATION DEVELOPER | DEVELOPER |
| IBM TRIRIGA DEVELOPER | DEVELOPER |
| IBM TRIRIGA INTEGRATION EXPERT/LEAD TRIRIGA DEVELOPER | DEVELOPER |
| IBM WCS DEVELOPER | DEVELOPER |
| IBM WCS SR. DEVELOPER | DEVELOPER |
| IBM WMB DEVELOPER WITH ESQL EXPERIENCE | DEVELOPER |
| IBM WODM/ILOG SR. DEVELOPER | DEVELOPER |
| IBM-BAM AND BPM METRICS-DASHBOARD DEVELOPER | DEVELOPER |
| IBM-BPM DEVELOPER | DEVELOPER |
| IBRD SAP-SHAREPOINT 2013 DEVELOPER | DEVELOPER |
| IBRD SAP-SHAREPOINT DEVELOPER | DEVELOPER |
| IBRD_DEVELOPER | DEVELOPER |
| ICC-SQL/UNIX DEVELOPER | DEVELOPER |
| ICG CTS-MAINFRAME DEVELOPER | DEVELOPER |
| ICG CTS_MAINFRAME TECHNICAL LEAD DEVELOPER | DEVELOPER |
| ICG MSST-MAINFRAME DEVELOPER | DEVELOPER |
| IDB SENIOR COGNOS DEVELOPER & ADMIN | DEVELOPER |
| IDQ DEVELOPER | DEVELOPER |
| IDQ WITH DATAFLUX DEVELOPER | DEVELOPER |
| IIB DEVELOPER | DEVELOPER |
| IIB MESSAGE BROKER DEVELOPER | DEVELOPER |
| IIB9 ESB DESIGN AND DEVELOPER | DEVELOPER |
| IIILOG JRULE/BRE SR DEVELOPER | DEVELOPER |
| IILOG JRULE/BRE SR DEVELOPER | DEVELOPER |
| IILOG JRULE/BRE SR. DEVELOPER | DEVELOPER |
| IIS DATASTAGE DEVELOPER | DEVELOPER |
| ILOG DEVELOPER | DEVELOPER |
| ILOG JRULE/BRE SENIOR DEVELOPER | DEVELOPER |
| ILOG JRULE/BRE SR. DEVELOPER | DEVELOPER |
| ILOG JRULE/WODM DEVELOPER | DEVELOPER |
| ILOG JRULES DEVELOPER | DEVELOPER |

| | |
|---|---|
| ILOG/JRULE DEVELOPER | DEVELOPER |
| IMANAGE DEVELOPER | DEVELOPER |
| IMDP.NET DEVELOPER | DEVELOPER |
| IMM DEVELOPER | DEVELOPER |
| IM_DEVELOPER | DEVELOPER |
| INFIRMATICA DEVELOPER | DEVELOPER |
| INFOMATICA/OBIEE SENIOR DEVELOPER | DEVELOPER |
| INFORMATICA & ORACLE DEVELOPER | DEVELOPER |
| INFORMATICA & PL/SQL DEVELOPER | DEVELOPER |
| INFORMATICA + BUSINESS OBJECT DEVELOPER | DEVELOPER |
| INFORMATICA + BUSINESS OBJECTS SENIOR DEVELOPER | DEVELOPER |
| INFORMATICA + PL/SQL DEVELOPER | DEVELOPER |
| INFORMATICA AND ORACLE DEVELOPER | DEVELOPER |
| INFORMATICA AND PL/SQL DEVELOPER | DEVELOPER |
| INFORMATICA AND TERADATA DEVELOPER | DEVELOPER |
| INFORMATICA BI DEVELOPER | DEVELOPER |
| INFORMATICA BO DEVELOPER | DEVELOPER |
| INFORMATICA DATAWAREHOUSE DEVELOPER | DEVELOPER |
| INFORMATICA DEVELOPER | DEVELOPER |
| INFORMATICA DEVELOPER & DESIGNER | DEVELOPER |
| INFORMATICA DEVELOPER (C&IB) | DEVELOPER |
| INFORMATICA DEVELOPER (JAVA/ORACLE) | DEVELOPER |
| INFORMATICA DEVELOPER AND SUPPORT | DEVELOPER |
| INFORMATICA DEVELOPER AND SUPPORT & MAINTENANCE | DEVELOPER |
| INFORMATICA DEVELOPER ONSITE COORDINATOR/ETL | DEVELOPER |
| INFORMATICA DEVELOPER POSITION | DEVELOPER |
| INFORMATICA DEVELOPER PRODUCTION SUPPORT | DEVELOPER |
| INFORMATICA DEVELOPER WITH BIG DATA HADOOP | DEVELOPER |
| INFORMATICA DEVELOPER WITH BO KNOWLEDGE | DEVELOPER |
| INFORMATICA DEVELOPER WITH IDQ AND MDM | DEVELOPER |
| INFORMATICA DEVELOPER WITH MQ | DEVELOPER |
| INFORMATICA DEVELOPER WITH ORACLE | DEVELOPER |
| INFORMATICA DEVELOPER WITH PL/SQL | DEVELOPER |
| INFORMATICA DEVELOPER WITH POWER CENTER | DEVELOPER |
| INFORMATICA DEVELOPER WITH PRODUCTION SUPPORT | DEVELOPER |
| INFORMATICA DEVELOPER WITH SALESFORCE INTEGRATION | DEVELOPER |
| INFORMATICA DEVELOPER WITH SALESFORCE INTEGRATION AND ORACLE DATABASE KNOWLEDGE | DEVELOPER |
| INFORMATICA DEVELOPER WITH STRONG ORACLE PL/SQL | DEVELOPER |
| INFORMATICA DEVELOPER WITH UNIX | DEVELOPER |
| INFORMATICA DEVELOPER WITH UNIX SHELL SCRIPTING | DEVELOPER |
| INFORMATICA DEVELOPER WORKED IN BDE | DEVELOPER |
| INFORMATICA DEVELOPER \| | DEVELOPER |
| INFORMATICA DEVELOPER+BUSINESS OBJECTS | DEVELOPER |
| INFORMATICA DEVELOPER+BUSINESS OBJECTS DEVELOPER | DEVELOPER |
| INFORMATICA DEVELOPER, | DEVELOPER |
| INFORMATICA DEVELOPER-PL/SQL | DEVELOPER |
| INFORMATICA DEVELOPER. | DEVELOPER |
| INFORMATICA DEVELOPER/ARCHITECT | DEVELOPER |
| INFORMATICA DEVELOPER/DESIGNER | DEVELOPER |
| INFORMATICA DEVELOPER/LEAD | DEVELOPER |
| INFORMATICA DEVELOPER/LEAD BOA | DEVELOPER |
| INFORMATICA DEVELOPER/LEAD REQUIREMENT | DEVELOPER |
| INFORMATICA DEVELOPER/LEADARCHITECT | DEVELOPER |
| INFORMATICA DEVELOPER/SUPPORT | DEVELOPER |

| | |
|---|---|
| INFORMATICA DEVELOPERDATA WAREHOUSE | DEVELOPER |
| INFORMATICA ETL DEVELOPER | DEVELOPER |
| INFORMATICA ETL DEVELOPER LEAD | DEVELOPER |
| INFORMATICA ETL DEVELOPER WITH PRODUCTION SUPPORT | DEVELOPER |
| INFORMATICA ETL PL/SQL DEVELOPER | DEVELOPER |
| INFORMATICA IDQ DEVELOPER | DEVELOPER |
| INFORMATICA ILM-ARCHIVE DEVELOPER | DEVELOPER |
| INFORMATICA LEAD DEVELOPER | DEVELOPER |
| INFORMATICA LEAD/DEVELOPER | DEVELOPER |
| INFORMATICA LEADDEVELOPER | DEVELOPER |
| INFORMATICA ORACLE DEVELOPER | DEVELOPER |
| INFORMATICA PL/SQL DEVELOPER | DEVELOPER |
| INFORMATICA POWER CENTER DEVELOPER | DEVELOPER |
| INFORMATICA POWERCENTER DEVELOPER | DEVELOPER |
| INFORMATICA POWERCENTER LEADS/DEVELOPER | DEVELOPER |
| INFORMATICA SENIOR DEVELOPER | DEVELOPER |
| INFORMATICA SR.DEVELOPER | DEVELOPER |
| INFORMATICA TERADATA DEVELOPER | DEVELOPER |
| INFORMATICA UNIX DB DEVELOPER | DEVELOPER |
| INFORMATICA WEB DEVELOPER | DEVELOPER |
| INFORMATICA WITH ORACLE DEVELOPER | DEVELOPER |
| INFORMATICA Â– DATASTAGE DEVELOPER | DEVELOPER |
| INFORMATICA+ BUSINESS OBJECTS SENIOR DEVELOPER | DEVELOPER |
| INFORMATICA+BUSINESS OBJECTS DEVELOPER | DEVELOPER |
| INFORMATICA+ORACLE DEVELOPER | DEVELOPER |
| INFORMATICA,UNIX DEVELOPER | DEVELOPER |
| INFORMATICA-DATA QUALITY Â– DEVELOPER | DEVELOPER |
| INFORMATICA-DATA QUALITY-DEVELOPER | DEVELOPER |
| INFORMATICA-DATA QUALITY-DEVELOPER Â | DEVELOPER |
| INFORMATICA-ETL DEVELOPER | DEVELOPER |
| INFORMATICA/BUSINESS OBJECTS DEVELOPER | DEVELOPER |
| INFORMATICA/DATAWAREHOUSE ETL DEVELOPER | DEVELOPER |
| INFORMATICA/DWH DEVELOPER | DEVELOPER |
| INFORMATICA/ETL DEVELOPER | DEVELOPER |
| INFORMATICA/NETEZZA DEVELOPER | DEVELOPER |
| INFORMATICA/NETEZZA/ORACLE DEVELOPER | DEVELOPER |
| INFORMATICA/OBIEE DEVELOPER | DEVELOPER |
| INFORMATICA/OBIEE SENIOR DEVELOPER | DEVELOPER |
| INFORMATICA/ORACLE DEVELOPER | DEVELOPER |
| INFORMATICA/ORACLE DEVELOPER POSITION | DEVELOPER |
| INFORMATICA/PL/SQL UNIX SR. DEVELOPER | DEVELOPER |
| INFORMATICA/UNIX SENIOR DEVELOPER | DEVELOPER |
| INFORMATICADEVELOPER | DEVELOPER |
| INFORMATICS DEVELOPER | DEVELOPER |
| INFORMATION SHAREPOINT DEVELOPER | DEVELOPER |
| INFORTMATICA TERADATA DEVELOPER | DEVELOPER |
| INFOTAINMENT AND TELEMATICS SENIOR DEVELOPER OR ARCHITECT | DEVELOPER |
| INGESTION DEVELOPER | DEVELOPER |
| INITIATE DEVELOPER | DEVELOPER |
| INT. DEVELOPER | DEVELOPER |
| INTEC BILLING SYSTEM DEVELOPER | DEVELOPER |
| INTEGRATION EXPERT/DEVELOPER | DEVELOPER |
| INTEGRATION JAVA DEVELOPER | DEVELOPER |
| INTERMEDIATE .NET DEVELOPER | DEVELOPER |

| | |
|---|---|
| INTERMEDIATE DEVELOPER | DEVELOPER |
| INTERNET-ANDROID DEVELOPER | DEVELOPER |
| INTERNET.NET DEVELOPER | DEVELOPER |
| INTERNET/IOS DEVELOPER | DEVELOPER |
| INTERNET/JAVA DEVELOPER | DEVELOPER |
| IONIC MOBILE DEVELOPER | DEVELOPER |
| IOS + JAVA SR DEVELOPER/OBJECTIVE C DEVELOPER | DEVELOPER |
| IOS AND MOBILE APPLICATIONS DEVELOPER-ANDROID | DEVELOPER |
| IOS APPLICATION DEVELOPER | DEVELOPER |
| IOS APPLICATIONS DEVELOPER | DEVELOPER |
| IOS ARCHITECT/LEAD DEVELOPER | DEVELOPER |
| IOS COCOA DEVELOPER | DEVELOPER |
| IOS DEVELOPER | DEVELOPER |
| IOS DEVELOPER IN PHEONIX | DEVELOPER |
| IOS DEVELOPER ROLE | DEVELOPER |
| IOS DEVELOPER WITH SWIFT AND OBJ-C ) | DEVELOPER |
| IOS DEVELOPER Â | DEVELOPER |
| IOS DEVELOPER-JQUERY, SENCHA TOUCH, PHONEGAP | DEVELOPER |
| IOS DEVELOPER-SWIFT AND OBJ C | DEVELOPER |
| IOS DEVELOPER/LEAD | DEVELOPER |
| IOS DEVELOPER/MOBILE IOS | DEVELOPER |
| IOS DEVELOPER/TESTER | DEVELOPER |
| IOS LEAD DEVELOPER ROLE | DEVELOPER |
| IOS MOBILE APPLICATIONS DEVELOPER | DEVELOPER |
| IOS MOBILE DEVELOPER | DEVELOPER |
| IOS SR DEVELOPER | DEVELOPER |
| IOS Â DEVELOPER | DEVELOPER |
| IOS/ANDROID APP DEVELOPER | DEVELOPER |
| IOS/ANDROID DEVELOPER | DEVELOPER |
| IOS/ANDROID DEVELOPER LEAD | DEVELOPER |
| IPMI DEVELOPER | DEVELOPER |
| ITCAM NETCOOL DEVELOPER | DEVELOPER |
| ITKO LISA DEVELOPER/LEAD | DEVELOPER |
| ITKO LISA SENIOR DEVELOPER/TECH LEAD | DEVELOPER |
| IVR DEVELOPER | DEVELOPER |
| IVR DEVELOPER(SUPPORT) | DEVELOPER |
| J2EE AND PORTAL DEVELOPER | DEVELOPER |
| J2EE APPLICATION DEVELOPER | DEVELOPER |
| J2EE CONTINUOUS INTEGRATION DEVELOPER | DEVELOPER |
| J2EE DEVELOPER | DEVELOPER |
| J2EE DEVELOPER FOR SUPPORT | DEVELOPER |
| J2EE DEVELOPER TECH LEAD | DEVELOPER |
| J2EE DEVELOPER WITH HADOOP , HBASE, CASSANDRA | DEVELOPER |
| J2EE DEVELOPER WITH IBM BAM | DEVELOPER |
| J2EE DEVELOPER WITH JSF | DEVELOPER |
| J2EE DEVELOPER WITH MANGO DB | DEVELOPER |
| J2EE DEVELOPER WITH PERL SCRIPTING KNOWLEDGE | DEVELOPER |
| J2EE DEVELOPER WITH WORKBRAIN | DEVELOPER |
| J2EE DEVELOPER(WITH CLOUD COMPUTING KNOWLEDGE) | DEVELOPER |
| J2EE DEVELOPER/LEAD | DEVELOPER |
| J2EE DEVELOPER/TESTER | DEVELOPER |
| J2EE FLEX DEVELOPER | DEVELOPER |
| J2EE JBOSS SEAM DEVELOPER | DEVELOPER |
| J2EE MIDDLEWARE DEVELOPER | DEVELOPER |

| | |
|---|---|
| J2EE MIDDLEWARE DEVELOPER/J2EE MIDDLEWARE DEVELOPER | DEVELOPER |
| J2EE MIDDLEWARE DEVELOPER/LEAD | DEVELOPER |
| J2EE MIDDLEWARE/JAVA SPRING SQL HTML5 ANGULARJS DEVELOPER | DEVELOPER |
| J2EE SECURITY DEVELOPER | DEVELOPER |
| J2EE SECURITY DEVELOPER/JAVA J2EE DEVELOPER | DEVELOPER |
| J2EE SENIOR DEVELOPER | DEVELOPER |
| J2EE SENIOR DEVELOPER RGS ID: 3390962 | DEVELOPER |
| J2EE SR DEVELOPER | DEVELOPER |
| J2EE SR. DEVELOPER | DEVELOPER |
| J2EE TECH DEVELOPER | DEVELOPER |
| J2EE TECH LEADDEVELOPER | DEVELOPER |
| J2EE TECH. LEADSR. DEVELOPER | DEVELOPER |
| J2EE WEB DEVELOPER | DEVELOPER |
| J2EE-UI DEVELOPER | DEVELOPER |
| J2EE/CAMEL DEVELOPER | DEVELOPER |
| J2EE/FRONT END DEVELOPER | DEVELOPER |
| J2EE/JAVA J2EE DEVELOPER | DEVELOPER |
| J2EE/UI DEVELOPER | DEVELOPER |
| JABBER C++ DEVELOPER | DEVELOPER |
| JASPER REPORT DEVELOPER | DEVELOPER |
| JAVA & CASSANDRA DEVELOPER | DEVELOPER |
| JAVA & PYTHON DEVELOPER | DEVELOPER |
| JAVA & SQL DEVELOPER | DEVELOPER |
| JAVA & UI DEVELOPER | DEVELOPER |
| JAVA ( J2EE ) DEVELOPER | DEVELOPER |
| JAVA ( SENIOR DEVELOPER ) | DEVELOPER |
| JAVA (FULL STACK SOFTWARE ENGINEER/DEVELOPER")" | DEVELOPER |
| JAVA (API) DEVELOPER | DEVELOPER |
| JAVA (ELASTIC SEARCH) DEVELOPER | DEVELOPER |
| JAVA + ANGULAR JS DEVELOPER | DEVELOPER |
| JAVA + ETL DEVELOPER | DEVELOPER |
| JAVA + HADOOP DEVELOPER | DEVELOPER |
| JAVA + HADOOP TECH DEVELOPER | DEVELOPER |
| JAVA + NETWORKING DEVELOPER | DEVELOPER |
| JAVA + SYBASE DEVELOPER | DEVELOPER |
| JAVA + UI ANGULAR DEVELOPER | DEVELOPER |
| JAVA + UI DEVELOPER | DEVELOPER |
| JAVA + WEBSERVICES DEVELOPER | DEVELOPER |
| JAVA ,SPRING ANGULAR JS DEVELOPER | DEVELOPER |
| JAVA ,SPRING,UI DEVELOPER | DEVELOPER |
| JAVA 1.4/1.6 SWING SR DEVELOPER | DEVELOPER |
| JAVA ACTIVITI BPM DEVELOPER | DEVELOPER |
| JAVA ADMIN/DEVELOPER | DEVELOPER |
| JAVA ALGORITHMIC TRADING DEVELOPER | DEVELOPER |
| JAVA ALGORITHMIC TRADING DEVELOPER, | DEVELOPER |
| JAVA AND EXTJS DEVELOPER | DEVELOPER |
| JAVA AND PYTHON DEVELOPER | DEVELOPER |
| JAVA AND PYTHON SENIOR DEVELOPER | DEVELOPER |
| JAVA AND PYTHON-SENIOR DEVELOPER | DEVELOPER |
| JAVA AND RCP DEVELOPER | DEVELOPER |
| JAVA ANGULAR DEVELOPER | DEVELOPER |
| JAVA ANGULAR JS DEVELOPER | DEVELOPER |
| JAVA ANGULARJS DEVELOPER | DEVELOPER |
| JAVA APACHE JBOSS DEVELOPER | DEVELOPER |

| | |
|---|---|
| JAVA API DEVELOPER | DEVELOPER |
| JAVA API DEVELOPER (JAVA, API, APACHE SPARK, ANGULAR JS) | DEVELOPER |
| JAVA API DEVELOPER(JAVA, API, APACHE SPARK, ANGULAR JS) | DEVELOPER |
| JAVA APPLICATION DEVELOPER | DEVELOPER |
| JAVA ARCHITECT/DEVELOPER | DEVELOPER |
| JAVA BACK END DEVELOPER | DEVELOPER |
| JAVA BACK-END DEVELOPER | DEVELOPER |
| JAVA BACKED DEVELOPER | DEVELOPER |
| JAVA BACKEND (WEB SERVICES) DEVELOPER | DEVELOPER |
| JAVA BACKEND DEVELOPER | DEVELOPER |
| JAVA BACKEND DEVELOPER/JAVA NETWORKING | DEVELOPER |
| JAVA BACKEND DEVELOPER/NETWORKING | DEVELOPER |
| JAVA BACKEND LEAD DEVELOPER | DEVELOPER |
| JAVA BACKEND/JAVA NETWORKING DEVELOPER | DEVELOPER |
| JAVA BACKENED DEVELOPER | DEVELOPER |
| JAVA BIG DATA DEVELOPER | DEVELOPER |
| JAVA C++ DEVELOPER | DEVELOPER |
| JAVA CASSANDRA SOLR DEVELOPER | DEVELOPER |
| JAVA CLOUD DEVELOPER | DEVELOPER |
| JAVA CLOUD FOUNDRY DEVELOPER | DEVELOPER |
| JAVA DESIGNER-SENIOR DEVELOPER | DEVELOPER |
| JAVA DESIGNER/DEVELOPER | DEVELOPER |
| JAVA DESIGNER/SENIOR DEVELOPER | DEVELOPER |
| JAVA DEVELOPER | DEVELOPER |
| JAVA DEVELOPER & JAVA LEAD | DEVELOPER |
| JAVA DEVELOPER & JAVA/J2EE ARCHITECT | DEVELOPER |
| JAVA DEVELOPER ( AQUALOGIC OR ORACLE BPM 10G ) | DEVELOPER |
| JAVA DEVELOPER ( SOA ) | DEVELOPER |
| JAVA DEVELOPER (ADOBE CQ) | DEVELOPER |
| JAVA DEVELOPER (ARCHITECT LEVEL | DEVELOPER |
| JAVA DEVELOPER (BACKEND) | DEVELOPER |
| JAVA DEVELOPER (CORE JAVA) | DEVELOPER |
| JAVA DEVELOPER (FRONT END WEB DEVELOPMENT) | DEVELOPER |
| JAVA DEVELOPER (JAVA J2EE, HTML5 WITH BACKBONE) | DEVELOPER |
| JAVA DEVELOPER (JAVA, JBOSS) | DEVELOPER |
| JAVA DEVELOPER (PRODUCTION SUPPORT | DEVELOPER |
| JAVA DEVELOPER (SERVER SIDE | DEVELOPER |
| JAVA DEVELOPER (SUPPORT EXPERIENCE) | DEVELOPER |
| JAVA DEVELOPER (WEBLOGIC) | DEVELOPER |
| JAVA DEVELOPER (WITH SELENIUM AUTOMATION SCRIPTS DEVELOPMENT | DEVELOPER |
| JAVA DEVELOPER (WITH SELENIUM AUTOMATION SCRIPTS DEVELOPMENT EXPERIENCE) | DEVELOPER |
| JAVA DEVELOPER (WITH SELENIUM AUTOMATION SCRIPTS) | DEVELOPER |
| JAVA DEVELOPER + ANGULAR | DEVELOPER |
| JAVA DEVELOPER + ANGULAR JS | DEVELOPER |
| JAVA DEVELOPER + ANGULARJS | DEVELOPER |
| JAVA DEVELOPER + MT DEVELOPER | DEVELOPER |
| JAVA DEVELOPER + PRODUCTION SUPPORT | DEVELOPER |
| JAVA DEVELOPER + SHELL SCRIPTING | DEVELOPER |
| JAVA DEVELOPER + WEB SERVICES | DEVELOPER |
| JAVA DEVELOPER +ANGULARJS | DEVELOPER |
| JAVA DEVELOPER AND DESIGNER | DEVELOPER |
| JAVA DEVELOPER AND JAVA/J2EE DEVELOPER | DEVELOPER |
| JAVA DEVELOPER AND TECHNICAL LEAD | DEVELOPER |
| JAVA DEVELOPER AND TECHNICAL LEAD $80K MAX | DEVELOPER |

| | |
|---|---|
| JAVA DEVELOPER AT | DEVELOPER |
| JAVA DEVELOPER BACKEND | DEVELOPER |
| JAVA DEVELOPER FOR AUTOMATION-QA | DEVELOPER |
| JAVA DEVELOPER FOR DEVOPS | DEVELOPER |
| JAVA DEVELOPER FOR HADOOP | DEVELOPER |
| JAVA DEVELOPER FOR ITS | DEVELOPER |
| JAVA DEVELOPER FOR WRITING CUSTOM CODE FOR SAP IMPLEMENTATION | DEVELOPER |
| JAVA DEVELOPER FTE | DEVELOPER |
| JAVA DEVELOPER HIBERNATE | DEVELOPER |
| JAVA DEVELOPER HIBERNATE-SPRING | DEVELOPER |
| JAVA DEVELOPER III | DEVELOPER |
| JAVA DEVELOPER LEAD | DEVELOPER |
| JAVA DEVELOPER MULTI THREADING | DEVELOPER |
| JAVA DEVELOPER OF HANDS ON EXPERIENCE WITH ANGULAR JS | DEVELOPER |
| | |
| JAVA DEVELOPER OF HANDS ON EXPERIENCE WITH EXTENSIVE UI DEVELOPMENT, SPRING, HIBERNATE EXPERIENCE | DEVELOPER |
| JAVA DEVELOPER PL/SQL | DEVELOPER |
| JAVA DEVELOPER POSITION | DEVELOPER |
| JAVA DEVELOPER PRODUCTION SUPPORT | DEVELOPER |
| JAVA DEVELOPER SENIOR | DEVELOPER |
| JAVA DEVELOPER SERVERSIDE | DEVELOPER |
| JAVA DEVELOPER W/D WEB SERVICES & JAVA SCRIPTING | DEVELOPER |
| JAVA DEVELOPER W/O MARK LOGIC | DEVELOPER |
| JAVA DEVELOPER W/OR W/O MARK LOGIC EXPERIENCE. | DEVELOPER |
| JAVA DEVELOPER W/SPRING | DEVELOPER |
| JAVA DEVELOPER WEB SERVICES | DEVELOPER |
| JAVA DEVELOPER WITH ACTIVITI | DEVELOPER |
| JAVA DEVELOPER WITH AGILE EXOERIENCE | DEVELOPER |
| JAVA DEVELOPER WITH AGILE EXPERIENCE | DEVELOPER |
| JAVA DEVELOPER WITH AKKA FRAMEWORK | DEVELOPER |
| JAVA DEVELOPER WITH ALLY FINANCIAL | DEVELOPER |
| JAVA DEVELOPER WITH ANGULAR | DEVELOPER |
| JAVA DEVELOPER WITH ANGULAR JS | DEVELOPER |
| JAVA DEVELOPER WITH ANGULARJS | DEVELOPER |
| JAVA DEVELOPER WITH APACHE CAMEL | DEVELOPER |
| JAVA DEVELOPER WITH APACHE CAMEL AND COUCHBASE | DEVELOPER |
| JAVA DEVELOPER WITH APACHECAMEL AND COUCHBASE | DEVELOPER |
| JAVA DEVELOPER WITH AUTOSYS | DEVELOPER |
| JAVA DEVELOPER WITH CASE MANAGEMENT | DEVELOPER |
| JAVA DEVELOPER WITH CASSANDRA | DEVELOPER |
| JAVA DEVELOPER WITH CLOUD FOUNDRY | DEVELOPER |
| JAVA DEVELOPER WITH COHERENCE | DEVELOPER |
| JAVA DEVELOPER WITH COUCHBASE | DEVELOPER |
| JAVA DEVELOPER WITH DROOLS | DEVELOPER |
| JAVA DEVELOPER WITH FRONT OFFICE | DEVELOPER |
| JAVA DEVELOPER WITH FRONT OFFICE APP DEVELOPMENT | DEVELOPER |
| JAVA DEVELOPER WITH FRONT OFFICE APP DEVELOPMENT SKILLS | DEVELOPER |
| JAVA DEVELOPER WITH GEMFIRE | DEVELOPER |
| JAVA DEVELOPER WITH HADOOP/SOLR | DEVELOPER |
| JAVA DEVELOPER WITH HIBERNATE | DEVELOPER |
| JAVA DEVELOPER WITH HTML/BACKBONE | DEVELOPER |
| JAVA DEVELOPER WITH IBM BAM | DEVELOPER |
| JAVA DEVELOPER WITH INVESTMENT BANKING | DEVELOPER |
| JAVA DEVELOPER WITH JASPER REPORTING | DEVELOPER |

| | |
|---|---|
| JAVA DEVELOPER WITH JBOSS | DEVELOPER |
| JAVA DEVELOPER WITH JMS | DEVELOPER |
| JAVA DEVELOPER WITH JSF | DEVELOPER |
| JAVA DEVELOPER WITH LUCENE SOLR | DEVELOPER |
| JAVA DEVELOPER WITH MAINFRAME | DEVELOPER |
| JAVA DEVELOPER WITH MANDARIN | DEVELOPER |
| JAVA DEVELOPER WITH MESSAGE BROKER | DEVELOPER |
| JAVA DEVELOPER WITH MOBILE APPLICATIONS | DEVELOPER |
| JAVA DEVELOPER WITH MQ | DEVELOPER |
| JAVA DEVELOPER WITH MQ/XML | DEVELOPER |
| JAVA DEVELOPER WITH MULTI THREADING | DEVELOPER |
| JAVA DEVELOPER WITH ORACLE | DEVELOPER |
| JAVA DEVELOPER WITH ORACLE & UNIX | DEVELOPER |
| JAVA DEVELOPER WITH ORACLE AND UNIX | DEVELOPER |
| JAVA DEVELOPER WITH ORACLE PL/SQL | DEVELOPER |
| JAVA DEVELOPER WITH ORACLE&UNIX EXPERIENCE | DEVELOPER |
| JAVA DEVELOPER WITH PERFORMANCE TUNING | DEVELOPER |
| JAVA DEVELOPER WITH PL/SQL | DEVELOPER |
| JAVA DEVELOPER WITH PRODUCTION SUPPORT | DEVELOPER |
| JAVA DEVELOPER WITH SCHEDULER | DEVELOPER |
| JAVA DEVELOPER WITH SELENIUM | DEVELOPER |
| JAVA DEVELOPER WITH SELENIUM AUTOMATION | DEVELOPER |
| JAVA DEVELOPER WITH SELENUIM AUTOMATION | DEVELOPER |
| JAVA DEVELOPER WITH SERVER SIDE EXPERIENCE | DEVELOPER |
| JAVA DEVELOPER WITH SOA | DEVELOPER |
| JAVA DEVELOPER WITH SPRING | DEVELOPER |
| JAVA DEVELOPER WITH SPRING & HIBERNATE | DEVELOPER |
| JAVA DEVELOPER WITH SPRING AND HIBERNATE | DEVELOPER |
| JAVA DEVELOPER WITH SPRING MVC | DEVELOPER |
| JAVA DEVELOPER WITH SPRING, HIBERNATE | DEVELOPER |
| JAVA DEVELOPER WITH SQL | DEVELOPER |
| JAVA DEVELOPER WITH STRONG SQL | DEVELOPER |
| JAVA DEVELOPER WITH SUPPORT EXPERIENCE | DEVELOPER |
| JAVA DEVELOPER WITH TANDEM | DEVELOPER |
| JAVA DEVELOPER WITH TDD | DEVELOPER |
| JAVA DEVELOPER WITH TESTING | DEVELOPER |
| JAVA DEVELOPER WITH TESTING EXP | DEVELOPER |
| JAVA DEVELOPER WITH TESTING EXPERIENCE | DEVELOPER |
| JAVA DEVELOPER WITH UI | DEVELOPER |
| JAVA DEVELOPER WITH UI EXP | DEVELOPER |
| JAVA DEVELOPER WITH UI EXPERIENCE | DEVELOPER |
| JAVA DEVELOPER WITH UNIX | DEVELOPER |
| JAVA DEVELOPER WITH UNIX & ORACLE | DEVELOPER |
| JAVA DEVELOPER WITH UNIX, ORACLE | DEVELOPER |
| JAVA DEVELOPER WITH UNIX-ORACLE | DEVELOPER |
| JAVA DEVELOPER WITH UNIX/LINUX | DEVELOPER |
| JAVA DEVELOPER WITH VIDEO ENGINEER/TELECOM BACKGROUN | DEVELOPER |
| JAVA DEVELOPER WITH WEB | DEVELOPER |
| JAVA DEVELOPER WITH WEB SERVICE | DEVELOPER |
| JAVA DEVELOPER WITH WEB SERVICES | DEVELOPER |
| JAVA DEVELOPER WITH WEB SERVICES & JAVA SCRIPTING | DEVELOPER |
| JAVA DEVELOPER WITH WEB SERVICES & JAVA SCRIPTING, | DEVELOPER |
| JAVA DEVELOPER WITH WEB SERVICES AND SPRING | DEVELOPER |
| JAVA DEVELOPER WITH WEBSERVCIES & JAVASCRIPTING | DEVELOPER |

| | |
|---|---|
| JAVA DEVELOPER WITH WEBSERVICE | DEVELOPER |
| JAVA DEVELOPER WITH WEBSERVICES | DEVELOPER |
| JAVA DEVELOPER WITH WEBSERVICES & JAVASCRIPTING | DEVELOPER |
| JAVA DEVELOPER WITH WMS | DEVELOPER |
| JAVA DEVELOPER WITH WMS DOMAIN | DEVELOPER |
| JAVA DEVELOPER WITH WMS DOMAIN KNOWLEDGE | DEVELOPER |
| JAVA DEVELOPER WITH WSO2 | DEVELOPER |
| JAVA DEVELOPER(ANGULARJS) | DEVELOPER |
| JAVA DEVELOPER(BACKEND) | DEVELOPER |
| JAVA DEVELOPER(MAINFRAME) | DEVELOPER |
| JAVA DEVELOPER(MID LEVEL) | DEVELOPER |
| JAVA DEVELOPER(MULTI-THREADING) | DEVELOPER |
| JAVA DEVELOPER(WITH WEBSERVICES) | DEVELOPER |
| JAVA DEVELOPER+SYBASE | DEVELOPER |
| JAVA DEVELOPER, HADOOP EXPERTISE AND CASSANDRA | DEVELOPER |
| JAVA DEVELOPER-BACK END | DEVELOPER |
| JAVA DEVELOPER-LEAD | DEVELOPER |
| JAVA DEVELOPER-PARSIPPANY | DEVELOPER |
| JAVA DEVELOPER-SERVER SIDE | DEVELOPER |
| JAVA DEVELOPER-SERVERSIDE | DEVELOPER |
| JAVA DEVELOPER-TX | DEVELOPER |
| JAVA DEVELOPER. | DEVELOPER |
| JAVA DEVELOPER/ | DEVELOPER |
| JAVA DEVELOPER/ARCHITECT | DEVELOPER |
| JAVA DEVELOPER/CORE JAVA DEVELOPER | DEVELOPER |
| JAVA DEVELOPER/CORE JAVA/J2EE, SPRINGS, HIBERNATE, STRUTS, MVC, DESIGN PATTERNS, DATABASE, E-COMMERCE, SOA | DEVELOPER |
| JAVA DEVELOPER/DESIGNER | DEVELOPER |
| JAVA DEVELOPER/FLEX | DEVELOPER |
| JAVA DEVELOPER/JAVA TECHNICAL LEAD | DEVELOPER |
| JAVA DEVELOPER/LEAD | DEVELOPER |
| JAVA DEVELOPER/SUPPORT | DEVELOPER |
| JAVA DEVELOPER/TECH LEAD-J2EE ,PL/SQL, PERL | DEVELOPER |
| JAVA DEVELOPER/TECHNICAL LEAD | DEVELOPER |
| JAVA DEVELOPER/TIBCO | DEVELOPER |
| JAVA DEVELOPER001 | DEVELOPER |
| JAVA DEVELOPER001/002 | DEVELOPER |
| JAVA DEVELOPER002 | DEVELOPER |
| JAVA DEVELOPERCONSULTANT | DEVELOPER |
| JAVA DEVELOPERJAVA/J2EE | DEVELOPER |
| JAVA DEVELOPERPRODUCTION SUPPORT | DEVELOPER |
| JAVA DEVELOPERSERVER SIDE | DEVELOPER |
| JAVA DEVELOPERUI WITH ANGULAR | DEVELOPER |
| JAVA EE DEVELOPER | DEVELOPER |
| JAVA EE/SOA DEVELOPER | DEVELOPER |
| JAVA ELASTIC SEARCH DEVELOPER | DEVELOPER |
| JAVA FLEX DEVELOPER | DEVELOPER |
| JAVA FRONT END DEVELOPER | DEVELOPER |
| JAVA FRONT END WEB DEVELOPER | DEVELOPER |
| JAVA FRONTEND DEVELOPER | DEVELOPER |
| JAVA FRONTEND DEVELOPER/ANGULAR JS | DEVELOPER |
| JAVA FULL STACK + MEAN STACK DEVELOPER | DEVELOPER |
| JAVA FULL STACK DEVELOPER | DEVELOPER |
| JAVA FULL STACK DEVELOPERÂ | DEVELOPER |

| | |
|---|---|
| JAVA GROOVY GRAILS WEB DEVELOPER | DEVELOPER |
| JAVA GUI DEVELOPER | DEVELOPER |
| JAVA GWT/GXT DEVELOPER | DEVELOPER |
| JAVA HADOOP DEVELOPER | DEVELOPER |
| JAVA HAZELCAST DEVELOPER | DEVELOPER |
| JAVA HAZELCAST SENIOR DEVELOPER | DEVELOPER |
| JAVA HTML5 DEVELOPER | DEVELOPER |
| JAVA HYPERION DEVELOPER | DEVELOPER |
| JAVA J2EE DEVELOPER | DEVELOPER |
| | |
| JAVA J2EE DEVELOPER (FINTECH/DIGITAL-PLATFORM/DIGITAL-INTERNET/DIGITAL-AVATAR/DIGITAL Â– MOBILE) | DEVELOPER |
| JAVA J2EE DEVELOPER (FINTECH/INTERNET/AVATAR/MOBILE) | DEVELOPER |
| JAVA J2EE DEVELOPER PRODUCTION SUPPORT | DEVELOPER |
| JAVA J2EE DEVELOPER W/SPRING AND REST SERVICES | DEVELOPER |
| JAVA J2EE DEVELOPER WITH HTML 5 | DEVELOPER |
| JAVA J2EE DEVELOPER WITH PERFORMANCE TUNING | DEVELOPER |
| JAVA J2EE DEVELOPER WITH SPRING AND REST | DEVELOPER |
| JAVA J2EE DEVELOPER WITH WEBSERVICES | DEVELOPER |
| JAVA J2EE LEAD DEVELOPER | DEVELOPER |
| JAVA J2EE MICRO SERVICES DEVELOPER | DEVELOPER |
| JAVA J2EE MIDDLEWARE DEVELOPER | DEVELOPER |
| JAVA J2EE SR DEVELOPER | DEVELOPER |
| JAVA J2EE SR. DEVELOPER | DEVELOPER |
| JAVA J2EE WEB SERVICES DEVELOPER | DEVELOPER |
| JAVA J2EE WEBSERVICES LEAD DEVELOPER | DEVELOPER |
| JAVA J2EE, DEVELOPER | DEVELOPER |
| JAVA J2EE, HTML 5 DEVELOPER | DEVELOPER |
| JAVA J2EE, MICRO SERVICES DEVELOPER | DEVELOPER |
| JAVA J2EE, MICRO SERVICES DEVELOPER-NEW YORK-11/02/2016-BATCH#2-SHAKIL RAHMAN | DEVELOPER |
| JAVA J2EE-DEVELOPER | DEVELOPER |
| JAVA J2EE/GROOVY DEVELOPER | DEVELOPER |
| JAVA J2EE/SPRING/UI DEVELOPER | DEVELOPER |
| JAVA J2EE: MICRO SERVICES DEVELOPER | DEVELOPER |
| JAVA JBOSS DEVELOPER | DEVELOPER |
| JAVA JBPM DEVELOPER | DEVELOPER |
| JAVA JSF DEVELOPER | DEVELOPER |
| JAVA JSF SENIOR DEVELOPER | DEVELOPER |
| JAVA JSP DEVELOPER | DEVELOPER |
| JAVA LEAD & JAVA DEVELOPER | DEVELOPER |
| JAVA LEAD DEVELOPER | DEVELOPER |
| JAVA LEAD DEVELOPER WITH JSF | DEVELOPER |
| JAVA LEAD DEVELOPER WITH MESSAGING (MQ/JMS) AND SOA/ESB EXERIENCE | DEVELOPER |
| JAVA LEAD DEVELOPER WITH WEBSPRING AND WEB SERVICES | DEVELOPER |
| JAVA LEAD DEVELOPER/ARCHITECT | DEVELOPER |
| JAVA LEAD DEVELOPER/JAVA/J2EE ARCHITECT/DESIGNER | DEVELOPER |
| JAVA LEAD DEVELOPER/TECHNICAL LEAD | DEVELOPER |
| JAVA LEAD SR DEVELOPER | DEVELOPER |
| JAVA LEAD SR DEVELOPER WITH WEBLOGIC AND SOA KNOWLEDGE | DEVELOPER |
| JAVA LEAD/SENIOR JAVA DEVELOPER | DEVELOPER |
| JAVA LEAD/SR DEVELOPER | DEVELOPER |
| JAVA LEAD/SR DEVELOPER WITH WEBLOGIC AND SOA KNOWLEDGE | DEVELOPER |
| JAVA LEAD/SR. DEVELOPER WITH WEBLOGIC AND SOA KNOWLEDGE | DEVELOPER |
| JAVA LEADDEVELOPER | DEVELOPER |
| JAVA LEADSENIOR DEVELOPER | DEVELOPER |

| | |
|---|---|
| JAVA LEADSR DEVELOPER | DEVELOPER |
| JAVA LEADSR. DEVELOPER | DEVELOPER |
| JAVA MICRO SERVICE DEVELOPER | DEVELOPER |
| JAVA MICRO SERVICES DEVELOPER | DEVELOPER |
| JAVA MICROSERVICE DEVELOPER | DEVELOPER |
| JAVA MICROSERVICE SENIOR DEVELOPER | DEVELOPER |
| JAVA MICROSERVICES DEVELOPER | DEVELOPER |
| JAVA MICROSERVICES, CLOUD FOUNDRY, AWS DEVELOPER | DEVELOPER |
| JAVA MID LEVEL DEVELOPER | DEVELOPER |
| JAVA MID LEVEL DEVELOPER(API RESTFUL EXPERIENCE) AND SR. JAVA DEVELOPER | DEVELOPER |
| JAVA MID LEVEL DEVELOPER/SR. JAVA DEVELOPER | DEVELOPER |
| JAVA MID TIER DEVELOPER | DEVELOPER |
| JAVA MID-TIER DEVELOPER | DEVELOPER |
| JAVA MID-TIER, RESTFUL DEVELOPER | DEVELOPER |
| JAVA MIDDLEWARE AND BATCH DEVELOPER | DEVELOPER |
| JAVA MIDDLEWARE DEVELOPER | DEVELOPER |
| JAVA MIDDLEWARE DEVELOPER (CORE JAVA) | DEVELOPER |
| JAVA MIDDLEWARE DEVELOPER WITH CORE JAVA EXP | DEVELOPER |
| JAVA MIDDLEWARE DEVELOPERJAVA/J2EE, WEBSERVICES-SPRING, HIBERNATE | DEVELOPER |
| JAVA MIDDLEWARE SR. DEVELOPER | DEVELOPER |
| JAVA MONGO DB DEVELOPER | DEVELOPER |
| JAVA MQ XML DEVELOPER | DEVELOPER |
| JAVA MT + UI DEVELOPER | DEVELOPER |
| JAVA MT DEVELOPER | DEVELOPER |
| JAVA MULTITHREADING DEVELOPER | DEVELOPER |
| JAVA MW DEVELOPER | DEVELOPER |
| JAVA NETWORKING DEVELOPER | DEVELOPER |
| JAVA ONSITE DEVELOPER/COORDINATOR | DEVELOPER |
| JAVA OR UI DEVELOPER | DEVELOPER |
| JAVA ORACLE DEVELOPER | DEVELOPER |
| JAVA ORACLE SUPPORT LEAD DEVELOPER | DEVELOPER |
| JAVA PL/SQL DEVELOPER | DEVELOPER |
| JAVA PYTHON DEVELOPER | DEVELOPER |
| JAVA RCP SENIOR DEVELOPER | DEVELOPER |
| JAVA REPORTS DEVELOPER | DEVELOPER |
| JAVA RESTFUL API SERVICES SR. DEVELOPER | DEVELOPER |
| JAVA RESTFUL API/NOSQL SR. DEVELOPER | DEVELOPER |
| JAVA RESTFUL WEB SERVICES DEVELOPER | DEVELOPER |
| JAVA RULES/ILOG DEVELOPER | DEVELOPER |
| JAVA SCALA DEVELOPER | DEVELOPER |
| JAVA SCRIPT DEVELOPER | DEVELOPER |
| JAVA SCRIPT FULLSTACK DEVELOPER | DEVELOPER |
| JAVA SCRIPT UI DEVELOPER | DEVELOPER |
| JAVA SCRIPT/HTML5 SENIOR DEVELOPER | DEVELOPER |
| JAVA SCRIPT/HTML5 SENIOR DEVELOPER- | DEVELOPER |
| JAVA SCRIPTING DEVELOPER | DEVELOPER |
| JAVA SEARCH DEVELOPER | DEVELOPER |
| JAVA SENIOR DEVELOPER | DEVELOPER |
| JAVA SENIOR DEVELOPER AND TECHNICAL LEADS | DEVELOPER |
| JAVA SENIOR DEVELOPER, JAVA/J2EE | DEVELOPER |
| JAVA SENIOR DEVELOPER/LEAD | DEVELOPER |
| JAVA SENIOR DEVELOPER/TECHNICAL LEAD | DEVELOPER |
| JAVA SERVER DEVELOPER | DEVELOPER |
| JAVA SERVER SIDE DEVELOPER | DEVELOPER |

| | |
|---|---|
| JAVA SERVER SIDE DEVELOPER RDBMS | DEVELOPER |
| JAVA SERVER SIDE DEVELOPER WITH RDBMS | DEVELOPER |
| JAVA SERVER SIDE DEVELOPER WITH RESTFUL WEB SERVICES EXPERIENCE | DEVELOPER |
| JAVA SERVER SIDE DEVELOPER WITH RESTFUL WEBSERVICES | DEVELOPER |
| JAVA SERVER SIDE DEVELOPER WITH RESTFUL WEBSERVICES EXPERIENCE | DEVELOPER |
| JAVA SERVERSIDE DEVELOPER | DEVELOPER |
| JAVA SERVICES DEVELOPER | DEVELOPER |
| JAVA SOA DEVELOPER | DEVELOPER |
| JAVA SOA ESB FUSE DEVELOPER | DEVELOPER |
| JAVA SOFTWARE DEVELOPER | DEVELOPER |
| JAVA SPARK HADOOP DEVELOPER | DEVELOPER |
| JAVA SPRING + HMTL5 LEAD DEVELOPER | DEVELOPER |
| JAVA SPRING 4 DEVELOPER | DEVELOPER |
| JAVA SPRING BOOT/SPRING CLOUD SR. DEVELOPER | DEVELOPER |
| JAVA SPRING DEVELOPER | DEVELOPER |
| JAVA SPRING HIBERNATE DEVELOPER | DEVELOPER |
| JAVA SPRING SQL HTML5 ANGULARJS DEVELOPER | DEVELOPER |
| JAVA SPRING/HIBERNATE DEVELOPER | DEVELOPER |
| JAVA SQL DEVELOPER | DEVELOPER |
| JAVA SR DEVELOPER | DEVELOPER |
| JAVA SR DEVELOPER & JAVA J2EE TECH LEAD | DEVELOPER |
| JAVA SR DEVELOPER FOR CLOUD STACK | DEVELOPER |
| JAVA SR DEVELOPER/ARCHITECT | DEVELOPER |
| JAVA SR DEVELOPER/JAVA DESIGNER | DEVELOPER |
| JAVA SR DEVELOPER/TECH LEAD | DEVELOPER |
| JAVA SR. DEVELOPER | DEVELOPER |
| JAVA SR. DEVELOPER LEAD CAPITAL MARKETS | DEVELOPER |
| JAVA SR. DEVELOPER WITH APACHECAMEL AND COUCHBASE | DEVELOPER |
| JAVA SR. DEVELOPER/ARCHITECT | DEVELOPER |
| JAVA SR. DEVELOPER/LEAD WITH CAPITAL MARKETS | DEVELOPER |
| JAVA SR. DEVELOPER/TECHNICAL LEAD | DEVELOPER |
| JAVA SR. DEVELOPERTECHNICAL LEAD | DEVELOPER |
| JAVA SR. JAVA DEVELOPER/TECHNICAL LEAD | DEVELOPER |
| JAVA SR/LEAD DEVELOPER | DEVELOPER |
| JAVA STRUTS DEVELOPER | DEVELOPER |
| JAVA SUPPORT DEVELOPER | DEVELOPER |
| JAVA SUPPORT/DEVELOPER | DEVELOPER |
| JAVA SVN DEVELOPER | DEVELOPER |
| JAVA SWING DEVELOPER | DEVELOPER |
| JAVA SYBASE DEVELOPER | DEVELOPER |
| JAVA TECH LEAD (THE ROLE IS CALLED Â"FULL STACK SOFTWARE ENGINEER/DEVELOPERÂ ) | DEVELOPER |
| JAVA TECH LEAD SR. JAVA DEVELOPER | DEVELOPER |
| JAVA TECH LEAD(FULL STACK SOFTWARE ENGINEER/DEVELOPER")" | DEVELOPER |
| JAVA TECH LEAD/SR JAVA DEVELOPER | DEVELOPER |
| JAVA TECH LEADDEVELOPER | DEVELOPER |
| JAVA TECHNICAL DEVELOPER | DEVELOPER |
| JAVA TECHNICAL LEAD & DEVELOPER | DEVELOPER |
| JAVA TECHNICAL LEAD & SR. JAVA DEVELOPER | DEVELOPER |
| JAVA TECHNICAL LEAD/SENIOR JAVA/J2EE DEVELOPER | DEVELOPER |
| JAVA TECHNICAL LEADLEAD DEVELOPER | DEVELOPER |
| JAVA UI + MT DEVELOPER | DEVELOPER |
| JAVA UI ANGULAR DEVELOPER | DEVELOPER |
| JAVA UI DEVELOPER | DEVELOPER |
| JAVA UI DEVELOPER (ANGULARJS) | DEVELOPER |

| | |
|---|---|
| JAVA UI DEVELOPER WITH CORE JAVA | DEVELOPER |
| JAVA UI DEVELOPER-LEAD | DEVELOPER |
| JAVA UI DEVELOPER. | DEVELOPER |
| JAVA UI WEB DEVELOPER | DEVELOPER |
| JAVA UI WEB SENIOR DEVELOPER | DEVELOPER |
| JAVA UI+MT DEVELOPER | DEVELOPER |
| JAVA UI/FRONT END DEVELOPER | DEVELOPER |
| JAVA UNIX DEVELOPER | DEVELOPER |
| JAVA USER INTERFACE LEAD DEVELOPER | DEVELOPER |
| JAVA W/D SPRING DEVELOPER | DEVELOPER |
| JAVA W/UNIX DEVELOPER | DEVELOPER |
| JAVA WEB DEVELOPER | DEVELOPER |
| JAVA WEB LEADDEVELOPER | DEVELOPER |
| JAVA WEB SERVICE DEVELOPER | DEVELOPER |
| JAVA WEB SERVICES DEVELOPER | DEVELOPER |
| JAVA WEB SERVICES DEVELOPER WITH WEB SECURITY | DEVELOPER |
| JAVA WEB SERVICES DEVELOPER/ARCHITECT | DEVELOPER |
| JAVA WEB SERVICES TECH LEADSENIOR DEVELOPER | DEVELOPER |
| JAVA WEB SERVICES-DEVELOPER | DEVELOPER |
| JAVA WEB SERVICES-ESB DEVELOPER | DEVELOPER |
| JAVA WEB UI DEVELOPER | DEVELOPER |
| JAVA WEB-SERVICES DEVELOPER | DEVELOPER |
| JAVA WEBMETHODS DEVELOPER | DEVELOPER |
| JAVA WEBSERVICE DEVELOPER | DEVELOPER |
| JAVA WEBSERVICES DEVELOPER | DEVELOPER |
| JAVA WITH ANGULARJS DEVELOPER | DEVELOPER |
| JAVA WITH HTML SENIOR DEVELOPER | DEVELOPER |
| JAVA WITH NETWORKING DEVELOPER | DEVELOPER |
| JAVA WITH PL/SQL DEVELOPER | DEVELOPER |
| JAVA WITH SELENIUM DEVELOPER | DEVELOPER |
| JAVA WITH SOA DEVELOPER | DEVELOPER |
| JAVA WITH SPRING/SENIOR DEVELOPER | DEVELOPER |
| JAVA WITH SPRING_SENIOR DEVELOPER | DEVELOPER |
| JAVA WITH SYBASE DEVELOPER | DEVELOPER |
| JAVA WITH WEB DEVELOPER | DEVELOPER |
| JAVA WITH WEBSERVICES DEVELOPER | DEVELOPER |
| JAVA XSLT, JSON SENIOR DEVELOPER | DEVELOPER |
| JAVA Â– UI DEVELOPER | DEVELOPER |
| JAVA+ SYBASE DEVELOPER | DEVELOPER |
| JAVA+ETL DEVELOPER | DEVELOPER |
| JAVA+SYBASE DEVELOPER | DEVELOPER |
| JAVA, J2EE ANGULAR JS DEVELOPER | DEVELOPER |
| JAVA, J2EE DEVELOPER | DEVELOPER |
| JAVA, J2EE DEVELOPER/LEAD | DEVELOPER |
| JAVA, J2EE, APPLICATION SERVER, DB2 SYSTEM DEVELOPER | DEVELOPER |
| JAVA, J2EE, ORACLE DEVELOPER | DEVELOPER |
| JAVA, J2EE, SPRING DEVELOPER | DEVELOPER |
| JAVA, JSF DEVELOPER | DEVELOPER |
| JAVA, LINUX, SQL DEVELOPER | DEVELOPER |
| JAVA, ORACLE DEVELOPER | DEVELOPER |
| JAVA, PYTHON SQL DEVELOPER | DEVELOPER |
| JAVA, SPRINGS DEVELOPER | DEVELOPER |
| JAVA,J2EE DEVELOPER | DEVELOPER |
| JAVA-FLEX DEVELOPER | DEVELOPER |

| | |
|---|---|
| JAVA-J2EE DEVELOPER | DEVELOPER |
| JAVA-J2EE MIDDLEWARE DEVELOPER | DEVELOPER |
| JAVA-JASPER DEVELOPER | DEVELOPER |
| JAVA-JQUERY DEVELOPER | DEVELOPER |
| JAVA-SPRING DEVELOPER | DEVELOPER |
| JAVA-SR DEVELOPER | DEVELOPER |
| JAVA-UI DEVELOPER | DEVELOPER |
| JAVA/ADVANCED JAVA DEVELOPER | DEVELOPER |
| JAVA/ANGULAR DEVELOPER | DEVELOPER |
| JAVA/BLAZE/RULE DEVELOPER | DEVELOPER |
| JAVA/C DEVELOPER | DEVELOPER |
| JAVA/C++ PYTHON DEVELOPER | DEVELOPER |
| JAVA/C++ SR. DEVELOPER | DEVELOPER |
| JAVA/CLOUD DEVELOPER | DEVELOPER |
| JAVA/DOCUMENTUM Â– SR. DEVELOPER | DEVELOPER |
| JAVA/DOCUMENTUM-SR.DEVELOPER | DEVELOPER |
| JAVA/EXTJS/PERL SYBASE DEVELOPER | DEVELOPER |
| JAVA/FLEX DEVELOPER | DEVELOPER |
| JAVA/GROOVY DEVELOPER | DEVELOPER |
| JAVA/HADOOP DEVELOPER | DEVELOPER |
| JAVA/HADOOP-SENIOR DEVELOPER | DEVELOPER |
| JAVA/HIBERNATE DEVELOPER | DEVELOPER |
| JAVA/J2E SENIOR DEVELOPER | DEVELOPER |
| JAVA/J2EE & SPRING BATCH ARCHITECT/DEVELOPER | DEVELOPER |
| JAVA/J2EE (JMS DEVELOPER) | DEVELOPER |
| JAVA/J2EE + IBM PORTAL DEVELOPER | DEVELOPER |
| JAVA/J2EE , UI DEVELOPER | DEVELOPER |
| JAVA/J2EE AND SPRINGS DEVELOPER | DEVELOPER |
| JAVA/J2EE AND STRONG ORACLE DEVELOPER | DEVELOPER |
| JAVA/J2EE BACK END DEVELOPER | DEVELOPER |
| JAVA/J2EE DEVELOPER | DEVELOPER |
| JAVA/J2EE DEVELOPER & PRODUCTION SUPPORT | DEVELOPER |
| JAVA/J2EE DEVELOPER ,,MICROSERVICE DEVELOPMENT | DEVELOPER |
| JAVA/J2EE DEVELOPER AND SOA | DEVELOPER |
| JAVA/J2EE DEVELOPER WITH DROOLS | DEVELOPER |
| JAVA/J2EE DEVELOPER WITH ESB EXPERIENCE | DEVELOPER |
| JAVA/J2EE DEVELOPER WITH SPRING, SPRING CORE, SPRING BOOT & MAVEN | DEVELOPER |
| JAVA/J2EE DEVELOPER WITH SPRING/UI EXPERIENCE | DEVELOPER |
| JAVA/J2EE DEVELOPER WITH SYBASE | DEVELOPER |
| JAVA/J2EE DEVELOPER WITH UI EXPERIENCE | DEVELOPER |
| JAVA/J2EE DEVELOPER WITH WEBSPHERE EXPERIENCE. | DEVELOPER |
| JAVA/J2EE DEVELOPER, SSO | DEVELOPER |
| JAVA/J2EE DEVELOPER- | DEVELOPER |
| JAVA/J2EE DEVELOPER/ | DEVELOPER |
| JAVA/J2EE DEVELOPER// | DEVELOPER |
| JAVA/J2EE DEVELOPER/ARCHITECT | DEVELOPER |
| JAVA/J2EE DEVELOPER/SR DEVELOPER | DEVELOPER |
| JAVA/J2EE DEVELOPERWITH WEBSERVICE EXPERIENCE | DEVELOPER |
| JAVA/J2EE EXT-JS DEVELOPER | DEVELOPER |
| JAVA/J2EE FRONTEND DEVELOPER | DEVELOPER |
| JAVA/J2EE FULL STACK DEVELOPER | DEVELOPER |
| JAVA/J2EE HIBERNATE, SPRING, BOOT, DEVELOPER | DEVELOPER |
| JAVA/J2EE JAVASCRIPT DEVELOPER | DEVELOPER |
| JAVA/J2EE JSP ORACLE SUPPORT LEADSENIOR DEVELOPER | DEVELOPER |

| | |
|---|---|
| JAVA/J2EE LEAD DEVELOPER | DEVELOPER |
| JAVA/J2EE LEADDEVELOPER | DEVELOPER |
| JAVA/J2EE MICRO SERVICES DEVELOPER | DEVELOPER |
| JAVA/J2EE MICROSERVICES DEVELOPER | DEVELOPER |
| JAVA/J2EE MIDDLEWARE DEVELOPER | DEVELOPER |
| JAVA/J2EE MIDDLEWARE DEVELOPER (DPS-DIGITAL PRESENTATION LAYER) | DEVELOPER |
| JAVA/J2EE SENIOR DEVELOPER | DEVELOPER |
| JAVA/J2EE SPRING DEVELOPER | DEVELOPER |
| JAVA/J2EE SPRING DEVELOPER, | DEVELOPER |
| JAVA/J2EE SPRING FRAMEWORK DEVELOPER | DEVELOPER |
| JAVA/J2EE SR DEVELOPER | DEVELOPER |
| JAVA/J2EE SR. DEVELOPER | DEVELOPER |
| JAVA/J2EE STRUTS & SPRING DEVELOPER | DEVELOPER |
| JAVA/J2EE UI DEVELOPER | DEVELOPER |
| JAVA/J2EE WEB DEVELOPER | DEVELOPER |
| JAVA/J2EE WEB SERVICES DEVELOPER | DEVELOPER |
| JAVA/J2EE WEBSERVICES DEVELOPER | DEVELOPER |
| JAVA/J2EE WITH PL/SQL DEVELOPER | DEVELOPER |
| JAVA/J2EE WITH SPRING STRUTS HIBERNATE DEVELOPER | DEVELOPER |
| JAVA/J2EE WITH SYBASE DEVELOPER | DEVELOPER |
| JAVA/J2EE WITH UI DEVELOPER | DEVELOPER |
| JAVA/J2EE Â¿ SR. DEVELOPER | DEVELOPER |
| JAVA/J2EE, GWT, MGWT LEAD DEVELOPER | DEVELOPER |
| JAVA/J2EE, HTML 5 DEVELOPER | DEVELOPER |
| JAVA/J2EE, HTML5 DEVELOPER | DEVELOPER |
| JAVA/J2EE, JAVASCRIPT DEVELOPER | DEVELOPER |
| JAVA/J2EE, MICRO SERVICES DEVELOPER | DEVELOPER |
| JAVA/J2EE, ORACLE, UNIX SENIOR DEVELOPER | DEVELOPER |
| JAVA/J2EE, ORACLE, UNIX-SENIOR DEVELOPER | DEVELOPER |
| JAVA/J2EE, SPEING WEB SERVICES-SENIOR DEVELOPER | DEVELOPER |
| JAVA/J2EE, SPRING, HIBERNATE DEVELOPER | DEVELOPER |
| JAVA/J2EE, UI DEVELOPER | DEVELOPER |
| JAVA/J2EE-MICRO SERVICES DEVELOPER | DEVELOPER |
| JAVA/J2EE-MICROSERVICES DEVELOPER | DEVELOPER |
| JAVA/J2EE-SENIOR DEVELOPER | DEVELOPER |
| JAVA/J2EE-SR. DEVELOPER | DEVELOPER |
| JAVA/J2EE/CASSANDRA/NOSQL DEVELOPER | DEVELOPER |
| JAVA/J2EE/DB AND PERL DEVELOPER | DEVELOPER |
| JAVA/J2EE/SPRING DEVELOPER | DEVELOPER |
| JAVA/J2EE/SPRINGS DEVELOPER | DEVELOPER |
| JAVA/J2EE/SPRINGS/DEVELOPER | DEVELOPER |
| JAVA/J2EE/SPRINGS/HIBERNATE DEVELOPER | DEVELOPER |
| JAVA/J2EE/SPRINGSDEVELOPER | DEVELOPER |
| JAVA/J2EE/UI DEVELOPER | DEVELOPER |
| JAVA/J2EE/WEB SERVICE DEVELOPER | DEVELOPER |
| JAVA/J2EE/WEB SERVICES DEVELOPER | DEVELOPER |
| JAVA/J2EE/WEB SERVICES SR DEVELOPER | DEVELOPER |
| JAVA/J2EE/WEBLOGIC DEVELOPER | DEVELOPER |
| JAVA/J2EE/WEBLOGIC, MQ/PLSQL DEVELOPER | DEVELOPER |
| JAVA/J2EEDEVELOPER | DEVELOPER |
| JAVA/J2EEROLE : SENIOR DEVELOPER | DEVELOPER |
| JAVA/J2EE|JAVA DEVELOPER | DEVELOPER |
| JAVA/JAVA EE TECH LEADDEVELOPER | DEVELOPER |
| JAVA/JEE DEVELOPER | DEVELOPER |

| | |
|---|---|
| JAVA/JQUERY DEVELOPER | DEVELOPER |
| JAVA/JQUERY/EXT JS AND JAVA DEVELOPER | DEVELOPER |
| JAVA/JQUERY/EXT JS DEVELOPER | DEVELOPER |
| JAVA/JSP DEVELOPER WITH ORACLE PL/SQL | DEVELOPER |
| JAVA/JSP WITH ORACLE PL/SQL DEVELOPER | DEVELOPER |
| JAVA/LEAD DEVELOPER | DEVELOPER |
| JAVA/MYSQL DEVELOPER | DEVELOPER |
| JAVA/ORACLE DEVELOPER | DEVELOPER |
| JAVA/PL/SQL DEVELOPER | DEVELOPER |
| JAVA/PYTHON DEVELOPER | DEVELOPER |
| JAVA/PYTHON SENIOR DEVELOPER | DEVELOPER |
| JAVA/PYTHON SR. DEVELOPER | DEVELOPER |
| JAVA/PYTHON-SENIOR DEVELOPER | DEVELOPER |
| JAVA/PYTHON: SENIOR DEVELOPER | DEVELOPER |
| JAVA/SOA DEVELOPER | DEVELOPER |
| JAVA/SPRING DEVELOPER | DEVELOPER |
| JAVA/SPRING/HIBERNATE DEVELOPER | DEVELOPER |
| JAVA/SPRING/J2EE DEVELOPER | DEVELOPER |
| JAVA/SPRING/ORACLE DEVELOPER | DEVELOPER |
| JAVA/SQL DEVELOPER | DEVELOPER |
| JAVA/SR JAVA CORE DEVELOPER | DEVELOPER |
| JAVA/STRUCTS/WEBSERVICES DEVELOPER | DEVELOPER |
| JAVA/UI DEVELOPER | DEVELOPER |
| JAVA/UNIX DEVELOPER | DEVELOPER |
| JAVA/WCS DEVELOPER | DEVELOPER |
| JAVADEVELOPER | DEVELOPER |
| JAVAFX DEVELOPER | DEVELOPER |
| JAVASCRIPT & JAVA DEVELOPER | DEVELOPER |
| JAVASCRIPT APPLICATION DEVELOPER | DEVELOPER |
| JAVASCRIPT DEVELOPER | DEVELOPER |
| JAVASCRIPT DEVELOPER AND LEAD FRONT END DEVELOPER | DEVELOPER |
| JAVASCRIPT DEVELOPER WITH HTML & CSS | DEVELOPER |
| JAVASCRIPT FULLSTACK DEVELOPER | DEVELOPER |
| JAVASCRIPT UI DEVELOPER | DEVELOPER |
| JAVASCRIPT WEB DEVELOPER | DEVELOPER |
| JAVASCRIPT/JAVA DEVELOPER | DEVELOPER |
| JAVASCRIPT/PERL/PYTHON DEVELOPER | DEVELOPER |
| JAVA_ANGULARJS DEVELOPER | DEVELOPER |
| JAVA_SERVER DEVELOPER | DEVELOPER |
| JAVA\|J2EE DEVELOPER | DEVELOPER |
| JAVE DEVELOPER | DEVELOPER |
| JAVE/J2EE DEVELOPER | DEVELOPER |
| JAVE/J2EE/WEBLOGIC, MQ/PLSQL DEVELOPER | DEVELOPER |
| JAWA DEVELOPER | DEVELOPER |
| JBA SYSTEM 21, IBM AS400 DEVELOPER | DEVELOPER |
| JBOSS FUSE ESB SOA DEVELOPER | DEVELOPER |
| JBOSS FUSE LEAD DEVELOPER | DEVELOPER |
| JBOSS FUSE SENIOR DEVELOPER | DEVELOPER |
| JBOSS SR DEVELOPER | DEVELOPER |
| JBOSS SR. DEVELOPER | DEVELOPER |
| JBPM DEVELOPER | DEVELOPER |
| JDA POS CLARION WINDSS LEADSENIOR DEVELOPER | DEVELOPER |
| JET FORMS DEVELOPER | DEVELOPER |
| JIRA DEVELOPER | DEVELOPER |

| | |
|---|---|
| JIRA PROJECT ADMIN & DEVELOPER | DEVELOPER |
| JIRA PROJECT ADMIN AND DEVELOPER | DEVELOPER |
| JIRA/CONFLUENCE DEVELOPER | DEVELOPER |
| JMS-MQ DEVELOPER | DEVELOPER |
| JQUERY .NET DEVELOPER | DEVELOPER |
| JQUERY DEVELOPER | DEVELOPER |
| JQUERY JAVA DEVELOPER | DEVELOPER |
| JR .NET DEVELOPER | DEVELOPER |
| JR DEVELOPER | DEVELOPER |
| JR JAVA DEVELOPER | DEVELOPER |
| JR JAVA/J2EE DEVELOPER | DEVELOPER |
| JR JAVA/JEE DEVELOPER | DEVELOPER |
| JR, JAVA DEVELOPER | DEVELOPER |
| JR. .NET DEVELOPER | DEVELOPER |
| JR. DOT NET DEVELOPER | DEVELOPER |
| JR. JAVA DEVELOPER | DEVELOPER |
| JR. JAVA J2EE DEVELOPER | DEVELOPER |
| JR. NET DEVELOPER | DEVELOPER |
| JR. SHAREPOINT DEVELOPER | DEVELOPER |
| JR.-ORACLE DEVELOPER | DEVELOPER |
| JR.NET DEVELOPER | DEVELOPER |
| JRULE DEVELOPER | DEVELOPER |
| JSF DEVELOPER | DEVELOPER |
| JUNIOR .NET DEVELOPER | DEVELOPER |
| JUNIOR DOTNET DEVELOPER | DEVELOPER |
| JUNIOR JAVA DEVELOPER | DEVELOPER |
| JUNIOR MAINFRAME DEVELOPER | DEVELOPER |
| JUNIOR UI DEVELOPER | DEVELOPER |
| JUNIOR-MID DEVELOPER | DEVELOPER |
| K2 BPM DEVELOPER | DEVELOPER |
| K2 DEVELOPER | DEVELOPER |
| KAFKA DEVELOPER | DEVELOPER |
| KDB APPLICATION DEVELOPER | DEVELOPER |
| KDB+JAVA DEVELOPER | DEVELOPER |
| KOFAX DEVELOPER | DEVELOPER |
| KOFAX KTM AND CAPTURE SENIOR DEVELOPER | DEVELOPER |
| KOFAX KTM DEVELOPER | DEVELOPER |
| KRONOS DEVELOPER | DEVELOPER |
| KRONOS FUNCTIONAL CONSULTANT AND KRONOS DEVELOPER | DEVELOPER |
| KRONOS SCHEDULING DEVELOPER | DEVELOPER |
| L DWH | INFORMATICA ETL DEVELOPER | DEVELOPER |
| L4 DATA SERVICES DEVELOPER | DEVELOPER |
| LABVIEW UI DEVELOPER | DEVELOPER |
| LAMP DEVELOPER | DEVELOPER |
| LANSA FOR WEB-DEVELOPER | DEVELOPER |
| LAWSON ADMIN AND DEVELOPER | DEVELOPER |
| LAWSON ADMIN AND LAWSON DEVELOPER | DEVELOPER |
| LAWSON CONSULTANT (ADMIN AND DEVELOPER) | DEVELOPER |
| LEAD .NET DEVELOPER | DEVELOPER |
| LEAD API DEVELOPER FOR MOBILE APPLICATIONS | DEVELOPER |
| LEAD ATG DEVELOPER | DEVELOPER |
| LEAD C#.NET DEVELOPER | DEVELOPER |
| LEAD C++ DEVELOPER | DEVELOPER |
| LEAD CORE JAVA DEVELOPER | DEVELOPER |

| | |
|---|---|
| LEAD DATA WAREHOUSE DEVELOPER | DEVELOPER |
| LEAD DATABASE DEVELOPER | DEVELOPER |
| LEAD DATASTAGE DEVELOPER | DEVELOPER |
| LEAD DEVELOPER | DEVELOPER |
| LEAD DEVELOPER (.NET + ORACLE ) | DEVELOPER |
| LEAD DEVELOPER (.NET + ORACLE) | DEVELOPER |
| LEAD DEVELOPER (.NET+ORACLE) | DEVELOPER |
| LEAD DEVELOPER (.NET, JAVA, COLDFUSION EXPERIENCE) | DEVELOPER |
| LEAD DEVELOPER .NET + ORACLE | DEVELOPER |
| LEAD DEVELOPER .NET + WCF + MVC4 | DEVELOPER |
| LEAD DEVELOPER AND DEVELOPER FOR OR JAVASCRIPT ASP.NET | DEVELOPER |
| LEAD DEVELOPER BIG DATA | DEVELOPER |
| LEAD DEVELOPER JAVA | DEVELOPER |
| LEAD DEVELOPER TERADATA | DEVELOPER |
| LEAD DEVELOPER WITH EXPERIENCE IN .NET TECHNOLOGIES & ORACLE | DEVELOPER |
| LEAD DEVELOPER Â– COLDFUSION, JAVA .NET | DEVELOPER |
| LEAD DEVELOPER, AB INITIO | DEVELOPER |
| LEAD DEVELOPER, IBM WTX | DEVELOPER |
| LEAD DEVELOPER, TALEND | DEVELOPER |
| LEAD DEVELOPER, TERADATA | DEVELOPER |
| LEAD DEVELOPER-BPM | DEVELOPER |
| LEAD DEVELOPER/ARCH | DEVELOPER |
| LEAD DEVELOPER/BPM | DEVELOPER |
| LEAD DEVELOPERJAVA/J2EE, SPRING | DEVELOPER |
| LEAD ETL DEVELOPER | DEVELOPER |
| LEAD FRONT END DEVELOPER | DEVELOPER |
| LEAD HADOOP DEVELOPER | DEVELOPER |
| LEAD INFORMATICA DEVELOPER | DEVELOPER |
| LEAD IOS DEVELOPER | DEVELOPER |
| LEAD JAVA DEVELOPER | DEVELOPER |
| LEAD JAVA DEVELOPER WITH MULTITHREADING | DEVELOPER |
| LEAD JAVA DEVELOPER WITH STRONG MULTI THREADING | DEVELOPER |
| LEAD JAVA/J2EE DEVELOPER | DEVELOPER |
| LEAD MOBILE DEVELOPER | DEVELOPER |
| LEAD ORACLE DEVELOPER | DEVELOPER |
| LEAD PORTAL DEVELOPER | DEVELOPER |
| LEAD PYTHON DEVELOPER | DEVELOPER |
| LEAD SHAREPOINT DEVELOPER | DEVELOPER |
| LEAD SYSTEM ENGINEER/DEVELOPER | DEVELOPER |
| LEAD SYSTEMS ENG./DEVELOPER | DEVELOPER |
| LEAD TALEND DEVELOPER | DEVELOPER |
| LEAD TERADATA DEVELOPER | DEVELOPER |
| LEAD TRIRIGA DEVELOPER | DEVELOPER |
| LEAD UI DEVELOPER Â | DEVELOPER |
| LEAD WEB DEVELOPER (.NET) | DEVELOPER |
| LEAD/SENIOR ANDROID DEVELOPER | DEVELOPER |
| LEAD/SR JAVA DEVELOPER | DEVELOPER |
| LIFERAY DEVELOPER | DEVELOPER |
| LIFERAY PORTAL DEVELOPER | DEVELOPER |
| LIFERAY PORTAL,JAVA/J2EE DEVELOPER | DEVELOPER |
| LINUX ADMIN/DEVELOPER | DEVELOPER |
| LINUX DEVELOPER | DEVELOPER |
| LINUX OS KERNELS DEVELOPER | DEVELOPER |
| LINUX SQL DEVELOPER | DEVELOPER |

| | |
|---|---|
| LINUX/UNIX DEVELOPER | DEVELOPER |
| LIVELINK ADMIN/DEVELOPER | DEVELOPER |
| LOG JRULE/BRE SR DEVELOPER | DEVELOPER |
| LOGI SR. DEVELOPER | DEVELOPER |
| LOOKING FOR .NET WCF.WEBAPI SR. DEVELOPER | DEVELOPER |
| LOOKING FOR JAVA TECHNICAL LEAD & DEVELOPER | DEVELOPER |
| LOTUS DOMINO DEVELOPER/ADMIN | DEVELOPER |
| LOTUS NOTES DEVELOPER | DEVELOPER |
| LOTUS NOTES DOMINO APPLICATION DEVELOPER | DEVELOPER |
| LOTUS NOTES SUPPORT LEAD DEVELOPER | DEVELOPER |
| LTE DEVELOPER/ENGINEER | DEVELOPER |
| MAC FRONT END DEVELOPER | DEVELOPER |
| MAC FRONTEND DEVELOPER | DEVELOPER |
| MAC-OSX LEAD APPLICATION DEVELOPER | DEVELOPER |
| MAIN FRAME DEVELOPER | DEVELOPER |
| MAINFRAME & INFORMATICA DEVELOPER | DEVELOPER |
| MAINFRAME (CICS & DB2) DEVELOPER | DEVELOPER |
| MAINFRAME + JAVA DEVELOPER | DEVELOPER |
| MAINFRAME ASSEMBLER DEVELOPER | DEVELOPER |
| MAINFRAME CA7 UNIX DEVELOPER | DEVELOPER |
| MAINFRAME CICS DEVELOPER | DEVELOPER |
| MAINFRAME COBOL , DB2 DEVELOPER | DEVELOPER |
| MAINFRAME COBOL DEVELOPER | DEVELOPER |
| MAINFRAME DB2 DEVELOPER | DEVELOPER |
| MAINFRAME DB2 DEVELOPER/SUPPORT | DEVELOPER |
| MAINFRAME DEVELOPER | DEVELOPER |
| MAINFRAME DEVELOPER (DB2 | DEVELOPER |
| MAINFRAME DEVELOPER (RETAIL CORE DEPOSIT) | DEVELOPER |
| MAINFRAME DEVELOPER (RETAIL CORE DEPOSIT)- | DEVELOPER |
| MAINFRAME DEVELOPER CICS | DEVELOPER |
| MAINFRAME DEVELOPER ENGINEER | DEVELOPER |
| MAINFRAME DEVELOPER IN STRONG CAPITAL MARKET SPACE | DEVELOPER |
| MAINFRAME DEVELOPER WITH DB2 | DEVELOPER |
| MAINFRAME DEVELOPER WITH EXPERTISE ON DB2 | DEVELOPER |
| MAINFRAME DEVELOPER WITH HOGAN | DEVELOPER |
| MAINFRAME DEVELOPER WITH HOGAN EXP | DEVELOPER |
| MAINFRAME DEVELOPER WITH IMS | DEVELOPER |
| MAINFRAME DEVELOPER WITH PRODUCTION SUPPORT | DEVELOPER |
| MAINFRAME DEVELOPER WITH TERADATA | DEVELOPER |
| MAINFRAME DEVELOPER-ASSEMBLER | DEVELOPER |
| MAINFRAME DEVELOPERIL | DEVELOPER |
| MAINFRAME DEVELOPERMEDIA ENTERTAINMENT | DEVELOPER |
| MAINFRAME DEVELOPERMEDIA ENTERTAINMENT, | DEVELOPER |
| MAINFRAME ETL DEVELOPER | DEVELOPER |
| MAINFRAME FOCUS DEVELOPER | DEVELOPER |
| MAINFRAME HOGAN DEVELOPER | DEVELOPER |
| MAINFRAME HOST DEVELOPER | DEVELOPER |
| MAINFRAME LEAD DEVELOPER | DEVELOPER |
| MAINFRAME LEAD DEVELOPER/ARCHITECT | DEVELOPER |
| MAINFRAME PACBASE DEVELOPER | DEVELOPER |
| MAINFRAME PL/1 DEVELOPER | DEVELOPER |
| MAINFRAME PL/1 DEVELOPER/MAINFRAME SA WITH PL1 | DEVELOPER |
| MAINFRAME REXX DEVELOPER | DEVELOPER |
| MAINFRAME REXX DEVELOPER WITH EXPERIENCE UNIX/LINUX/PERL SHELL SCRIPTING | DEVELOPER |

| | |
|---|---|
| MAINFRAME SAS DEVELOPER | DEVELOPER |
| MAINFRAME SAS SR DEVELOPER | DEVELOPER |
| MAINFRAME SAS SR. DEVELOPER | DEVELOPER |
| MAINFRAME SENIOR DEVELOPER | DEVELOPER |
| MAINFRAME SR. DEVELOPER | DEVELOPER |
| MAINFRAME SR. DEVELOPER/TECH LEAD | DEVELOPER |
| MAINFRAME TECHNICAL LEAD DEVELOPER | DEVELOPER |
| MAINFRAME, COBOL DEVELOPER | DEVELOPER |
| MAINFRAME, COBOL/DB2 DEVELOPER | DEVELOPER |
| MAINFRAME, DB2 DEVELOPER | DEVELOPER |
| MAINFRAME, HOGAN DEVELOPER | DEVELOPER |
| MAINFRAME-CICS/VSAM DEVELOPER | DEVELOPER |
| MAINFRAME-SENIOR DEVELOPER | DEVELOPER |
| MAINFRAME-SR DEVELOPER | DEVELOPER |
| MAINFRAME-SR. DEVELOPER | DEVELOPER |
| MAINFRAME/COBOL/JCL/DB2 DEVELOPER | DEVELOPER |
| MAINFRAME/MAINFRAME DEVELOPER | DEVELOPER |
| MAINFRAMEDB2 DEVELOPER | DEVELOPER |
| MAINFRAMES DEVELOPER | DEVELOPER |
| MAINTENIX DEVELOPER | DEVELOPER |
| MANGO DB DEVELOPER | DEVELOPER |
| MANHATTAN WMS (AS400) DEVELOPER | DEVELOPER |
| MANIFRAME DEVELOPER WITH INFORMATICA | DEVELOPER |
| MARK LOGIC DEVELOPER | DEVELOPER |
| MARKIT EDM DEVELOPER | DEVELOPER |
| MARKLOGIC DEVELOPER | DEVELOPER |
| MARKLOGIC DEVELOPER/DBA | DEVELOPER |
| MARKLOGIC Â DEVELOPER/DBA | DEVELOPER |
| MATLAB DEVELOPER | DEVELOPER |
| MATRIXONE PLM DEVELOPER | DEVELOPER |
| MAXIMO DEVELOPER | DEVELOPER |
| MAXIMO DEVELOPER + BA AT ATLANTA | DEVELOPER |
| MAXIMO/TRIRIGA ACTUATE AND BIRT DEVELOPER | DEVELOPER |
| MC INSPIRE/PRINTNET DEVELOPER | DEVELOPER |
| MCS AND DOTNET DEVELOPER | DEVELOPER |
| MDM DEVELOPER | DEVELOPER |
| MDM IDQ DEVELOPER | DEVELOPER |
| MEDGATE DEVELOPER | DEVELOPER |
| MEDIA DEVELOPER | DEVELOPER |
| MEDIAFIRST FRONT END DEVELOPER | DEVELOPER |
| MES DEVELOPER | DEVELOPER |
| MES GE PROFICY SKILLED DEVELOPER | DEVELOPER |
| MESSAGE BROKER DEVELOPER | DEVELOPER |
| METADATA DEVELOPER | DEVELOPER |
| METADATA MANAGER DEVELOPER/ENGINEER | DEVELOPER |
| METADATA TECHNICAL DEVELOPER | DEVELOPER |
| METASTORM DEVELOPER/SUPPORT ENGINEER | DEVELOPER |
| MF EXPERIENCE , SR DEVELOPER | DEVELOPER |
| MF EXPERIENCE , SR DEVELOPER TECH LEAD | DEVELOPER |
| MF EXPERIENCE , SR DEVELOPER/TECH LEAD | DEVELOPER |
| MF EXPERIENCE SR DEVELOPER/TECH LEAD | DEVELOPER |
| MF EXPERIENCE SR. DEVELOPER/TECH LEAD | DEVELOPER |
| MF EXPERIENCE, SR DEVELOPER/TECH LEAD | DEVELOPER |
| MF EXPERIENCE,SR DEVELOPER/TECH LEAD | DEVELOPER |

| | |
|---|---|
| MFI DEVELOPER | DEVELOPER |
| MFI-DEVELOPER | DEVELOPER |
| MICORSTRATEGY DEVELOPER/ARCHITECT | DEVELOPER |
| MICORSTRATEGY DEVELOPER/SENIOR DEVELOPER | DEVELOPER |
| MICRO STRATEGY BI DEVELOPER | DEVELOPER |
| MICRO STRATEGY DEVELOPER | DEVELOPER |
| MICRO STRATEGY SR DEVELOPER | DEVELOPER |
| MICROSERVICES DEVELOPER | DEVELOPER |
| MICROSERVICES-CLOUD DEVELOPER | DEVELOPER |
| MICROSOFT .NET JR. ARCHITECT/SR. DEVELOPER | DEVELOPER |
| MICROSOFT .NET/C# DEVELOPER (EC) | DEVELOPER |
| MICROSOFT ACCESS DEVELOPER | DEVELOPER |
| MICROSOFT APS (PDW) DEVELOPER | DEVELOPER |
| MICROSOFT BI DESIGNER/DEVELOPER | DEVELOPER |
| MICROSOFT BI DEVELOPER | DEVELOPER |
| MICROSOFT DYNAMICS CRM DEVELOPER | DEVELOPER |
| MICROSOFT EXCEL DEVELOPER | DEVELOPER |
| MICROSOFT SSIS DEVELOPER | DEVELOPER |
| MICROSOFT WEB DEVELOPER | DEVELOPER |
| MICROSOFT-SDE C# .NET DEVELOPER | DEVELOPER |
| MICROSOFT-SQL BI DEVELOPER | DEVELOPER |
| MICROSOFT.NET DEVELOPER | DEVELOPER |
| MICROSTATEGY DEVELOPER | DEVELOPER |
| MICROSTRATEGY ADMIN-DEVELOPER | DEVELOPER |
| MICROSTRATEGY AND COGNOS DEVELOPER | DEVELOPER |
| MICROSTRATEGY ARCHITECT CUM DEVELOPER | DEVELOPER |
| MICROSTRATEGY ARCHITECT/DEVELOPER | DEVELOPER |
| MICROSTRATEGY BI DEVELOPER | DEVELOPER |
| MICROSTRATEGY BI REPORTING TOOL DEVELOPER | DEVELOPER |
| MICROSTRATEGY DASHBOARD DEVELOPER | DEVELOPER |
| MICROSTRATEGY DEVELOPER | DEVELOPER |
| MICROSTRATEGY DEVELOPER WITH COGNOS | DEVELOPER |
| MICROSTRATEGY DEVELOPER, | DEVELOPER |
| MICROSTRATEGY DEVELOPER, REQ ID USA-6122. | DEVELOPER |
| MICROSTRATEGY DEVELOPER/ARCHITECT | DEVELOPER |
| MICROSTRATEGY DEVELOPER/TECH LEAD | DEVELOPER |
| MICROSTRATEGY DEVELOPERARCHITECT | DEVELOPER |
| MICROSTRATEGY SENIOR DEVELOPER | DEVELOPER |
| MICROSTRATEGY SR DEVELOPER | DEVELOPER |
| MICROSTRATEGY SR DEVELOPER/ARCHITECT WITH UI/DASHBOARD DESIGN | DEVELOPER |
| MICROSTRATEGY SR. DEVELOPER | DEVELOPER |
| MICROSTRATEGY WEB DEVELOPER | DEVELOPER |
| MICROSTRATEGY-BI DEVELOPER | DEVELOPER |
| MICROSTRATEGY/COGNOS DEVELOPER | DEVELOPER |
| MICROSTRATEGY/MSTR DEVELOPER | DEVELOPER |
| MICROSTRATEGY/MSTR-DEVELOPER/LEAD/ARCHITECT | DEVELOPER |
| MICROSTRATGEY DEVELOPER | DEVELOPER |
| MICRTOSTRATEGY DEVELOPER/ARCHITECT | DEVELOPER |
| MID .NET DEVELOPER | DEVELOPER |
| MID DEVELOPER | DEVELOPER |
| MID DEVELOPER .NET | DEVELOPER |
| MID DEVELOPER JUNIOR | DEVELOPER |
| MID DEVELOPER(.NET+ORACLE) | DEVELOPER |
| MID DEVELOPER-JAVA/J2EE | DEVELOPER |

| | |
|---|---|
| MID LEVEL .NET DEVELOPER | DEVELOPER |
| MID LEVEL ANGULAR.JS WEB DEVELOPER | DEVELOPER |
| MID LEVEL JAVA DEVELOPER | DEVELOPER |
| MID-LEVEL JAVA DEVELOPER | DEVELOPER |
| MID-SENIOR DEVELOPER | DEVELOPER |
| MIDAS DEVELOPER, AS400 | DEVELOPER |
| MIDDLEWARE DEVELOPER | DEVELOPER |
| MIDDLEWARE SOA DEVELOPER | DEVELOPER |
| MIDDLEWARE-CAST IRON DEVELOPER | DEVELOPER |
| MIDDLEWARE/SOA DEVELOPER | DEVELOPER |
| MIS REPORT DEVELOPER | DEVELOPER |
| MISYS DEVELOPER | DEVELOPER |
| MM-JAVA DEVELOPER | DEVELOPER |
| MM_HADOOP DEVELOPER | DEVELOPER |
| MOBILE & IOS DEVELOPER | DEVELOPER |
| MOBILE (IOS) DEVELOPER | DEVELOPER |
| MOBILE ANDROID DEVELOPER | DEVELOPER |
| MOBILE APPLICATION DEVELOPER | DEVELOPER |
| MOBILE APPLICATION DEVELOPER (HTML5/JAVASCRIPT/CSS3) | DEVELOPER |
| MOBILE APPLICATION DEVELOPER ANDROID | DEVELOPER |
| MOBILE APPLICATION DEVELOPER-ANDROID | DEVELOPER |
| MOBILE APPLICATION DEVELOPER-IOS | DEVELOPER |
| MOBILE APPLICATION DEVELOPER/SR DEVELOPER | DEVELOPER |
| MOBILE APPLICATIONS DEVELOPER | DEVELOPER |
| MOBILE APPLICATIONS DEVELOPER + (IOS/ANDROID) | DEVELOPER |
| MOBILE APPLICATIONS DEVELOPER ANDROID | DEVELOPER |
| MOBILE APPLICATIONS DEVELOPER-ANDROID | DEVELOPER |
| MOBILE APPLICATIONS DEVELOPER-IOS | DEVELOPER |
| MOBILE APPS DEVELOPER | DEVELOPER |
| MOBILE AUTOMATION DEVELOPER | DEVELOPER |
| MOBILE CONTENT DEVELOPER | DEVELOPER |
| MOBILE DEVELOPER | DEVELOPER |
| MOBILE DEVELOPER (IOS AND ANDROID) | DEVELOPER |
| MOBILE HTML5, CSS3 DEVELOPER | DEVELOPER |
| MOBILE IOS DEVELOPER | DEVELOPER |
| MOBILE LEAD DEVELOPER (OBJECTIVE C, IOS ) | DEVELOPER |
| MOBILE NATIVE APPLICATION DEVELOPER (IOS) | DEVELOPER |
| MOBILE NATIVE APPLICATION DEVELOPER Â– IOS | DEVELOPER |
| MOBILE NATIVE APPLICATION DEVELOPER( ANDROID ) | DEVELOPER |
| MOBILE NATIVE APPLICATION DEVELOPER-ANDROID | DEVELOPER |
| MOBILE SENIOR DEVELOPER | DEVELOPER |
| MOBILE SERVICES PLATFORM Â– SR. DEVELOPER/TECHNICAL ARCHITECT | DEVELOPER |
| MOBILE SERVICES PLATFORM(MSP)-SR DEVELOPER/TECHNICAL ARCHITECT | DEVELOPER |
| MOBILE SERVICES PLATFORM-SR. DEVELOPER/TECHNICAL ARCHITECT | DEVELOPER |
| MOBILE SR DEVELOPER | DEVELOPER |
| MOBILE WEB DEVELOPER | DEVELOPER |
| MOBILE---HTML5, CSS3 DEVELOPER | DEVELOPER |
| MOBILE-IOS DEVELOPER | DEVELOPER |
| MOBILE-JAVA J2EE DEVELOPER | DEVELOPER |
| MOBILE/FEDS DEVELOPER | DEVELOPER |
| MOBILE/SENCHA DEVELOPER | DEVELOPER |
| MOBILEAPPS. DEVELOPERJ2ME ANDROIT | DEVELOPER |
| MOBILITY DEVELOPER | DEVELOPER |
| MOBILITY RIM/ANDROIT DEVELOPER | DEVELOPER |

| | |
|---|---|
| MOBILITY SPECIALIST.NET DEVELOPER | DEVELOPER |
| MOBILITY/UI DEVELOPER POSITION ( HTML5, JQUERY MOBILE, SENCHA AND PHONEGAP EXP) | DEVELOPER |
| MONGO DB SENIOR DEVELOPER | DEVELOPER |
| MONGO DB-JAVA DEVELOPER | DEVELOPER |
| MONGODB DEVELOPER | DEVELOPER |
| MONGODB SENIOR DEVELOPER | DEVELOPER |
| MONGODB, NODE.JS DEVELOPER | DEVELOPER |
| MOODY'S RISK AUTHORITY DEVELOPER | DEVELOPER |
| MORTGAGE-BPM DEVELOPER | DEVELOPER |
| MORTGAGE-INFORMATICA DEVELOPER | DEVELOPER |
| MQ DEVELOPER | DEVELOPER |
| MS .NET DEVELOPER ( XAMARIN | DEVELOPER |
| MS .NET SOFTWARE DEVELOPER | DEVELOPER |
| MS ACCESS DEVELOPER | DEVELOPER |
| MS ACCESS/VBA/MS SQL DEVELOPER | DEVELOPER |
| MS APS (PDW) DEVELOPER | DEVELOPER |
| MS BI DEVELOPER | DEVELOPER |
| MS BI DEVELOPER (SSIS/SSRS) | DEVELOPER |
| MS BI SQL DEVELOPER | DEVELOPER |
| MS BI SSAS DEVELOPER | DEVELOPER |
| MS CRM DYNAMICS DEVELOPER | DEVELOPER |
| MS DOT NET DEVELOPER | DEVELOPER |
| MS DOTNET DEVELOPER WITH XAMARIN | DEVELOPER |
| MS DYNAMICS CRM DEVELOPER | DEVELOPER |
| MS DYNAMICS CRM SENIOR DEVELOPER | DEVELOPER |
| MS DYNAMICS DEVELOPER | DEVELOPER |
| MS EXCEL DEVELOPER | DEVELOPER |
| MS EXCEL/VBA DEVELOPER | DEVELOPER |
| MS ISG-JAVA + SYBASE DEVELOPER | DEVELOPER |
| MS NET DEVELOPER | DEVELOPER |
| MS SHAREPOINT 2013 DEVELOPER | DEVELOPER |
| MS SHAREPOINT SR.DEVELOPER AND SOLUTION ARCHITECT | DEVELOPER |
| MS SQL APPLICATION DEVELOPER | DEVELOPER |
| MS SQL BI DEVELOPER | DEVELOPER |
| MS SQL DEVELOPER | DEVELOPER |
| MS SQL DEVELOPER/LEAD | DEVELOPER |
| MS SQL L DEVELOPER | DEVELOPER |
| MS SQL SERVER DBA/DEVELOPER | DEVELOPER |
| MS SQL SERVER DBA/SQL DEVELOPER | DEVELOPER |
| MS SQL SERVER DEVELOPER/DBA | DEVELOPER |
| MS SQL SERVER DEVELOPER/SSIS DEVELOPER | DEVELOPER |
| MS SQL/ORACLE DEVELOPER | DEVELOPER |
| MS SSIS DEVELOPER | DEVELOPER |
| MS.NET & SQL DEVELOPER | DEVELOPER |
| MS.NET DEVELOPER | DEVELOPER |
| MS.NET SENIOR DEVELOPER | DEVELOPER |
| MS.NET SR. DEVELOPER | DEVELOPER |
| MSBI ARCHITECT/DESIGNER/DEVELOPER | DEVELOPER |
| MSBI DEVELOPER | DEVELOPER |
| MSTR DEVELOPER | DEVELOPER |
| MSTR DEVELOPER/TECH LEAD | DEVELOPER |
| MSTR SENIOR DEVELOPER | DEVELOPER |
| MSTR/TABLEAU DEVELOPER | DEVELOPER |
| MULE API DEVELOPER | DEVELOPER |

| | |
|---|---|
| MULE API DEVELOPER ROLE | DEVELOPER |
| MULE DEVELOPER | DEVELOPER |
| MULE ESB DEVELOPER | DEVELOPER |
| MULESOFT DEVELOPER | DEVELOPER |
| MULESOFT DEVELOPER/LEAD | DEVELOPER |
| MULESOFT SR. DEVELOPER/ARCHITECT | DEVELOPER |
| MULSOFT DEVELOPER | DEVELOPER |
| NATIVE ANDROID DEVELOPER | DEVELOPER |
| NATURAL ADABAS DEVELOPER | DEVELOPER |
| NATURAL ADABAS-SR DEVELOPER | DEVELOPER |
| NATURAL DATABASE DEVELOPER/TECH LEAD | DEVELOPER |
| NEED TEAMCENTER DEVELOPER | DEVELOPER |
| NET (VB) DEVELOPER | DEVELOPER |
| NET + ANGULAR JS LEAD DEVELOPER | DEVELOPER |
| NET + WCF + MVC MID DEVELOPER | DEVELOPER |
| NET + WCF + MVC4 LEAD DEVELOPER | DEVELOPER |
| NET +ORACLE DEVELOPER LEAD | DEVELOPER |
| NET 4.5 ARCHITECT/SENIOR DEVELOPER | DEVELOPER |
| NET APPLICATION DEVELOPER | DEVELOPER |
| NET BACKEND DEVELOPER | DEVELOPER |
| NET BACKEND SR. DEVELOPER | DEVELOPER |
| NET C# (3.5 OR HIGHER) DEVELOPER | DEVELOPER |
| NET DEVELOPER | DEVELOPER |
| NET DEVELOPER + SSIS PRODUCTION SUPPORT | DEVELOPER |
| NET DEVELOPER ROLE | DEVELOPER |
| NET DEVELOPER SUPPORT | DEVELOPER |
| NET DEVELOPER WITH ANGULARJS | DEVELOPER |
| NET DEVELOPER WITH MVC | DEVELOPER |
| NET DEVELOPER WITH PRODUCTION SUPPORT | DEVELOPER |
| NET DEVELOPER WITH SHAREPOINT | DEVELOPER |
| NET DEVELOPER WITH SSIS | DEVELOPER |
| NET DEVELOPER WITH SSIS PRODUCTION SUPPORT | DEVELOPER |
| NET DEVELOPER WITH WCF MVC | DEVELOPER |
| NET DEVELOPER WITH WCF MVC EXPERIENCE | DEVELOPER |
| NET DEVELOPER(WEBSERVICES) | DEVELOPER |
| NET DEVELOPER/TEAM LEAD | DEVELOPER |
| NET DEVELOPER/TECHNICAL LEAD | DEVELOPER |
| NET DEVELOPER/WINDOWS FORMS | DEVELOPER |
| NET LEAD DEVELOPER | DEVELOPER |
| NET MID DEVELOPER | DEVELOPER |
| NET MVC WCF DEVELOPER | DEVELOPER |
| NET ONSITE LEAD DEVELOPER | DEVELOPER |
| NET SENIOR DEVELOPER | DEVELOPER |
| NET SQL DEVELOPER | DEVELOPER |
| NET SQLDEVELOPER | DEVELOPER |
| NET SR DEVELOPER/ARCHITECT | DEVELOPER |
| NET SR. DEVELOPER | DEVELOPER |
| NET SUITE DEVELOPER | DEVELOPER |
| NET WCF .WEB API SR. DEVELOPER | DEVELOPER |
| NET WCF MID DEVELOPER | DEVELOPER |
| NET WCF ORM DEVELOPER | DEVELOPER |
| NET WCF ORM SR. DEVELOPER | DEVELOPER |
| NET WITH C# DEVELOPER | DEVELOPER |
| NET WPF DEVELOPER | DEVELOPER |

| | |
|---|---|
| NET WPF DEVELOPER/ARCHITECT | DEVELOPER |
| NET \ C# DEVELOPER | DEVELOPER |
| NET+ANGULAR JS LEAD DEVELOPER | DEVELOPER |
| NET+ORACLE DEVELOPER | DEVELOPER |
| NET+SQL MID DEVELOPER | DEVELOPER |
| NET, SQL DEVELOPER | DEVELOPER |
| NET, TELEPHONY(CISCO) DEVELOPER | DEVELOPER |
| NET/C# DEVELOPER | DEVELOPER |
| NET/MVC DEVELOPER | DEVELOPER |
| NET/SQL SERVER DEVELOPER | DEVELOPER |
| NET/SQL SERVER DEVELOPER AND TECH LEAD | DEVELOPER |
| NET/SSIS/SSRS DEVELOPER | DEVELOPER |
| NETEZZA DATABASE DEVELOPER | DEVELOPER |
| NETEZZA DEVELOPER | DEVELOPER |
| NETEZZA DEVELOPER/LEAD | DEVELOPER |
| NETOXYGEN DEVELOPER | DEVELOPER |
| NETSUITE DEVELOPER | DEVELOPER |
| NETSUITE LEAD DEVELOPER | DEVELOPER |
| NETSUITE SR DEVELOPER | DEVELOPER |
| NETWORK PROTOCOL DEVELOPER/TESTER | DEVELOPER |
| NFC CHIP DEVELOPER | DEVELOPER |
| NFORMATICA DEVELOPER | DEVELOPER |
| NFORMATICA DEVELOPER/LEAD | DEVELOPER |
| NFORMATICA LEADDEVELOPER | DEVELOPER |
| NFORMATICA WITH TERADATA DEVELOPER | DEVELOPER |
| NICE DEVELOPER | DEVELOPER |
| NIGEL LEGALL_FRONTEND.NET DEVELOPER | DEVELOPER |
| NODE JS DEVELOPER | DEVELOPER |
| NODE JS MONGO DB DEVELOPER | DEVELOPER |
| NODE.JS DEVELOPER | DEVELOPER |
| NOETIX ADMIN/DEVELOPER | DEVELOPER |
| NOETIX DEVELOPER | DEVELOPER |
| NOSQL, WEBSERVICES SENIOR DEVELOPER | DEVELOPER |
| NT .NET VSTO DEVELOPER | DEVELOPER |
| NX ADMIN & NX DEVELOPER | DEVELOPER |
| NX DEVELOPER | DEVELOPER |
| OBI/EPM/IR REPORT DEVELOPER | DEVELOPER |
| OBIA/OBIEE DEVELOPER | DEVELOPER |
| OBIE DEVELOPER | DEVELOPER |
| OBIEE + INFORMATICA DEVELOPER | DEVELOPER |
| OBIEE 11 G DEVELOPER | DEVELOPER |
| OBIEE AND BIP REPORTS DEVELOPER | DEVELOPER |
| OBIEE ARCHITECT-SAP CRM AND SALESFORCE DEVELOPER | DEVELOPER |
| OBIEE BI PUBLISHER + INFORMATICA DEVELOPER | DEVELOPER |
| OBIEE BI PUBLISHER +INFORMATICA DEVELOPER | DEVELOPER |
| OBIEE BI PUBLISHER DEVELOPER | DEVELOPER |
| OBIEE BI PUBLISHER INFORMATICA DEVELOPER | DEVELOPER |
| OBIEE BI PUBLISHER+INFORMATICA DEVELOPER | DEVELOPER |
| OBIEE BIP DEVELOPER | DEVELOPER |
| OBIEE DEVELOPER | DEVELOPER |
| OBIEE DEVELOPER BI PUBLISHER | DEVELOPER |
| OBIEE DEVELOPER FOR FINANCE REPORTS | DEVELOPER |
| OBIEE DEVELOPER FOR FINANCE REPROTS | DEVELOPER |
| OBIEE DEVELOPER POSITION | DEVELOPER |

| | |
|---|---|
| OBIEE DEVELOPER WITH BI PUBLISHER | DEVELOPER |
| OBIEE DEVELOPER-CAPITAL MARKET | DEVELOPER |
| OBIEE DEVELOPER-LEAD CONSULTANT | DEVELOPER |
| OBIEE DEVELOPER/ARCHITECT | DEVELOPER |
| OBIEE ETL DEVELOPER | DEVELOPER |
| OBIEE INFORMATICA DEVELOPER | DEVELOPER |
| OBIEE LEAD DEVELOPER | DEVELOPER |
| OBIEE OBIA DEVELOPER | DEVELOPER |
| OBIEE PUBLISHER DEVELOPER | DEVELOPER |
| OBIEE REPORT DEVELOPER | DEVELOPER |
| OBIEE REPORTING DEVELOPER | DEVELOPER |
| OBIEE SENIOR DEVELOPER | DEVELOPER |
| OBIEE SENIOR DEVELOPER(ASSET MANAGEMENT) | DEVELOPER |
| OBIEE SR DEVELOPER | DEVELOPER |
| OBIEE+INFORMATICA DEVELOPER | DEVELOPER |
| OBIEE-DEVELOPER | DEVELOPER |
| OBIEE/INFORMATICA DEVELOPER | DEVELOPER |
| OBIEEE DEVELOPER | DEVELOPER |
| OBIEEE LEAD DEVELOPER | DEVELOPER |
| OBJECT ORIENTED PERL DEVELOPER | DEVELOPER |
| ODDO DEVELOPER | DEVELOPER |
| ODI/OBIEE DEVELOPER | DEVELOPER |
| ODM DEVELOPER | DEVELOPER |
| ODM LEAD DEVELOPER | DEVELOPER |
| ODM Â DEVELOPER | DEVELOPER |
| ODOO DEVELOPER | DEVELOPER |
| OFSAA (ORACLE FINANCIAL SERVICES ANALYTICAL APPLICATIONS) Â– DEVELOPER/TECHNICAL LEAD | DEVELOPER |
| OIM DEVELOPER | DEVELOPER |
| ONBASE DEVELOPER | DEVELOPER |
| ONBASE DEVELOPER/CONSULTANT | DEVELOPER |
| ONSHORE PL/SQL DEVELOPER | DEVELOPER |
| ONSITE DEVELOPER/DESIGN LEAD | DEVELOPER |
| ONSITE JAVA DEVELOPER | DEVELOPER |
| ONSITE LEAD DEVELOPER | DEVELOPER |
| ONSITE LEAD DEVELOPER (.NET + ORACLE) | DEVELOPER |
| ONSITE LEAD DEVELOPER (.NET) | DEVELOPER |
| ONSITE LEAD DEVELOPER(.NET+ORACLE) | DEVELOPER |
| ONSITE SENIOR SAP TECHNICAL DEVELOPER | DEVELOPER |
| OO DEVELOPER | DEVELOPER |
| OOGLE CLOUD (BIGQUERY & DATAFLOW) DEVELOPER | DEVELOPER |
| OOJS/EXTJS/DOJO UI DEVELOPER/ARCHITECT | DEVELOPER |
| OPEN COMMERCE PLATFORM (OCP) LEAD DEVELOPER | DEVELOPER |
| OPEN SOURCE ECOMMERCE DEVELOPER | DEVELOPER |
| OPEN STACK-CLOUD DEVELOPER | DEVELOPER |
| OPEN TEXT (VIGNETTE) SENIOR DEVELOPER | DEVELOPER |
| OPENFIRE DEVELOPER | DEVELOPER |
| OPENSOURCE ESB DEVELOPER | DEVELOPER |
| OPENSPAN DEVELOPER | DEVELOPER |
| OPENSTACK UI DEVELOPER | DEVELOPER |
| OPENTEXT DEVELOPER | DEVELOPER |
| OPTICAL ENGINEER/IBM OPTIC DEVELOPER | DEVELOPER |
| ORACEL PL/SQL DEVELOPER | DEVELOPER |
| ORACLE & JAVA DEVELOPER | DEVELOPER |
| ORACLE & PL SL DEVELOPER | DEVELOPER |

| | |
|---|---|
| ORACLE 11G DEVELOPER | DEVELOPER |
| ORACLE 360 POS DEVELOPER | DEVELOPER |
| ORACLE ACCOUNT RECEIVABLE/SERVICE CONTRACTS TECHNO-FUNCTIONAL DEVELOPER | DEVELOPER |
| ORACLE ADF AND SOA DEVELOPER | DEVELOPER |
| ORACLE ADF DEVELOPER | DEVELOPER |
| ORACLE AGILE PLM DEVELOPER | DEVELOPER |
| ORACLE AND SQL DEVELOPER | DEVELOPER |
| ORACLE AND SYBASE DEVELOPER | DEVELOPER |
| ORACLE APEX DEVELOPER | DEVELOPER |
| ORACLE APEX, PL/SQL, JQUERY DEVELOPER | DEVELOPER |
| ORACLE APP DEVELOPER | DEVELOPER |
| ORACLE APPS DEVELOPER | DEVELOPER |
| ORACLE APPS FUNCTIONAL DEVELOPER-PJRM | DEVELOPER |
| ORACLE APPS TECHNICAL SENIOR DEVELOPER | DEVELOPER |
| ORACLE AR/SERVICE CONTRACTS TECHNO-FUNCTIONAL DEVELOPER | DEVELOPER |
| ORACLE BRM DEVELOPER | DEVELOPER |
| ORACLE BRM SR. DEVELOPER | DEVELOPER |
| ORACLE BUSINESS INTELLIGENCE DEVELOPER | DEVELOPER |
| ORACLE CONSULTANT APEX DEVELOPER | DEVELOPER |
| ORACLE DATA INTEGRATOR LEAD DEVELOPER | DEVELOPER |
| ORACLE DATABASE DBA/DEVELOPER | DEVELOPER |
| ORACLE DATABASE TUNING SPECIALIST/GOLDEN GATE SUPPORT LEAD SR DEVELOPER | DEVELOPER |
| ORACLE DATAWAREHOUSE/PL/SQL DEVELOPER | DEVELOPER |
| ORACLE DB PL/SQL DEVELOPER | DEVELOPER |
| ORACLE DBA AND DEVELOPER | DEVELOPER |
| ORACLE DBA-DEVELOPER | DEVELOPER |
| ORACLE DBA/DEVELOPER | DEVELOPER |
| ORACLE DBA/DEVELOPER WITH GOLDEN GATE | DEVELOPER |
| ORACLE DEVELOPER | DEVELOPER |
| ORACLE DEVELOPER (C, C++, UNIX) | DEVELOPER |
| ORACLE DEVELOPER (C, C++, UNIX) + JAVA | DEVELOPER |
| ORACLE DEVELOPER (PL/SQL) | DEVELOPER |
| ORACLE DEVELOPER + GL | DEVELOPER |
| ORACLE DEVELOPER FDW SUPPORT- | DEVELOPER |
| ORACLE DEVELOPER WITH DBA | DEVELOPER |
| ORACLE DEVELOPER WITH JAVA | DEVELOPER |
| ORACLE DEVELOPER WITH TERADATA | DEVELOPER |
| ORACLE DEVELOPER WITH UNIX | DEVELOPER |
| ORACLE DEVELOPER WITH UNIX SHELL SCRIPTING | DEVELOPER |
| ORACLE DEVELOPER(C, C++, AND UNIX) | DEVELOPER |
| ORACLE DEVELOPER(C, C++, UNIX) + JAVA | DEVELOPER |
| ORACLE DEVELOPER(C, C++, UNIX) + JAVA DEVELOPER | DEVELOPER |
| ORACLE DEVELOPER/DBA | DEVELOPER |
| ORACLE DEVELOPER/DBA GOLDEN GATE | DEVELOPER |
| ORACLE DEVELOPERÂ | DEVELOPER |
| ORACLE EBS DEVELOPER | DEVELOPER |
| ORACLE EBS FINANCE DEVELOPER | DEVELOPER |
| ORACLE FINANCE DEVELOPER | DEVELOPER |
| ORACLE FINANCIAL APPS DEVELOPER | DEVELOPER |
| ORACLE FINANCIALS(ORDER TO CASH)-TECHNICAL DEVELOPER | DEVELOPER |
| ORACLE FORMS & REPORTS DEVELOPER | DEVELOPER |
| ORACLE FORMS AND REPORTS DEVELOPER | DEVELOPER |
| ORACLE FORMS DEVELOPER | DEVELOPER |
| ORACLE GL DEVELOPER | DEVELOPER |

| | |
|---|---|
| ORACLE GOLDEN GATE SUPPORT LEADSENIOR DEVELOPER | DEVELOPER |
| ORACLE HADOOP DEVELOPER | DEVELOPER |
| ORACLE HCM SENIOR DEVELOPER/ARCHITECT | DEVELOPER |
| ORACLE HPCM [HYPERION PROFITABILITY & COST MANAGEMENT]-SENIOR DEVELOPER | DEVELOPER |
| ORACLE OAM DEVELOPER/ARCHITECT | DEVELOPER |
| ORACLE OBIEE DEVELOPER | DEVELOPER |
| ORACLE PERFORMANCE TUNING DEVELOPER | DEVELOPER |
| ORACLE PHYSICAL DATAMODELING DEVELOPER | DEVELOPER |
| ORACLE PL-SQL DEVELOPER | DEVELOPER |
| ORACLE PL-SQL DEVELOPER WITH SAS | DEVELOPER |
| ORACLE PL/SQL + UNIX DEVELOPER | DEVELOPER |
| ORACLE PL/SQL AND UNIX DEVELOPER | DEVELOPER |
| ORACLE PL/SQL DEVELOPER | DEVELOPER |
| ORACLE PL/SQL DEVELOPER WITH BO | DEVELOPER |
| ORACLE PL/SQL DEVELOPER WITH GL | DEVELOPER |
| ORACLE PL/SQL DEVELOPER WITH KNOWLEDGE OF ETL | DEVELOPER |
| ORACLE PL/SQL DEVELOPER WITH STRONG DBA | DEVELOPER |
| ORACLE PL/SQL DEVELOPER WITH UNIX | DEVELOPER |
| ORACLE PL/SQL DEVELOPER, DATA MIGRATION | DEVELOPER |
| ORACLE PL/SQL DEVELOPER/ | DEVELOPER |
| ORACLE PL/SQL DEVELOPER/11G | DEVELOPER |
| ORACLE PL/SQL DEVELOPER/BUSINESS OBJECTS | DEVELOPER |
| ORACLE PL/SQL DEVELOPER004 | DEVELOPER |
| ORACLE PL/SQL DEVELOPERORIGINATION | DEVELOPER |
| ORACLE PL/SQL SENIOR DEVELOPER | DEVELOPER |
| ORACLE PL/SQL SENOR DEVELOPER | DEVELOPER |
| ORACLE PL/SQL SR.DEVELOPER/WA DC/WB | DEVELOPER |
| ORACLE PL/SQL WITH UNIX DEVELOPER | DEVELOPER |
| ORACLE PL/SQL+INFORMATICA DEVELOPER | DEVELOPER |
| ORACLE PL/SQL/INFORMATICA/ORACLE DEVELOPER | DEVELOPER |
| ORACLE PLS/QL DEVELOPER WITH GL | DEVELOPER |
| ORACLE PLS/SQL INFORMATICA DEVELOPER | DEVELOPER |
| ORACLE PLSQL DEVELOPER | DEVELOPER |
| ORACLE PLSQL DEVELOPER- | DEVELOPER |
| ORACLE PLSQL DEVELOPER. | DEVELOPER |
| ORACLE R12 DEVELOPER | DEVELOPER |
| ORACLE SALES CLOUD DEVELOPER | DEVELOPER |
| ORACLE SCM DEVELOPER | DEVELOPER |
| ORACLE SENIOR DEVELOPER | DEVELOPER |
| ORACLE SERVICE BUS LEAD AND DEVELOPER | DEVELOPER |
| ORACLE SOA DEVELOPER | DEVELOPER |
| ORACLE SOA DEVELOPER/SUPPORT | DEVELOPER |
| ORACLE SOA OSB DEVELOPER | DEVELOPER |
| ORACLE SOA OSB LEAD DEVELOPER | DEVELOPER |
| ORACLE SOA SUPPORT CUM DEVELOPER | DEVELOPER |
| ORACLE SOA SUPPORT/DEVELOPER | DEVELOPER |
| ORACLE SOA/OSB DEVELOPER | DEVELOPER |
| ORACLE SQL DEVELOPER | DEVELOPER |
| ORACLE SQL DEVELOPER 11G | DEVELOPER |
| ORACLE SQL DEVELOPER STORED PROC | DEVELOPER |
| ORACLE SQL PL/SQL DEVELOPER | DEVELOPER |
| ORACLE SQL PLSQL DEVELOPER | DEVELOPER |
| ORACLE SR. DEVELOPER | DEVELOPER |
| ORACLE TECHNICAL CONSULTANT/SOA DEVELOPER | DEVELOPER |

| | |
|---|---|
| ORACLE TECHNO-FUNCTIONAL DEVELOPER | DEVELOPER |
| ORACLE TSQL_SSIS_DEVELOPER | DEVELOPER |
| ORACLE UNIX DEVELOPER | DEVELOPER |
| ORACLE WEB DEVELOPER | DEVELOPER |
| ORACLE WITH JAVA DEVELOPER | DEVELOPER |
| ORACLE XML GATEWAY SENOR DEVELOPER | DEVELOPER |
| ORACLE(PL/SQL) AND UNIX DEVELOPER | DEVELOPER |
| ORACLE(PL/SQL) UNIX DEVELOPER | DEVELOPER |
| ORACLE, ETL DEVELOPER WITH FRONT/MIDDLE OFFICE EXP | DEVELOPER |
| ORACLE, ETL DEVELOPER WITH FRONT/MIDDLE OFFICE EXP. | DEVELOPER |
| ORACLE, PHYSICAL DATA MODELING DEVELOPER | DEVELOPER |
| ORACLE, PHYSICAL DATAMODELING DEVELOPER | DEVELOPER |
| ORACLE, PL/SQL AND MSSQL DEVELOPER | DEVELOPER |
| ORACLE, PL/SQL DEVELOPER | DEVELOPER |
| ORACLE, PL/SQL DEVELOPER WITH BASIC KNOWLEDGE OF .NET | DEVELOPER |
| ORACLE-PL/SQL DEVELOPER | DEVELOPER |
| ORACLE/HADOOP DEVELOPER | DEVELOPER |
| ORACLE/LINUX DEVELOPER | DEVELOPER |
| ORACLE/PL/SQL DEVELOPER | DEVELOPER |
| ORACLE/PLSQL DEVELOPER | DEVELOPER |
| ORACLE/SQL DEVELOPER | DEVELOPER |
| ORACLE/VB6/LINUX DEVELOPER | DEVELOPER |
| ORACLE_PLSQL_POSTGRESQL_DEVELOPER | DEVELOPER |
| ORACLE_TSQL_SSIS_DEVELOPER | DEVELOPER |
| ORALCE APEX DEVELOPER | DEVELOPER |
| OSI PI SYSTEM ADMIN/DEVELOPER | DEVELOPER |
| OSX LEAD APPLICATION DEVELOPER | DEVELOPER |
| OXI DEVELOPER | DEVELOPER |
| P8 FILNET DEVELOPER | DEVELOPER |
| PANOPTICON/QLIKVIEW/TABLEAU DEVELOPER | DEVELOPER |
| PARIS SQL DEVELOPER | DEVELOPER |
| PB SPECTRUM DEVELOPER/DESIGNER | DEVELOPER |
| PEGA ARCHITECT/DEVELOPER | DEVELOPER |
| PEGA CERTIFIED SR SYSTEM ARCHITECT, DEVELOPER | DEVELOPER |
| PEGA CSA DEVELOPER | DEVELOPER |
| PEGA CSSA DEVELOPER | DEVELOPER |
| PEGA DEVELOPER | DEVELOPER |
| PEGA DEVELOPER (CSA/CSSA CERTIFIED) | DEVELOPER |
| PEGA DEVELOPER CSA CERTIFIED | DEVELOPER |
| PEGA DEVELOPER POSITION | DEVELOPER |
| PEGA DEVELOPER SSA | DEVELOPER |
| PEGA DEVELOPER(CSA/CSSA CERTIFIED) | DEVELOPER |
| PEGA DEVELOPER-SSA | DEVELOPER |
| PEGA DEVELOPER/LEAD-CSA | DEVELOPER |
| PEGA LEAD DEVELOPER | DEVELOPER |
| PEGA LEADDEVELOPER | DEVELOPER |
| PEGA LSA/SSA CERTIFIED DEVELOPER | DEVELOPER |
| PEGA SENIOR DEVELOPER | DEVELOPER |
| PEGA SENIOR DEVELOPER (CSSA) | DEVELOPER |
| PEGA SENIOR LEAD DEVELOPER | DEVELOPER |
| PEGA SSA DEVELOPER | DEVELOPER |
| PEGA SSA/LEAD PEGA DEVELOPER | DEVELOPER |
| PEGA TECHNICAL ARCHITECT/LEAD DEVELOPER | DEVELOPER |
| PEGA UI DEVELOPER | DEVELOPER |

| | |
|---|---|
| PEGA-CSSA CERTIFIED DEVELOPER | DEVELOPER |
| PENTAHO DEVELOPER | DEVELOPER |
| PENTAHO DEVELOPER, | DEVELOPER |
| PENTAHO ETL DEVELOPER | DEVELOPER |
| PEOPLESOFT CRM DEVELOPER | DEVELOPER |
| PEOPLESOFT DEVELOPER | DEVELOPER |
| PEOPLESOFT DEVELOPERÂ– SUPPLY CHAIN | DEVELOPER |
| PEOPLESOFT FINANCE DEVELOPER | DEVELOPER |
| PEOPLESOFT FINANCE SR. DEVELOPER | DEVELOPER |
| PEOPLESOFT FINANCIAL DEVELOPER | DEVELOPER |
| PEOPLESOFT FINANCIALS DEVELOPER | DEVELOPER |
| PEOPLESOFT FINANCIALS DEVELOPER FIN(GL, AP, AM, TR) | DEVELOPER |
| PEOPLESOFT FINANCIALS DEVELOPER SCM(PO,IN,EPRO) | DEVELOPER |
| PEOPLESOFT HRMS DEVELOPER | DEVELOPER |
| PEOPLESOFT PENSION DEVELOPER | DEVELOPER |
| PEOPLESOFT PORTAL DEVELOPER | DEVELOPER |
| PEOPLESOFT SCM DEVELOPER | DEVELOPER |
| PEOPLESOFT WITH FSCM/FINANCIALS DEVELOPER | DEVELOPER |
| PEP+ DEVELOPER | DEVELOPER |
| PERFORMANCE TEST LEADDEVELOPER | DEVELOPER |
| PERL ,SQL DEVELOPER | DEVELOPER |
| PERL DEVELOPER | DEVELOPER |
| PERL DEVELOPER WITH SENIOR NETWORK AUTOMATION EXP | DEVELOPER |
| PERL DEVELOPER WITH TERADATA | DEVELOPER |
| PERL SCRIPT DEVELOPER | DEVELOPER |
| PERL SQL DEVELOPER | DEVELOPER |
| PERL UNIX SQL DEVELOPER | DEVELOPER |
| PERL/PYTHON DEVELOPER | DEVELOPER |
| PET/MR INSTALLER DEVELOPER | DEVELOPER |
| PHP DEVELOPER | DEVELOPER |
| PHP DEVELOPERBESHOY THABET | DEVELOPER |
| PHP MYSQL DEVELOPER | DEVELOPER |
| PHP PYTHON DEVELOPER | DEVELOPER |
| PHP SENIOR DEVELOPER | DEVELOPER |
| PHP/FRONT END DEVELOPER | DEVELOPER |
| PHP/MYSQL DEVELOPER | DEVELOPER |
| PHYTHON DEVELOPER | DEVELOPER |
| PICK DEVELOPER | DEVELOPER |
| PKI DEVELOPER | DEVELOPER |
| PL-SQL DEVELOPER | DEVELOPER |
| PL/SQL (FOR DEVELOPER) | DEVELOPER |
| PL/SQL .NET DEVELOPER | DEVELOPER |
| PL/SQL AND UNIX DEVELOPER | DEVELOPER |
| PL/SQL APPLICATION DEVELOPER | DEVELOPER |
| PL/SQL DEVELOPER | DEVELOPER |
| PL/SQL DEVELOPER & UNIX SCRIPTING | DEVELOPER |
| PL/SQL DEVELOPER & UNIX SUPPORT | DEVELOPER |
| PL/SQL DEVELOPER (ARCHITECT) | DEVELOPER |
| PL/SQL DEVELOPER POSITION | DEVELOPER |
| PL/SQL DEVELOPER W/PERFORMANCE TUNING | DEVELOPER |
| PL/SQL DEVELOPER WITH BASIC KNOWLEDGE OF .NET | DEVELOPER |
| PL/SQL DEVELOPER WITH CONTROL M | DEVELOPER |
| PL/SQL DEVELOPER WITH DBA | DEVELOPER |
| PL/SQL DEVELOPER WITH UNIX | DEVELOPER |

| | |
|---|---|
| PL/SQL INFORMATICA DEVELOPER | DEVELOPER |
| PL/SQL ORACLE DEVELOPER | DEVELOPER |
| PL/SQL ORACLE SENIOR DEVELOPER | DEVELOPER |
| PL/SQL PERFORMANCE TUNING DEVELOPER | DEVELOPER |
| PL/SQL SENIOR DEVELOPER | DEVELOPER |
| PL/SQL UNIX SENIOR DEVELOPER | DEVELOPER |
| PL/SQL UNIX SR. DEVELOPER | DEVELOPER |
| PL/SQL, .NET DEVELOPER | DEVELOPER |
| PL/SQL, INFORMATICA DEVELOPER | DEVELOPER |
| PL/SQL, ORACLE DEVELOPER | DEVELOPER |
| PL/SQL, ORACLE PL/SQL DEVELOPER | DEVELOPER |
| PL/SQL, UNIX, DB2/ORACLE DEVELOPER | DEVELOPER |
| PL/SQL-HADOOP DEVELOPER | DEVELOPER |
| PL/SQL-UNIX DEVELOPER | DEVELOPER |
| PL/SQLDEVELOPER | DEVELOPER |
| PLATFORM--JAVA DEVELOPER | DEVELOPER |
| PLATFORM-JAVA DEVELOPER | DEVELOPER |
| PLM DEVELOPER | DEVELOPER |
| PLM TEAM CENTER DEVELOPER | DEVELOPER |
| PLM WINDCHILL DEVELOPER | DEVELOPER |
| PLSQL DEVELOPER | DEVELOPER |
| PL_SQL DEVELOPER | DEVELOPER |
| PORTAL DEVELOPER | DEVELOPER |
| PORTAL DEVELOPER-ANGULAR JS | DEVELOPER |
| PORTAL DEVELOPER-JAVA | DEVELOPER |
| POS C++ DEVELOPER | DEVELOPER |
| POS DEVELOPER | DEVELOPER |
| POS DEVELOPER C++ | DEVELOPER |
| POST PROCESSOR DEVELOPER | DEVELOPER |
| POSTGRESQL LEAD OR DEVELOPER | DEVELOPER |
| POSTGRESQL TECH LEAD OR DEVELOPER | DEVELOPER |
| POWER BI DEVELOPER | DEVELOPER |
| POWER BI SQL DEVELOPER | DEVELOPER |
| POWER BUILDER & SYBASE DEVELOPER | DEVELOPER |
| POWER BUILDER DEVELOPER | DEVELOPER |
| POWER BUILDER/SQL/UNIX DEVELOPER | DEVELOPER |
| POWER BUILDER/SQL/UNIX SR. DEVELOPER | DEVELOPER |
| POWER BUILDER/SQL/UNIX SR.DEVELOPER | DEVELOPER |
| POWER BUILDER/SYBASE DEVELOPER | DEVELOPER |
| POWER VIEW APPLICATION DEVELOPER | DEVELOPER |
| POWERBUILDER DEVELOPER | DEVELOPER |
| POWERCENTER LEADS/DEVELOPER | DEVELOPER |
| POWERSHELL_.NET DEVELOPER | DEVELOPER |
| PPM ( HP TOOL ) DEVELOPER | DEVELOPER |
| PPM (PROJECT AND PORTFOLIO MANAGEMENT) DEVELOPER | DEVELOPER |
| PPM DEVELOPER | DEVELOPER |
| PREDIX BACKEND DEVELOPER | DEVELOPER |
| PREDIX DEVELOPER (STRONG IN JAVA & J2EE) | DEVELOPER |
| PREDIX DEVELOPMENT(JAVA DEVELOPER) | DEVELOPER |
| PREDIX UI DEVELOPER | DEVELOPER |
| PRO * C UNIX DEVELOPER | DEVELOPER |
| PRO*C UNIX DEVELOPER | DEVELOPER |
| PRO*C WITH UNIX DEVELOPER | DEVELOPER |
| PRO*C WITH UNIX-DEVELOPER | DEVELOPER |

| | |
|---|---|
| PRODUCT DEVELOPER | DEVELOPER |
| PRODUCTION LEAD (.NET DEVELOPER) | DEVELOPER |
| PRODUCTION SUPPORT-JAVA AND JAVA/J2EE DEVELOPER | DEVELOPER |
| PROFICY DEVELOPER | DEVELOPER |
| PROFICY DEVELOPER/ARCHITECT | DEVELOPER |
| PROGRAM MANAGER SERVICENOW DEVELOPER | DEVELOPER |
| PROGRESS DEVELOPER | DEVELOPER |
| PROJECT TECH LEAD DEVELOPER | DEVELOPER |
| PROLOG DEVELOPER | DEVELOPER |
| PROVISIONING DEVELOPER | DEVELOPER |
| PUPPET DEVELOPER | DEVELOPER |
| PYTHON & JAVA BACKEDN DEVELOPER | DEVELOPER |
| PYTHON & JAVA BACKEND DEVELOPER | DEVELOPER |
| PYTHON & JAVA-SENIOR DEVELOPER | DEVELOPER |
| PYTHON & JAVA.NET/DEVELOPER | DEVELOPER |
| PYTHON & JAVA/SQL/BACKEND DEVELOPER | DEVELOPER |
| PYTHON + NETWORKING OR SELENIUM + NETWORKING DEVELOPER | DEVELOPER |
| PYTHON APPLICATION DEVELOPER | DEVELOPER |
| PYTHON BACKEND DEVELOPER | DEVELOPER |
| PYTHON DEVELOPER | DEVELOPER |
| PYTHON DEVELOPER WITH JAVA EXP | DEVELOPER |
| PYTHON DEVELOPER/QA AUTOMATION ENGINEER | DEVELOPER |
| PYTHON SQL BACKEND DEVELOPER | DEVELOPER |
| PYTHON/SQL/BACKEND DEVELOPER | DEVELOPER |
| PYTHON/UNIX DEVELOPER | DEVELOPER |
| QA DEVELOPER | DEVELOPER |
| QA DEVELOPER WITH FIX | DEVELOPER |
| QA DEVELOPER-FIX | DEVELOPER |
| QA DEVELOPER-FIX POSITION | DEVELOPER |
| QA SENIOR DEVELOPER | DEVELOPER |
| QL DEVELOPER-MID | DEVELOPER |
| QLICK SENSE DEVELOPER | DEVELOPER |
| QLICKSENSE DEVELOPER | DEVELOPER |
| QLICKSENSE/QLIKVIEW DEVELOPER | DEVELOPER |
| QLICKVIEW DEVELOPER | DEVELOPER |
| QLIK SENSE DEVELOPER | DEVELOPER |
| QLIK VIEW DEVELOPER | DEVELOPER |
| QLIKSENSE DEVELOPER | DEVELOPER |
| QLIKSENSE DEVELOPER WITH EXTENSIONS DEVELOPMENT EXPERIENCE | DEVELOPER |
| QLIKVIEW DEVELOPER | DEVELOPER |
| QLIKVIEW DEVELOPER $85-90K | DEVELOPER |
| QLIKVIEW QLIKSENSE DEVELOPER | DEVELOPER |
| QLIKVIEW SENIOR DEVELOPER | DEVELOPER |
| QLIKVIEW SQL SEVER DEVELOPER | DEVELOPER |
| QLIKVIEW/QLIKSENSE DEVELOPER | DEVELOPER |
| QLIKVIEW/TABLEAU DEVELOPER | DEVELOPER |
| QLIKVIEW/TABLEAUE DEVELOPER | DEVELOPER |
| QT DEVELOPER | DEVELOPER |
| QTP AUTOMATION DEVELOPER | DEVELOPER |
| QTP/SELENIUM AUTOMATION FRAMEWORK DEVELOPER | DEVELOPER |
| QTP/SELENIUM AUTOMATION FRAMEWORK DEVELOPER/SME | DEVELOPER |
| QUALITY STAGE DEVELOPER | DEVELOPER |
| QUANT, C++ DEVELOPER | DEVELOPER |
| QUANT,C++ RDBMS DEVELOPER | DEVELOPER |

| | |
|---|---|
| QUANT,C++ RDBMS DEVELOPER WITH EXTENSIVE INVESTMENT BANKING | DEVELOPER |
| QUERY DEVELOPER-ORDERING PROJECT | DEVELOPER |
| R. TERADATA DEVELOPER | DEVELOPER |
| RACLE PL/SQL DEVELOPER | DEVELOPER |
| REACT JD UI DEVELOPER | DEVELOPER |
| REACT JS + JAVA DEVELOPER | DEVELOPER |
| REACT JS DEVELOPER | DEVELOPER |
| REACT JS UI DEVELOPER | DEVELOPER |
| REACT JS, ANGULAR JS UI DEVELOPER | DEVELOPER |
| REACT.JS DEVELOPER | DEVELOPER |
| REACTJS DEVELOPER | DEVELOPER |
| REGULATORY INITIATIVES-SENIOR DEVELOPER | DEVELOPER |
| RELATIONAL DATABASE DEVELOPER | DEVELOPER |
| REMEDY DEVELOPER | DEVELOPER |
| REMEDY DEVELOPER/LEAD | DEVELOPER |
| REMEDY DEVELOPER/TECH LEAD | DEVELOPER |
| REPORT DEVELOPER | DEVELOPER |
| REPORTING DESIGNER/SENIOR DEVELOPER | DEVELOPER |
| RESPONSIVE UI DEVELOPER | DEVELOPER |
| RISK_ JAVA DEVELOPER | DEVELOPER |
| RISK_SR JAVA DEVELOPER | DEVELOPER |
| ROR DEVELOPER | DEVELOPER |
| RPG 400 DEVELOPER | DEVELOPER |
| RPG/400 DEVELOPER | DEVELOPER |
| RPG400 DEVELOPER | DEVELOPER |
| RSA ARCHER (5.X OR 6.1) SENIOR DEVELOPER & ADMIN | DEVELOPER |
| RSA ARCHER 5.X ADMIN/DEVELOPER | DEVELOPER |
| RSA ARCHER 5.X DEVELOPER/ADMIN | DEVELOPER |
| RSA ARCHER DEVELOPER | DEVELOPER |
| RSA DEVELOPER | DEVELOPER |
| RSA-ARCHER DEVELOPER | DEVELOPER |
| RSA/ARCHER DEVELOPER | DEVELOPER |
| RUBY ON RAILS DEVELOPER | DEVELOPER |
| RUBY ON RAILS ONSITE DEVELOPER | DEVELOPER |
| RUBY-ON-RAILS DEVELOPER | DEVELOPER |
| S JAVA MID LEVEL DEVELOPER | DEVELOPER |
| S400-RPG DEVELOPER WITH BANKING EXP | DEVELOPER |
| SA ARCHER 5.X DEVELOPER/ADMIN | DEVELOPER |
| SAAS DEVELOPER | DEVELOPER |
| SAIL POINT DEVELOPER | DEVELOPER |
| SAILPOINT DEVELOPER | DEVELOPER |
| SAILPOINT IDENTITY IQ DEVELOPER | DEVELOPER |
| SAILPOINT IIQ DEVELOPER | DEVELOPER |
| SALES FORCE DEVELOPER | DEVELOPER |
| SALES-FORCE DEVELOPER | DEVELOPER |
| SALESFORCE ADMIN SALESFORCE DEVELOPER | DEVELOPER |
| SALESFORCE AND INFORMATICA DEVELOPER | DEVELOPER |
| SALESFORCE DEVELOPER | DEVELOPER |
| SALESFORCE DEVELOPER AND SALESFORCE CONFIGURATOR/ADMIN | DEVELOPER |
| SALESFORCE DEVELOPER/LEAD | DEVELOPER |
| SALESFORCE SENIOR DEVELOPER | DEVELOPER |
| SALESFORCE SR DEVELOPER | DEVELOPER |
| SALESFORCE SR. DEVELOPER | DEVELOPER |
| SALESFORCE-DEVELOPER | DEVELOPER |

| | |
|---|---|
| SALESFORCE.COM CERTIFIED FORCE.COM DEVELOPER | DEVELOPER |
| SALESFORCE.COM DEVELOPER | DEVELOPER |
| SALESFORCE.COM DEVELOPER/LEAD | DEVELOPER |
| SALESFORCE.COM SENIOR DEVELOPER | DEVELOPER |
| SALESFORCE.COM SR. DEVELOPER | DEVELOPER |
| SALESFORCE.COM SR. DEVELOPER/TECHNICAL LEAD | DEVELOPER |
| SALESFORCE.COM, SALESFORCE DEVELOPER | DEVELOPER |
| SALESFORCE.COM-DEVELOPER | DEVELOPER |
| SALESFORCE.COM-FORCE.COM DEVELOPER | DEVELOPER |
| SALESLOGIX & MICROSOFT ETL DEVELOPER | DEVELOPER |
| SAN FRANCISCO DEVELOPER | DEVELOPER |
| SANTANDER-SALESFORCE DEVELOPER | DEVELOPER |
| SAP ABAP CONSULTANT/DEVELOPER | DEVELOPER |
| SAP ABAP DEVELOPER | DEVELOPER |
| SAP ABAP DEVELOPER LEAD | DEVELOPER |
| SAP ABAP LEAD DEVELOPER | DEVELOPER |
| SAP ARIBA DEVELOPER | DEVELOPER |
| SAP B0/BI Â DEVELOPER | DEVELOPER |
| SAP BASIS/SAS ETL DEVELOPER | DEVELOPER |
| SAP BI BO DEVELOPER | DEVELOPER |
| SAP BI DEVELOPER | DEVELOPER |
| SAP BI/BO DEVELOPER | DEVELOPER |
| SAP BI/BPC DEVELOPER | DEVELOPER |
| SAP BI/BW DEVELOPER | DEVELOPER |
| SAP BI/BW DEVELOPER (HANA) | DEVELOPER |
| SAP BI/BW DEVELOPER (HANA)-EM | DEVELOPER |
| SAP BO (BOBJ) DEVELOPER | DEVELOPER |
| SAP BO 4.0 REPORT DEVELOPER | DEVELOPER |
| SAP BO DESIGN STUDIO DASHBOARD SNR DEVELOPER | DEVELOPER |
| SAP BO DESIGN STUDIO DEVELOPER | DEVELOPER |
| SAP BO DESIGN STUDIO SENIOR DEVELOPER | DEVELOPER |
| SAP BO DEVELOPER | DEVELOPER |
| SAP BO-ADMIN/DEVELOPER | DEVELOPER |
| SAP BOBJ DEVELOPER | DEVELOPER |
| SAP BODI DEVELOPER | DEVELOPER |
| SAP BODS DEVELOPER | DEVELOPER |
| SAP BODS DEVELOPER WITH ETL | DEVELOPER |
| SAP BOXI ADMIN CUM DEVELOPER | DEVELOPER |
| SAP BPC CONSULTANT/DEVELOPER | DEVELOPER |
| SAP BPC DEVELOPER | DEVELOPER |
| SAP BUSINESS INTELLIGENCE/BUSINESS OBJECTS DEVELOPER | DEVELOPER |
| SAP BUSINESS OBJECT DEVELOPER | DEVELOPER |
| SAP BUSINESS OBJECT FRONT END DEVELOPER | DEVELOPER |
| SAP BUSINESS OBJECTS DEVELOPER | DEVELOPER |
| SAP BUSINESS OBJECTS DEVELOPER Â | DEVELOPER |
| SAP BW BI DEVELOPER LEAD | DEVELOPER |
| SAP BW DEVELOPER | DEVELOPER |
| SAP BW HANA DEVELOPER | DEVELOPER |
| SAP BW HANA SENIOR DEVELOPER | DEVELOPER |
| SAP BW HANA Â DEVELOPER | DEVELOPER |
| SAP CAMS/VISIPRISE DEVELOPER | DEVELOPER |
| SAP CE DEVELOPER | DEVELOPER |
| SAP CE PORTAL DEVELOPER | DEVELOPER |
| SAP CRM AND SALESFORCE DEVELOPER | DEVELOPER |

| | |
|---|---|
| SAP DESIGN STUDIO SENIOR DEVELOPER | DEVELOPER |
| SAP DESIGN STUDIO-SENIOR DEVELOPER | DEVELOPER |
| SAP DEVELOPER | DEVELOPER |
| SAP DEVELOPER-HANA | DEVELOPER |
| SAP FIORI LEAD DEVELOPER | DEVELOPER |
| SAP HANA BW DEVELOPER | DEVELOPER |
| SAP HANA DEVELOPER | DEVELOPER |
| SAP HR-ABAP, ABAP DEVELOPER | DEVELOPER |
| SAP ME/MII DEVELOPER | DEVELOPER |
| SAP NETWEAVER DEVELOPER | DEVELOPER |
| SAP PI ARCHITECT Â– DEVELOPER | DEVELOPER |
| SAP PI DEVELOPER | DEVELOPER |
| SAP PORTAL DEVELOPER | DEVELOPER |
| SAP SD-SQL BI DEVELOPER | DEVELOPER |
| SAP SENIOR DEVELOPER/LEAD | DEVELOPER |
| SAP SR. BI/BO DEVELOPER | DEVELOPER |
| SAP VERTEX DEVELOPER | DEVELOPER |
| SAP-SHAREPOINT 2013 DEVELOPER | DEVELOPER |
| SAS + UNIX + ORACLE DEVELOPER | DEVELOPER |
| SAS +UNIX + ORACLE DEVELOPER | DEVELOPER |
| SAS ABM DEVELOPER | DEVELOPER |
| SAS ABM DEVELOPER/MODELER | DEVELOPER |
| SAS AML DEVELOPER | DEVELOPER |
| SAS APPLICATION DEVELOPER | DEVELOPER |
| SAS BI DEVELOPER | DEVELOPER |
| SAS DEVELOPER | DEVELOPER |
| SAS DEVELOPER WITH ORACLE SKILLS | DEVELOPER |
| SAS DEVELOPER WITH TERADATA | DEVELOPER |
| SAS DEVELOPER-NEWARK, DE | DEVELOPER |
| SAS DEVELOPER/ | DEVELOPER |
| SAS DEVELOPER/ADMIN | DEVELOPER |
| SAS DI DEVELOPER | DEVELOPER |
| SAS EG DEVELOPER | DEVELOPER |
| SAS ENTERPRISE GUIDE DEVELOPER | DEVELOPER |
| SAS ETL DEVELOPER | DEVELOPER |
| SAS PROFITABILITY DEVELOPER | DEVELOPER |
| SAS PROFITABILITY-SENIOR DEVELOPER | DEVELOPER |
| SAS PROGRAMMER/DEVELOPER | DEVELOPER |
| SAS SR DEVELOPER | DEVELOPER |
| SAS TERADATA DEVELOPER | DEVELOPER |
| SAS VA ARCHITECT/DEVELOPER | DEVELOPER |
| SAS VISUAL ANALYTICS (VA) DEVELOPER | DEVELOPER |
| SAS, TERADATA DEVELOPER | DEVELOPER |
| SCALA DEVELOPER | DEVELOPER |
| SCALA DEVELOPER WITH HADOOP | DEVELOPER |
| SCALA DEVELOPER WITH HADOOP AND DATA BASE | DEVELOPER |
| SCALA-BIG DATA DEVELOPER | DEVELOPER |
| SCI/ETL DEVELOPER | DEVELOPER |
| SDE ( C#,.NET, T SQL) DEVELOPER | DEVELOPER |
| SDE (.NET DEVELOPER) | DEVELOPER |
| SDE .NET DEVELOPER | DEVELOPER |
| SDE 3 (BI DEVELOPER) | DEVELOPER |
| SDE WEB DEVELOPER | DEVELOPER |
| SDE WEB SERVICE DEVELOPER | DEVELOPER |

| | |
|---|---|
| SDE WEBSERVICE DEVELOPER | DEVELOPER |
| SDE-WEB DEVELOPER | DEVELOPER |
| SDE/WEB DEVELOPER | DEVELOPER |
| SDE2 DEVELOPER | DEVELOPER |
| SDE3/AZURE DEVELOPER | DEVELOPER |
| SDET2 DEVELOPER | DEVELOPER |
| SDL TRIDION DEVELOPER | DEVELOPER |
| SDM .NET MVC WCF DEVELOPER | DEVELOPER |
| SDM JAVA SR DEVELOPER/ARCHITECT | DEVELOPER |
| SEARCH DATA MINING DEVELOPER | DEVELOPER |
| SED2 ( .NET DEVELOPER ) | DEVELOPER |
| SEIOR INTEGRATION DEVELOPER | DEVELOPER |
| SELENIUM AUTOMATION FRAMEWORK DEVELOPER/SME | DEVELOPER |
| SELENIUM DEVELOPER | DEVELOPER |
| SELENIUM DEVELOPER WITH WRITE | DEVELOPER |
| SELENIUM TEST AUTOMATION DEVELOPER | DEVELOPER |
| SEMANTIC DEVELOPER | DEVELOPER |
| SEMANTIC DEVELOPER-TERADATA | DEVELOPER |
| SEMANTIC TERADATA DEVELOPER | DEVELOPER |
| SENCHA (CLIENT SIDE Â– EXT JS) DEVELOPER | DEVELOPER |
| SENCHA DEVELOPER | DEVELOPER |
| SENCHA DEVELOPER/ARCHITECT | DEVELOPER |
| SENCHA SENIOR DEVELOPER | DEVELOPER |
| SENCHA UI DEVELOPER | DEVELOPER |
| SENIOR & LEAD DEVELOPER | DEVELOPER |
| SENIOR .NET AND SQL DEVELOPER | DEVELOPER |
| SENIOR .NET AND SQL DEVELOPER/ARCHITECT | DEVELOPER |
| SENIOR .NET BACKEND DEVELOPER | DEVELOPER |
| SENIOR .NET BACKEND DEVELOPER/LEAD | DEVELOPER |
| SENIOR .NET DEVELOPER | DEVELOPER |
| SENIOR .NET DEVELOPER WITH ANGULAR | DEVELOPER |
| SENIOR .NET DEVELOPER WITH ANGULAR.JS | DEVELOPER |
| SENIOR .NET DEVELOPER WITH ASP .NET 4, MVC 3/4, JQUERY | DEVELOPER |
| SENIOR .NET DEVELOPER(BIG DATA/PYTHON/SCALA | DEVELOPER |
| SENIOR .NET DEVELOPER/ARCHITECT | DEVELOPER |
| SENIOR .NET DEVELOPER/LEAD | DEVELOPER |
| SENIOR .NET LEAD DEVELOPER | DEVELOPER |
| SENIOR .NET SDET DEVELOPER | DEVELOPER |
| SENIOR .NET UI DEVELOPER | DEVELOPER |
| SENIOR .NET WEB DEVELOPER | DEVELOPER |
| SENIOR ?C++ DEVELOPER | DEVELOPER |
| SENIOR AB INITIO DEVELOPER | DEVELOPER |
| SENIOR AB INTIO DEVELOPER | DEVELOPER |
| SENIOR ABAP DEVELOPER | DEVELOPER |
| SENIOR ADOBE AEM/CQ CMS DEVELOPER | DEVELOPER |
| SENIOR AEM DEVELOPER | DEVELOPER |
| SENIOR ANDROID DEVELOPER | DEVELOPER |
| SENIOR ANGULAR JS DEVELOPER | DEVELOPER |
| SENIOR ANGULARJS DEVELOPER | DEVELOPER |
| SENIOR APPIAN BPM DEVELOPER/LEAD | DEVELOPER |
| SENIOR APPLICATION DEVELOPER | DEVELOPER |
| SENIOR APPLICATION DEVELOPER (JAVA 6 WICKET) | DEVELOPER |
| SENIOR ARIBA DEVELOPER | DEVELOPER |
| SENIOR ASP .NET DEVELOPER | DEVELOPER |

| | |
|---|---|
| SENIOR AVESKA DEVELOPER | DEVELOPER |
| SENIOR BASE 24 EPS DEVELOPER | DEVELOPER |
| SENIOR BI DEVELOPER/LEAD | DEVELOPER |
| SENIOR BIG DATA DEVELOPER | DEVELOPER |
| SENIOR BIG DATA DEVELOPER AT SPARK DEVELOPER | DEVELOPER |
| SENIOR BIG DATA/HADOOP DEVELOPER | DEVELOPER |
| SENIOR BLOCK CHAIN DEVELOPER | DEVELOPER |
| SENIOR BO DEVELOPER | DEVELOPER |
| SENIOR BUSINESS OBJECT DEVELOPER | DEVELOPER |
| SENIOR BUSINESS OBJECTS DEVELOPER | DEVELOPER |
| SENIOR C# DEVELOPER | DEVELOPER |
| SENIOR C++ DEVELOPER | DEVELOPER |
| SENIOR COGNOS DEVELOPER | DEVELOPER |
| SENIOR COGNOS DEVELOPER & ADMIN | DEVELOPER |
| SENIOR COGNOS TM1 DEVELOPER | DEVELOPER |
| SENIOR COLDFUSION DEVELOPER/EXPERT | DEVELOPER |
| SENIOR COMPOSITE DEVELOPER | DEVELOPER |
| SENIOR CORE JAVA DEVELOPER | DEVELOPER |
| SENIOR CORE JAVA DEVELOPER WITH MESSAGING | DEVELOPER |
| SENIOR CORE JAVA, JMS DEVELOPER | DEVELOPER |
| SENIOR COSMOS DEVELOPER | DEVELOPER |
| SENIOR DATA STAGE DEVELOPER | DEVELOPER |
| SENIOR DATABASE DEVELOPER | DEVELOPER |
| SENIOR DATASTAGE DEVELOPER | DEVELOPER |
| SENIOR DB DEVELOPER | DEVELOPER |
| SENIOR DB2 DEVELOPER | DEVELOPER |
| SENIOR DEVELOPER | DEVELOPER |
| SENIOR DEVELOPER (ANGULAR JS) | DEVELOPER |
| SENIOR DEVELOPER (ANGULARJS | DEVELOPER |
| SENIOR DEVELOPER (ANGULARJS) | DEVELOPER |
| SENIOR DEVELOPER (JAVA/J2EE) | DEVELOPER |
| SENIOR DEVELOPER (MAINFRAME) | DEVELOPER |
| SENIOR DEVELOPER (ONLY BA'S) | DEVELOPER |
| SENIOR DEVELOPER (ONLY BA'S) C# & SQL SERVER | DEVELOPER |
| SENIOR DEVELOPER (PL/SQL ORACLE) | DEVELOPER |
| SENIOR DEVELOPER (SALESFORCE) | DEVELOPER |
| SENIOR DEVELOPER (SSIS, T-SQL & SQL SERVER) | DEVELOPER |
| SENIOR DEVELOPER (WITH PYTHON) | DEVELOPER |
| SENIOR DEVELOPER .NET | DEVELOPER |
| SENIOR DEVELOPER : SQL SERVER ANALYSIS SERVICES | DEVELOPER |
| SENIOR DEVELOPER ? SQL SERVER ANALYSIS SERVICES | DEVELOPER |
| SENIOR DEVELOPER AB INITIO | DEVELOPER |
| SENIOR DEVELOPER C#, WPF | DEVELOPER |
| SENIOR DEVELOPER HPNA | DEVELOPER |
| SENIOR DEVELOPER LEAD | DEVELOPER |
| SENIOR DEVELOPER MAINFRAME | DEVELOPER |
| SENIOR DEVELOPER REQUIREMENT | DEVELOPER |
| SENIOR DEVELOPER ROLE WITH STORM, APACHE NIFI, JAVA DEVELOPMENT, MAP REDUCE, FLUME | DEVELOPER |
| SENIOR DEVELOPER SQL SERVER ANALYSIS SERVICES | DEVELOPER |
| SENIOR DEVELOPER TECHNICAL LEAD: JAVA | DEVELOPER |
| SENIOR DEVELOPER WITH INFORMATICA DATA QUALITY (IDQ) | DEVELOPER |
| SENIOR DEVELOPER WITH JAVA BACKGROUND | DEVELOPER |
| SENIOR DEVELOPER WITH JAVA DROOLS | DEVELOPER |
| SENIOR DEVELOPER WITH STRONG PL/SQL | DEVELOPER |

| | |
|---|---|
| SENIOR DEVELOPER WITH STRONG PL/SQL SKILLS | DEVELOPER |
| SENIOR DEVELOPER Â– PEOPLESOFT EPM-ASCENTIAL DATASTAGE | DEVELOPER |
| SENIOR DEVELOPER(.NET) | DEVELOPER |
| SENIOR DEVELOPER(C++) | DEVELOPER |
| SENIOR DEVELOPER(HPNA) | DEVELOPER |
| SENIOR DEVELOPER(SQL SERVER) | DEVELOPER |
| SENIOR DEVELOPER, MOBILE WEB/HYBRID DEVELOPMEN?T | DEVELOPER |
| SENIOR DEVELOPER, MOBILE WEB/HYBRID DEVELOPMENT | DEVELOPER |
| SENIOR DEVELOPER, Â MOBILE WEB/HYBRID DEVELOPMENT | DEVELOPER |
| SENIOR DEVELOPER-ORACLE XML GATEWAY | DEVELOPER |
| SENIOR DEVELOPER-SHAREPOINT | DEVELOPER |
| SENIOR DEVELOPER-SPARK | DEVELOPER |
| SENIOR DEVELOPER-SQL SERVER ANALYSIS SERVICES | DEVELOPER |
| SENIOR DEVELOPER/DATA SCIENTIST | DEVELOPER |
| SENIOR DEVELOPER/DESIGNER-ORACLE DATA INTEGRATOR | DEVELOPER |
| SENIOR DEVELOPER/DESIGNER-ORACLE DATA INTEGRATOR (ODI) | DEVELOPER |
| SENIOR DEVELOPER/LEAD | DEVELOPER |
| SENIOR DEVELOPER/TECHNICAL LEAD | DEVELOPER |
| SENIOR DEVELOPER/TECHNICAL LEAD JAVA | DEVELOPER |
| SENIOR DEVELOPER/TECHNICAL LEAD-JAVA | DEVELOPER |
| SENIOR DEVELOPER/TECHNICAL LEAD: JAVA | DEVELOPER |
| SENIOR DEVELOPER/TECHNICAL LEADJAVA | DEVELOPER |
| SENIOR DEVELOPER: ADOBE FLEX 3 | DEVELOPER |
| SENIOR DEVELOPERJAVA SWING | DEVELOPER |
| SENIOR DEVELOPERORACLE PL/SQL | DEVELOPER |
| SENIOR DEVOPS DEVELOPER | DEVELOPER |
| SENIOR DOCUMENTUM DEVELOPER | DEVELOPER |
| SENIOR DOT NET DEVELOPER | DEVELOPER |
| SENIOR DRUPAL DEVELOPER | DEVELOPER |
| SENIOR ENGINEER/DEVELOPER | DEVELOPER |
| SENIOR ETL DEVELOPER | DEVELOPER |
| SENIOR ETL DEVELOPER (INFORMATICA | DEVELOPER |
| SENIOR ETL DEVELOPER (INFORMATICA) | DEVELOPER |
| SENIOR ETL DEVELOPER WITH MARKETING DATA | DEVELOPER |
| SENIOR ETL DEVELOPER WITH MARKETING DATA EXP | DEVELOPER |
| SENIOR ETL DEVELOPER(INFORMATICA) | DEVELOPER |
| SENIOR ETL INFORMATICA 9.X AND IDQ DEVELOPER | DEVELOPER |
| SENIOR ETL INFORMATICA DEVELOPER | DEVELOPER |
| SENIOR FRONT END DEVELOPER | DEVELOPER |
| SENIOR FRONT-END DEVELOPER | DEVELOPER |
| SENIOR FRONTEND DEVELOPER | DEVELOPER |
| SENIOR HADOOP DEVELOPER | DEVELOPER |
| SENIOR HADOOP DEVELOPER WITH SPARK | DEVELOPER |
| SENIOR HADOOP TOOLS DEVELOPER | DEVELOPER |
| SENIOR HYBRIS DEVELOPER | DEVELOPER |
| SENIOR IBM CASE MANAGER DEVELOPER | DEVELOPER |
| SENIOR IBM ICM TOOL DEVELOPER | DEVELOPER |
| SENIOR IBM WCS DEVELOPER | DEVELOPER |
| SENIOR INFORMATICA DEVELOPER | DEVELOPER |
| SENIOR INFORMATICA ETL DEVELOPER/ARCHITECT | DEVELOPER |
| SENIOR INTEGRATION DEVELOPER | DEVELOPER |
| SENIOR INTEGRATION DEVELOPER (FRONT END) | DEVELOPER |
| SENIOR IOS DEVELOPER | DEVELOPER |
| SENIOR IOS DEVELOPER WITH CAPITAL MARKETS EXP | DEVELOPER |

| | |
|---|---|
| SENIOR IOT DEVELOPER & ARCHITECT | DEVELOPER |
| SENIOR J2EE DEVELOPER | DEVELOPER |
| SENIOR J2EE ECOMMERCE DEVELOPER | DEVELOPER |
| SENIOR J2EE_ECOMMERCE DEVELOPER | DEVELOPER |
| SENIOR JAVA + WEB SERVICES DEVELOPER | DEVELOPER |
| SENIOR JAVA API DEVELOPER | DEVELOPER |
| SENIOR JAVA BACKEND DEVELOPER | DEVELOPER |
| SENIOR JAVA CLOUD FOUNDRY DEVELOPER | DEVELOPER |
| SENIOR JAVA DESIGNER/DEVELOPER | DEVELOPER |
| SENIOR JAVA DEVELOPER | DEVELOPER |
| SENIOR JAVA DEVELOPER & ARCHITECT | DEVELOPER |
| SENIOR JAVA DEVELOPER ( 12+ YRS.) | DEVELOPER |
| SENIOR JAVA DEVELOPER , WSO2 EXP IS OPTIONAL | DEVELOPER |
| SENIOR JAVA DEVELOPER 24*7 | DEVELOPER |
| SENIOR JAVA DEVELOPER LEAD DEVELOPER | DEVELOPER |
| SENIOR JAVA DEVELOPER WITH CONTINOUS INTEGRATION EXP | DEVELOPER |
| SENIOR JAVA DEVELOPER WITH CONTINUOUS INTEGRATION | DEVELOPER |
| SENIOR JAVA DEVELOPER WITH INVESTMENT BANKING | DEVELOPER |
| SENIOR JAVA DEVELOPER WITH JAVA SCRIPTING | DEVELOPER |
| SENIOR JAVA DEVELOPER WITH PERFORMANCE TESTIN | DEVELOPER |
| SENIOR JAVA DEVELOPER WITH PERFORMANCE TESTING EXPERIENCE | DEVELOPER |
| SENIOR JAVA DEVELOPER WITH PHP | DEVELOPER |
| SENIOR JAVA DEVELOPER WITH VIDEO ENGG/TELECOM | DEVELOPER |
| SENIOR JAVA DEVELOPER-24X7 APPLICATION MAINTENANCE | DEVELOPER |
| SENIOR JAVA DEVELOPER-24X7 APPLICATION MAINTENANCE AND SUPPORT | DEVELOPER |
| SENIOR JAVA DEVELOPER-BIG DATA | DEVELOPER |
| SENIOR JAVA DEVELOPER/ARCHITECT | DEVELOPER |
| SENIOR JAVA DEVELOPER/DESIGNER | DEVELOPER |
| SENIOR JAVA DEVELOPER/L3 PRODUCTION SUPPORT | DEVELOPER |
| SENIOR JAVA DEVELOPER/L3 PRODUCTION SUPPORT LEAD | DEVELOPER |
| SENIOR JAVA DEVELOPER/LEAD | DEVELOPER |
| SENIOR JAVA DEVELOPER/LEADS | DEVELOPER |
| SENIOR JAVA DEVELOPER/LEADS. CONNECTICUT | DEVELOPER |
| SENIOR JAVA DEVELOPER/TECHNICAL | DEVELOPER |
| SENIOR JAVA DEVELOPER/TECHNICAL LEAD | DEVELOPER |
| SENIOR JAVA FRONT END DEVELOPER | DEVELOPER |
| SENIOR JAVA FX DEVELOPER | DEVELOPER |
| SENIOR JAVA GUI DEVELOPER | DEVELOPER |
| SENIOR JAVA J2EE DEVELOPER | DEVELOPER |
| SENIOR JAVA J2EE WEB SERVICE DEVELOPER | DEVELOPER |
| SENIOR JAVA JEE DEVELOPER | DEVELOPER |
| SENIOR JAVA MICROSERVICES-CLOUD DEVELOPER | DEVELOPER |
| SENIOR JAVA MIDDLEWARE DEVELOPER | DEVELOPER |
| SENIOR JAVA SOFTWARE DEVELOPER | DEVELOPER |
| SENIOR JAVA SPRING DEVELOPER | DEVELOPER |
| SENIOR JAVA UI DEVELOPER | DEVELOPER |
| SENIOR JAVA WEB DEVELOPER | DEVELOPER |
| SENIOR JAVA(UI) DEVELOPER | DEVELOPER |
| SENIOR JAVA, CLOUD FOUNDRY DEVELOPER | DEVELOPER |
| SENIOR JAVA/ANGULAR JS DEVELOPER | DEVELOPER |
| SENIOR JAVA/J2EE CONTINUOUS INTEGRATION DEVELOPER | DEVELOPER |
| SENIOR JAVA/J2EE DEVELOPER | DEVELOPER |
| SENIOR JAVA/JEE DEVELOPER | DEVELOPER |
| SENIOR JAVA/JEE DEVELOPER CUM JAVA ARCHITECT | DEVELOPER |

| | |
|---|---|
| SENIOR JAVA/RUBY ON RAILS DEVELOPER | DEVELOPER |
| SENIOR JAVA/SPRING DEVELOPER | DEVELOPER |
| SENIOR JAVA/UI DEVELOPER | DEVELOPER |
| SENIOR JAVA/WEB DEVELOPER | DEVELOPER |
| SENIOR JAVADEVELOPER | DEVELOPER |
| SENIOR JAVASCRIPT DEVELOPER | DEVELOPER |
| SENIOR JAVASCRIPT DEVELOPER WITH HTML & CSS | DEVELOPER |
| SENIOR LEVEL ANGULARJS/JAVASCRIPT DEVELOPER | DEVELOPER |
| SENIOR LEVEL ETL-DS DEVELOPER | DEVELOPER |
| SENIOR LOTUS NOTES DEVELOPER | DEVELOPER |
| SENIOR MAINFRAME CICS DEVELOPER | DEVELOPER |
| SENIOR MAINFRAME DEVELOPER | DEVELOPER |
| SENIOR MDM DEVELOPER | DEVELOPER |
| SENIOR MICROSTRATEGY DEVELOPER | DEVELOPER |
| SENIOR MIDDLEWARE DEVELOPER & DESIGNER | DEVELOPER |
| SENIOR MOBILE APP DEVELOPER | DEVELOPER |
| SENIOR MOBILE DEVELOPER | DEVELOPER |
| SENIOR NATURAL ADABAS DEVELOPER | DEVELOPER |
| SENIOR NETEZZA DATABASE DEVELOPER | DEVELOPER |
| SENIOR NODE.JS DEVELOPER | DEVELOPER |
| SENIOR OBIEE REPORT DEVELOPER | DEVELOPER |
| SENIOR ODM DEVELOPER | DEVELOPER |
| SENIOR OPEN SOURCE DEVELOPER | DEVELOPER |
| SENIOR OPENTEXT VIGNETTE DEVELOPER | DEVELOPER |
| SENIOR ORACLE BRM DEVELOPER | DEVELOPER |
| SENIOR ORACLE DATA MODELER,PERFORMANCE TUNING DEVELOPER | DEVELOPER |
| SENIOR ORACLE DB PERFORMANCE TUNING DEVELOPER | DEVELOPER |
| SENIOR ORACLE DEVELOPER | DEVELOPER |
| SENIOR ORACLE OAM DEVELOPER/ARCHITECT | DEVELOPER |
| SENIOR ORACLE PL-SQL DEVELOPER | DEVELOPER |
| SENIOR ORACLE PL/SQL DEVELOPER | DEVELOPER |
| SENIOR ORACLE PL/SQL DEVELOPER WITH DB EXPOSURE | DEVELOPER |
| SENIOR ORACLE SOA DEVELOPER | DEVELOPER |
| SENIOR ORACLE/PL/SQL DEVELOPER | DEVELOPER |
| SENIOR PEGA DEVELOPER | DEVELOPER |
| SENIOR PHP DEVELOPER | DEVELOPER |
| SENIOR PL-SQL DEVELOPER | DEVELOPER |
| SENIOR PL/SQL DEVELOPER | DEVELOPER |
| SENIOR PLSQL DEVELOPER | DEVELOPER |
| SENIOR PYTHON & JAVA/SQL/BACKEND DEVELOPER | DEVELOPER |
| SENIOR PYTHON APPLICATION DEVELOPER | DEVELOPER |
| SENIOR PYTHON DEVELOPER | DEVELOPER |
| SENIOR REACT.JS DEVELOPER | DEVELOPER |
| SENIOR REDHAT BPM DEVELOPER | DEVELOPER |
| SENIOR REMEDY DEVELOPER | DEVELOPER |
| SENIOR RPGILE, EMBEDDED SQL AND SYNON DEVELOPER | DEVELOPER |
| SENIOR RSA ARCHER DEVELOPER & ADMIN | DEVELOPER |
| SENIOR SALES FORCE DEVELOPER | DEVELOPER |
| SENIOR SALESFORCE DEVELOPER | DEVELOPER |
| SENIOR SALESFORCE DEVELOPER/ARCHITECT | DEVELOPER |
| SENIOR SALESFORCE DEVELOPER/INTEGRATION ARCHITECT | DEVELOPER |
| SENIOR SALESFORCE DEVELOPER/INTEGRATION EXPERT | DEVELOPER |
| SENIOR SAP ABAP DEVELOPER | DEVELOPER |
| SENIOR SAP BW DEVELOPER | DEVELOPER |

| | |
|---|---|
| SENIOR SAS DEVELOPER | DEVELOPER |
| SENIOR SENCHA TOUCH DEVELOPER | DEVELOPER |
| SENIOR SERVER SIDE JAVA DEVELOPER | DEVELOPER |
| SENIOR SFDC DEVELOPER | DEVELOPER |
| SENIOR SFDC DEVELOPER/INTERFACES/DATA MIGRATION (TECHNICAL ARCHITECT) | DEVELOPER |
| SENIOR SHAREPOINT & ANGULAR JS DEVELOPER | DEVELOPER |
| SENIOR SHAREPOINT DEVELOPER | DEVELOPER |
| SENIOR SIEBEL DEVELOPER | DEVELOPER |
| SENIOR SIEBEL DEVELOPER/TECHNICAL LEAD | DEVELOPER |
| SENIOR SITECORE & DOT NET DEVELOPER | DEVELOPER |
| SENIOR SITECORE DEVELOPER | DEVELOPER |
| SENIOR SOA DEVELOPER (DATAPOWER) | DEVELOPER |
| SENIOR SOFTWARE DEVELOPER | DEVELOPER |
| SENIOR SQL DEVELOPER | DEVELOPER |
| SENIOR SQL SERVER DEVELOPER | DEVELOPER |
| SENIOR SSIS DEVELOPER | DEVELOPER |
| SENIOR TABLEAU DEVELOPER | DEVELOPER |
| SENIOR TALEND DEVELOPER | DEVELOPER |
| SENIOR TANDEM DEVELOPER | DEVELOPER |
| SENIOR TERADATA DEVELOPER | DEVELOPER |
| SENIOR THUNDERHEAD DEVELOPER/TECH LEAD | DEVELOPER |
| SENIOR TIBCO BW DEVELOPER | DEVELOPER |
| SENIOR UI DEVELOPER | DEVELOPER |
| SENIOR UI DEVELOPER WITH JAVA SCRIPTING | DEVELOPER |
| SENIOR UI DEVELOPER WITH JAVA SCRIPTING EXPERTISE | DEVELOPER |
| SENIOR UI DEVELOPER(WITH ANGULAR JS | DEVELOPER |
| SENIOR UI DEVELOPER(WITH ANGULAR JS) | DEVELOPER |
| SENIOR UI DEVELOPER, MOBILE WEB/HYBRID DEVELOPMENT | DEVELOPER |
| SENIOR UI DEVELOPER/TECHNICAL LEAD | DEVELOPER |
| SENIOR UNIX/PERL SCRIPT/PYTHON DEVELOPER,ADMIN | DEVELOPER |
| SENIOR UNIX/PERL SHELL SCRIPT DEVELOPER | DEVELOPER |
| SENIOR VIGNETTE DEVELOPER | DEVELOPER |
| SENIOR VISUAL/GRAPHIC DESIGNER AND DEVELOPER | DEVELOPER |
| SENIOR WEB CONSULTANT/ORACLE APEX DEVELOPER | DEVELOPER |
| SENIOR WEB DEVELOPER | DEVELOPER |
| SENIOR WEB DEVELOPER (SDE3 | DEVELOPER |
| SENIOR WEB DEVELOPER (SDE3) | DEVELOPER |
| SENIOR WEB SERVICES DEVELOPER | DEVELOPER |
| SENIOR WEB/UI DEVELOPER | DEVELOPER |
| SENIOR WEB/UI DEVELOPER/JAVA DEVELOPER | DEVELOPER |
| SENIOR Â– PEGA DEVELOPER | DEVELOPER |
| SENIOR Â- PEGA DEVELOPER | DEVELOPER |
| SENIOR.NET DEVELOPER | DEVELOPER |
| SENIOR.NET LEAD DEVELOPER | DEVELOPER |
| SENIORJAVA DEVELOPER | DEVELOPER |
| SERVER & MIDDLEWARE DEVELOPER DESIGN STUDIO | DEVELOPER |
| SERVER DEVELOPER | DEVELOPER |
| SERVER SIDE JAVA DEVELOPER | DEVELOPER |
| SERVER-SIDE DEVELOPER | DEVELOPER |
| SERVER-SIDE JAVA DEVELOPER | DEVELOPER |
| SERVICE NOW DEVELOPER | DEVELOPER |
| SERVICE NOW SR. DEVELOPER | DEVELOPER |
| SERVICE NOW SYSTEM DEVELOPER | DEVELOPER |
| SERVICE-NOW DEVELOPER | DEVELOPER |

| | |
|---|---|
| SERVICENOW ADMIN/DEVELOPER | DEVELOPER |
| SERVICENOW ADMIN/DEVELOPER/BSA | DEVELOPER |
| SERVICENOW DEVELOPER | DEVELOPER |
| SERVICENOW DEVELOPER CMDB | DEVELOPER |
| SERVICENOW DEVELOPER POSITION | DEVELOPER |
| SERVICENOW DEVELOPER. | DEVELOPER |
| SERVICENOW DEVELOPER/ADMIN | DEVELOPER |
| SERVICENOW DEVELOPER/ARCHITECT | DEVELOPER |
| SERVICENOW DEVELOPER/OPERATIONS | DEVELOPER |
| SERVICENOW GENERAL DEVELOPER | DEVELOPER |
| SERVICENOW SENIOR DEVELOPER | DEVELOPER |
| SERVICENOW SENIOR DEVELOPER/ARCHITECT | DEVELOPER |
| SERVICENOW UI DEVELOPER | DEVELOPER |
| SERVICEWATCH SPECIALIST SERVICENOW DEVELOPER | DEVELOPER |
| SET BOX DEVELOPER | DEVELOPER |
| SET TOP BOX DEVELOPER | DEVELOPER |
| SET TOP BOX/APPLICATION DEVELOPER | DEVELOPER |
| SET-TOP BOX DEVELOPER/TESTERS | DEVELOPER |
| SF.COM MARKETING LEAD DEVELOPER: | DEVELOPER |
| SFDC ADMIN/DEVELOPER | DEVELOPER |
| SFDC DEVELOPER | DEVELOPER |
| SFDC DEVELOPER/INTERFACES/DATA MIGRATION | DEVELOPER |
| SFDC SENIOR DEVELOPER | DEVELOPER |
| SFDC SR. DEVELOPER | DEVELOPER |
| SFDC TECHNICAL DEVELOPER | DEVELOPER |
| SHARE POINT DEVELOPER | DEVELOPER |
| SHARE POINT SR. PROGRAMMER/DEVELOPER | DEVELOPER |
| SHARE POINTDEVELOPER | DEVELOPER |
| SHAREPO?INT DEVELOPER | DEVELOPER |
| SHAREPOINT & .NET DEVELOPER | DEVELOPER |
| SHAREPOINT & ANGULAR JS DEVELOPER | DEVELOPER |
| SHAREPOINT .NET APPLICATION DEVELOPER | DEVELOPER |
| SHAREPOINT 2013 APPLICATION DEVELOPER/ARCHITECT | DEVELOPER |
| SHAREPOINT 2013 DEVELOPER | DEVELOPER |
| SHAREPOINT 2013 DEVELOPER & ADMIN | DEVELOPER |
| SHAREPOINT 2013 DEVELOPER WITH C# | DEVELOPER |
| SHAREPOINT 2013 DEVELOPER WITH C# DOT NET | DEVELOPER |
| SHAREPOINT 2013 DEVELOPER/C# .NET | DEVELOPER |
| SHAREPOINT 2013 LEAD DEVELOPER | DEVELOPER |
| SHAREPOINT 2013 LEAD DEVELOPER/C# | DEVELOPER |
| SHAREPOINT ADMIN & DEVELOPER, SITE CORE | DEVELOPER |
| SHAREPOINT ADMIN/DEVELOPER | DEVELOPER |
| SHAREPOINT AMS DEVELOPER | DEVELOPER |
| SHAREPOINT AND UI DEVELOPER | DEVELOPER |
| SHAREPOINT CORE DEVELOPER | DEVELOPER |
| SHAREPOINT CORE DEVELOPER LEVEL II | DEVELOPER |
| SHAREPOINT DEVELOPER | DEVELOPER |
| SHAREPOINT DEVELOPER WITH SQL SKILLS | DEVELOPER |
| SHAREPOINT DEVELOPER/IBRD-SAP | DEVELOPER |
| SHAREPOINT DEVELOPER/SHAREPOINT ADMIN | DEVELOPER |
| SHAREPOINT INFOPATH DEVELOPER(F2F INTERVIEW) | DEVELOPER |
| SHAREPOINT INFOPATH WITH .NET DEVELOPER | DEVELOPER |
| SHAREPOINT INT. DEVELOPER | DEVELOPER |
| SHAREPOINT JUNIOR DEVELOPER | DEVELOPER |

| | |
|---|---|
| SHAREPOINT LEAD DEVELOPER | DEVELOPER |
| SHAREPOINT SENIOR DEVELOPER | DEVELOPER |
| SHAREPOINT SR PROGRAMMER/DEVELOPER | DEVELOPER |
| SHAREPOINT SR. PROGRAMMER/DEVELOPER | DEVELOPER |
| SHAREPOINT TOOLS/JUNIOR DEVELOPER | DEVELOPER |
| SHAREPOINT WITH .NET DEVELOPER | DEVELOPER |
| SHAREPOINT-SENIOR DEVELOPER | DEVELOPER |
| SHAREPOINT/TOOLS JUNIOR DEVELOPER | DEVELOPER |
| SHAREPOINTDEVELOPER | DEVELOPER |
| SHAREPONT 2013 LEAD DEVELOPER | DEVELOPER |
| SI DEVELOPER | DEVELOPER |
| SI/GIS) DEVELOPER/ARCHITECT | DEVELOPER |
| SIEBEL CRM DEVELOPER | DEVELOPER |
| SIEBEL DEVELOPER | DEVELOPER |
| SIEBEL DEVELOPER FOR SUPPORT | DEVELOPER |
| SIEBEL EAI DEVELOPER | DEVELOPER |
| SIEBEL OPEN UI SR DEVELOPER | DEVELOPER |
| SIEVEL EAI DEVELOPER | DEVELOPER |
| SILVERLIGHT DEVELOPER | DEVELOPER |
| SIMULATION ENGINEER/SYSTEMS TEST & PROTOCOL DEVELOPER | DEVELOPER |
| SISS DEVELOPER | DEVELOPER |
| SITECORE DEVELOPER | DEVELOPER |
| SITECORE SENIOR DEVELOPER | DEVELOPER |
| SITEMINDER/LDAP DEVELOPER | DEVELOPER |
| SITEMINDER/LDAP DEVELOPER/CONSULTANT | DEVELOPER |
| SKILLSET-JAVA DEVELOPER | DEVELOPER |
| SMALLTALK DEVELOPER | DEVELOPER |
| SNR DEVELOPER/DESIGNER | DEVELOPER |
| SNR JAVA DEVELOPER | DEVELOPER |
| SOA ARCHITECT/OSB DEVELOPER | DEVELOPER |
| SOA DEVELOPER | DEVELOPER |
| SOA DEVELOPER/PRODUCTION SUPPORT | DEVELOPER |
| SOA FOR JAVA LEAD SR DEVELOPER | DEVELOPER |
| SOA FUSE DEVELOPER | DEVELOPER |
| SOFTWARE AG DEVELOPER | DEVELOPER |
| SOFTWARE DEVELOPER | DEVELOPER |
| SOFTWARE DEVELOPER (.NET DEVELOPMENT) | DEVELOPER |
| SOFTWARE DEVELOPER AVAYA | DEVELOPER |
| SOFTWARE DEVELOPER AVAYA IVR | DEVELOPER |
| SOFTWARE DEVELOPER MEAN STACK | DEVELOPER |
| SOFTWARE DEVELOPER Ã– MAINFRAME | DEVELOPER |
| SOFTWARE DEVELOPER-.NET | DEVELOPER |
| SOFTWARE DEVELOPER-AVAYA | DEVELOPER |
| SOFTWARE DEVELOPER-AVAYA IVR | DEVELOPER |
| SOFTWARE DEVELOPER-IIB | DEVELOPER |
| SOFTWARE DEVELOPER-MAINFRAME | DEVELOPER |
| SOFTWARE DEVELOPER/LEAD | DEVELOPER |
| SOFTWARE ENGINEER-JAVA DEVELOPER | DEVELOPER |
| SOLR SR DEVELOPER | DEVELOPER |
| SOLR SR. DEVELOPER | DEVELOPER |
| SOLUTION ARCHITECT/SENIOR .NET DEVELOPER | DEVELOPER |
| SOLUTION DEVELOPER | DEVELOPER |
| SOLUTION DEVELOPER-HADOOP | DEVELOPER |
| SOLUTION DEVELOPERLINUX, CORE JAVA, BIG DATA TECHNOLOGIES, HADOOP, HBASE, HIVE, MONGODB | DEVELOPER |

| | |
|---|---|
| SOURCEONE DEVELOPER | DEVELOPER |
| SOURCEONE SENIOR DEVELOPER | DEVELOPER |
| SOX-ORACLE PL/SQL DEVELOPER WITH SOX ADMIN | DEVELOPER |
| SPARK DEVELOPER | DEVELOPER |
| SPARK KAFKA DEVELOPER | DEVELOPER |
| SPECIALIST .NET DEVELOPER | DEVELOPER |
| SPLUNK & JAVA PERFORMANCE TUNNING : SR JAVA DEVELOPER | DEVELOPER |
| SPLUNK DEVELOPER | DEVELOPER |
| SPLUNK DEVELOPER/TECHNICAL LEAD | DEVELOPER |
| SPLUNK SENIOR DEVELOPER | DEVELOPER |
| SPOTFIRE DEVELOPER | DEVELOPER |
| SPOTFIRE REPORT DEVELOPER | DEVELOPER |
| SQL & C# DEVELOPER | DEVELOPER |
| SQL & C# DEVELOPER/SDE | DEVELOPER |
| SQL + COGNOS DEVELOPER | DEVELOPER |
| SQL + TABLEAU DEVELOPER | DEVELOPER |
| SQL + TABLEU DEVELOPER | DEVELOPER |
| SQL .NET DEVELOPER | DEVELOPER |
| SQL AND BI DEVELOPER | DEVELOPER |
| SQL AND C# DEVELOPER | DEVELOPER |
| SQL BI & POWER BI DEVELOPER | DEVELOPER |
| SQL BI AND SCOPE DEVELOPER | DEVELOPER |
| SQL BI DEVELOPER | DEVELOPER |
| SQL BI DEVELOPER BASED | DEVELOPER |
| SQL BI DEVELOPER WITH SCOPE SCRIPTING EXP | DEVELOPER |
| SQL BI DEVELOPER/BI .NET DEVELOPER | DEVELOPER |
| SQL BI DEVELOPER/BI LEAD | DEVELOPER |
| SQL BI DEVELOPER/LEAD-ADM | DEVELOPER |
| SQL C# DEVELOPER | DEVELOPER |
| SQL COGNOS DEVELOPER | DEVELOPER |
| SQL DATABASE DEVELOPER | DEVELOPER |
| SQL DBA DEVELOPER | DEVELOPER |
| SQL DBA/DEVELOPER | DEVELOPER |
| SQL DEVELOPER | DEVELOPER |
| SQL DEVELOPER (DATA MODELING EXP) | DEVELOPER |
| SQL DEVELOPER WITH ASP.NET | DEVELOPER |
| SQL DEVELOPER WITH DB2 | DEVELOPER |
| SQL DEVELOPER-MID | DEVELOPER |
| SQL SERVE DEVELOPER | DEVELOPER |
| SQL SERVER & C# DEVELOPER | DEVELOPER |
| SQL SERVER (SSRS) DEVELOPER | DEVELOPER |
| SQL SERVER ADMIN/DEVELOPER ( | DEVELOPER |
| SQL SERVER AND ORACLE DEVELOPER | DEVELOPER |
| SQL SERVER APPLICATION DEVELOPER | DEVELOPER |
| SQL SERVER BI DEVELOPER | DEVELOPER |
| SQL SERVER DBA/DEVELOPER | DEVELOPER |
| SQL SERVER DEVELOPER | DEVELOPER |
| SQL SERVER DEVELOPER & DBA | DEVELOPER |
| SQL SERVER DEVELOPER (SSIS) | DEVELOPER |
| SQL SERVER DEVELOPER (SSRS) | DEVELOPER |
| SQL SERVER DEVELOPER (SSRS/SSIS) | DEVELOPER |
| SQL SERVER DEVELOPER WITH .NET | DEVELOPER |
| SQL SERVER DEVELOPER WITH SSIS, SSRS | DEVELOPER |
| SQL SERVER DEVELOPER,SSRS | DEVELOPER |

| | |
|---|---|
| SQL SERVER DEVELOPER/DBA | DEVELOPER |
| SQL SERVER OLTP DATABASE DEVELOPER | DEVELOPER |
| SQL SERVER OLTP DEVELOPER | DEVELOPER |
| SQL SERVER SSAS DEVELOPER | DEVELOPER |
| SQL SERVER, SSIS SSRS DEVELOPER | DEVELOPER |
| SQL SERVER, TERADATA DEVELOPER | DEVELOPER |
| SQL SERVER.NET DEVELOPER | DEVELOPER |
| SQL SERVER/INFORMATICA DEVELOPER | DEVELOPER |
| SQL SERVER/SSIS DEVELOPER WITH SHAREPOINT | DEVELOPER |
| SQL SERVER/SSIS DEVELOPER WITH SHAREPOINT KNOWLEDGE | DEVELOPER |
| SQL SR DEVELOPER | DEVELOPER |
| SQL SSIS DEVELOPER | DEVELOPER |
| SQL SSRS DEVELOPER | DEVELOPER |
| SQL+COGNOS DEVELOPER | DEVELOPER |
| SQL, PL/SQL DEVELOPER | DEVELOPER |
| SQL.NET DEVELOPER | DEVELOPER |
| SQL.NET SERVER DEVELOPER | DEVELOPER |
| SQL/BI/SSIS DEVELOPER | DEVELOPER |
| SQL/INFORMATICA DEVELOPER | DEVELOPER |
| SQL/OBIEE DEVELOPER | DEVELOPER |
| SQL/SAS DEVELOPER | DEVELOPER |
| SQL/SERVER DEVELOPER | DEVELOPER |
| SQL/SSIS DEVELOPER | DEVELOPER |
| SQL/SSIS/SSAS DEVELOPER | DEVELOPER |
| SQL/SSIS/SSAS DEVELOPER- | DEVELOPER |
| SQL/SSRS DEVELOPER | DEVELOPER |
| SQL/UNIX DEVELOPER | DEVELOPER |
| SQL/UNIX SR.DEVELOPER | DEVELOPER |
| SQLDEVELOPER | DEVELOPER |
| SR . BIG DATA/HADOOP DEVELOPER | DEVELOPER |
| SR .APPLICATION DEVELOPER | DEVELOPER |
| SR .MS DYNAMICS DEVELOPER | DEVELOPER |
| SR .NET API DEVELOPER | DEVELOPER |
| SR .NET DEVELOPER | DEVELOPER |
| SR .NET DEVELOPER CAPITAL MARKETS | DEVELOPER |
| SR .NET DEVELOPER LEAD | DEVELOPER |
| SR .NET DEVELOPER WITH JQUERY | DEVELOPER |
| SR .NET DEVELOPER WITH WINFORMS | DEVELOPER |
| SR .NET DEVELOPER/ARCHITECT | DEVELOPER |
| SR .NET DEVELOPER/DESIGNER | DEVELOPER |
| SR .NET DEVELOPER/LEAD | DEVELOPER |
| SR .NET DEVELOPER/TEAM LEAD | DEVELOPER |
| SR .NET MVC DEVELOPER | DEVELOPER |
| SR .NET UI DEVELOPER | DEVELOPER |
| SR AB INITIO DEVELOPER | DEVELOPER |
| SR ABINITIO DEVELOPER | DEVELOPER |
| SR ABINTIO LEAD/DEVELOPER | DEVELOPER |
| SR ADOBE DIGITAL ANALYTICS DEVELOPER | DEVELOPER |
| SR ALFRESCO DEVELOPER | DEVELOPER |
| SR ANDROID DEVELOPER | DEVELOPER |
| SR ANDROID DEVELOPER/ARCHITECT | DEVELOPER |
| SR ANGULAR JS DEVELOPER | DEVELOPER |
| SR ANGULARJS DEVELOPER | DEVELOPER |
| SR BACKEND JAVA DEVELOPER | DEVELOPER |

| | |
|---|---|
| SR C# DEVELOPER | DEVELOPER |
| SR C# WPF DEVELOPER | DEVELOPER |
| SR C++ DEVELOPER | DEVELOPER |
| SR COGNOS DEVELOPER | DEVELOPER |
| SR COGNOS DEVELOPER & ADMIN | DEVELOPER |
| SR CORE JAVA DEVELOPER | DEVELOPER |
| SR CORE JAVA DEVELOPER WITH BIGDATA AND PYTHON | DEVELOPER |
| SR CORE JAVA DEVELOPER WITH MESSAGING | DEVELOPER |
| SR DATA STAGE DEVELOPER | DEVELOPER |
| SR DATASTAGE DEVELOPER | DEVELOPER |
| SR DATATSAGE DEVELOPER | DEVELOPER |
| SR DATATSTAGE DEVELOPER | DEVELOPER |
| SR DB DEVELOPER | DEVELOPER |
| SR DEVELOPER | DEVELOPER |
| SR DEVELOPER (.NET & SSIS) | DEVELOPER |
| SR DEVELOPER (ECM)-ADOBE CQ5/AEM | DEVELOPER |
| SR DEVELOPER (JAVA SERVER & DATA ANALYTICS) | DEVELOPER |
| SR DEVELOPER (JAVA/C++) | DEVELOPER |
| SR DEVELOPER (JAVA/J2EE) | DEVELOPER |
| SR DEVELOPER (JAVA/KAKA/CAMEL) | DEVELOPER |
| SR DEVELOPER C# | DEVELOPER |
| SR DEVELOPER JAVA | DEVELOPER |
| SR DEVELOPER NET + SSIS DEVELOPMENT | DEVELOPER |
| SR DEVELOPER-MAINFRAMES | DEVELOPER |
| SR DEVELOPER-MOBILE APP DEVELOPMENT | DEVELOPER |
| SR DEVELOPER-ORACLE PL/SQL DEVELOPER | DEVELOPER |
| SR DEVELOPER-UI | DEVELOPER |
| SR DEVELOPER/ARCHITECT | DEVELOPER |
| SR DEVELOPER/TEAM LEAD WITH EXPERIENCE ON ENDECA SEARCH ENGINE PLATFORM | DEVELOPER |
| SR DEVELOPER/TECH LEAD | DEVELOPER |
| SR DEVELOPERCOOLGEN | DEVELOPER |
| SR DEVELOPERHP ASSET MANAGEMENT | DEVELOPER |
| SR DOCUMENTUM DEVELOPER | DEVELOPER |
| SR DOT NET DEVELOPER | DEVELOPER |
| SR DOT NET DEVELOPER ROLE | DEVELOPER |
| SR DOT NET DEVELOPER WITH SPECFLOW | DEVELOPER |
| SR DOTNET DEVELOPER | DEVELOPER |
| SR ETL DEVELOPER | DEVELOPER |
| SR ETL DEVELOPER WITH INFORMATICA | DEVELOPER |
| SR ETL DEVELOPER/LEAD | DEVELOPER |
| SR ETL INFORMATICA DEVELOPER | DEVELOPER |
| SR HADOOP DEVELOPER | DEVELOPER |
| SR HADOOP DEVELOPER WITH SPARK | DEVELOPER |
| SR INFORMATICA DEVELOPER | DEVELOPER |
| SR IOS DEVELOPER | DEVELOPER |
| SR IOS SENIOR DEVELOPER/TECH LEAD | DEVELOPER |
| SR J2EE DEVELOPER | DEVELOPER |
| SR J2EE MW SERVICE DEVELOPER | DEVELOPER |
| SR J2EE/LEADDEVELOPER | DEVELOPER |
| SR JAVA + JBPM 6 DEVELOPER | DEVELOPER |
| SR JAVA , HADOOP DEVELOPER | DEVELOPER |
| SR JAVA BACKEND DEVELOPER | DEVELOPER |
| SR JAVA CORE DEVELOPER | DEVELOPER |
| SR JAVA CORE DEVELOPER WITH MULTITHREADING | DEVELOPER |

| | |
|---|---|
| SR JAVA DEVELOPER | DEVELOPER |
| SR JAVA DEVELOPER + WEB SERVICES + L3 LEVEL SUPPORT | DEVELOPER |
| SR JAVA DEVELOPER MULTI-THREADING: | DEVELOPER |
| SR JAVA DEVELOPER POSITION | DEVELOPER |
| SR JAVA DEVELOPER WITH API/JPA | DEVELOPER |
| SR JAVA DEVELOPER WITH CONTINUOUS INTEGRATION | DEVELOPER |
| SR JAVA DEVELOPER WITH CONTINUOUS INTEGRATION EXP | DEVELOPER |
| SR JAVA DEVELOPER WITH HIBERNATE | DEVELOPER |
| SR JAVA DEVELOPER WITH JBOSS | DEVELOPER |
| SR JAVA DEVELOPER WITH JQUERY | DEVELOPER |
| SR JAVA DEVELOPER WITH OSB | DEVELOPER |
| SR JAVA DEVELOPER/LEAD | DEVELOPER |
| SR JAVA DEVELOPER/TECH LEAD | DEVELOPER |
| SR JAVA DEVELOPER/TECHNO FUNCTIONAL LEAD | DEVELOPER |
| SR JAVA DEVELOPER02 | DEVELOPER |
| SR JAVA DEVELOPERLEAD | DEVELOPER |
| SR JAVA GUI DEVELOPER | DEVELOPER |
| SR JAVA GWT DEVELOPER | DEVELOPER |
| SR JAVA HADOOP DEVELOPER | DEVELOPER |
| SR JAVA J2EE DEVELOPER | DEVELOPER |
| SR JAVA MIDDLEWARE DEVELOPER | DEVELOPER |
| SR JAVA SPRING DEVELOPER | DEVELOPER |
| SR JAVA TECH LEAD DEVELOPER | DEVELOPER |
| SR JAVA UI DEVELOPER | DEVELOPER |
| SR JAVA WEB SERVICES DEVELOPER | DEVELOPER |
| SR JAVA/HADOOP DEVELOPER | DEVELOPER |
| SR JAVA/J2EE & SOA DEVELOPER | DEVELOPER |
| SR JAVA/J2EE DEVELOPER | DEVELOPER |
| SR JAVA/WEB DEVELOPER | DEVELOPER |
| SR JAVAJ2EE DEVELOPER | DEVELOPER |
| SR MAINFRAME DEVELOPER | DEVELOPER |
| SR MICROSTRATGEY DEVELOPER/ARCHITECT | DEVELOPER |
| SR MOBILE APP DEVELOPER | DEVELOPER |
| SR MOBILE DEVELOPER | DEVELOPER |
| SR MS DYNAMICS DEVELOPER | DEVELOPER |
| SR NET DEVELOPER | DEVELOPER |
| SR NET DEVELOPER WITH MVC | DEVELOPER |
| SR NET DEVELOPER/ARCHITECT | DEVELOPER |
| SR NET DEVELOPER/LEAD | DEVELOPER |
| SR OBIEE REPORT DEVELOPER | DEVELOPER |
| SR ONSITE LEAD DEVELOPER (.NET + ORACLE) | DEVELOPER |
| SR ORACLE DEVELOPER | DEVELOPER |
| SR ORACLE DEVELOPER/DBA | DEVELOPER |
| SR PEGA DEVELOPER | DEVELOPER |
| SR PEGA DEVELOPER Â– PRODUCTION SUPPORT | DEVELOPER |
| SR PHP DEVELOPER | DEVELOPER |
| SR PL/SQL DEVELOPER | DEVELOPER |
| SR PYTHON DEVELOPER | DEVELOPER |
| SR REACT JS DEVELOPER | DEVELOPER |
| SR REACT JS DEVELOPER/ARCHITECT | DEVELOPER |
| SR SAP ABAP DEVELOPER | DEVELOPER |
| SR SAS DEVELOPER | DEVELOPER |
| SR SAS/TERADATA DEVELOPER | DEVELOPER |
| SR SAVVION DEVELOPER | DEVELOPER |

| | |
|---|---|
| SR SERVICE NOW DEVELOPER | DEVELOPER |
| SR SFDC DEVELOPER | DEVELOPER |
| SR SHAREPOINT & .NET DEVELOPER | DEVELOPER |
| SR SHAREPOINT DEVELOPER | DEVELOPER |
| SR SOLR/KAFKA DEVELOPER | DEVELOPER |
| SR SQL DEVELOPER | DEVELOPER |
| SR SSIS DEVELOPER | DEVELOPER |
| SR TERADADATA DEVELOPER | DEVELOPER |
| SR TIBCO BW DEVELOPER | DEVELOPER |
| SR TIBCO DEVELOPER/LEAD | DEVELOPER |
| SR UI DEVELOPER | DEVELOPER |
| SR UI DEVELOPER OR UI ARCHITECT | DEVELOPER |
| SR UI DEVELOPER/ARCHITECT | DEVELOPER |
| SR UI DEVELOPERÂ | DEVELOPER |
| SR UI ENGINEER/DEVELOPER | DEVELOPER |
| SR UI/UX DEVELOPER | DEVELOPER |
| SR UI/WEB DEVELOPER | DEVELOPER |
| SR WINDOWS DEVELOPER | DEVELOPER |
| SR, JAVA DEVELOPER | DEVELOPER |
| SR, JAVA UI DEVELOPER | DEVELOPER |
| SR, MAINFRAME DEVELOPER | DEVELOPER |
| SR, PEOPLESOFT FINANCIAL DEVELOPER | DEVELOPER |
| SR,C++ DEVELOPER | DEVELOPER |
| SR. .NET + ANGULAR JS DEVELOPER | DEVELOPER |
| SR. .NET DEVELOPER | DEVELOPER |
| SR. .NET DEVELOPER/LEAD | DEVELOPER |
| SR. .NET WCF WEB API DEVELOPER | DEVELOPER |
| SR. .NET WEB DEVELOPER | DEVELOPER |
| SR. .NET/C# DEVELOPER | DEVELOPER |
| SR. AB INITIO DEVELOPER | DEVELOPER |
| SR. ABINITIO DEVELOPER | DEVELOPER |
| SR. ACTIMIZE DEVELOPER | DEVELOPER |
| SR. AEM DEVELOPER | DEVELOPER |
| SR. ANDROID DEVELOPER | DEVELOPER |
| SR. ANDROID DEVELOPER (HYBRID) | DEVELOPER |
| SR. ANGULAR JS DEVELOPER | DEVELOPER |
| SR. ANGULAR.JS DEVELOPER | DEVELOPER |
| SR. API DEVELOPER | DEVELOPER |
| SR. APPIAN DEVELOPER | DEVELOPER |
| SR. APPLICATION DEVELOPER | DEVELOPER |
| SR. APPLICATIONS DEVELOPER | DEVELOPER |
| SR. APPLICATIONS DEVELOPER, REMEDY | DEVELOPER |
| SR. ARIBA DEVELOPER | DEVELOPER |
| SR. AS400 DEVELOPER | DEVELOPER |
| SR. ASP. NET DEVELOPER | DEVELOPER |
| SR. BIBO DEVELOPER | DEVELOPER |
| SR. BIG DATA DEVELOPER | DEVELOPER |
| SR. BIGDATA/HADOOP DEVELOPER | DEVELOPER |
| SR. BIZTALK DEVELOPER | DEVELOPER |
| SR. BO DEVELOPER | DEVELOPER |
| SR. BO DEVELOPER WITH INFORMATICA | DEVELOPER |
| SR. BOOMI DEVELOPER | DEVELOPER |
| SR. BPM/BPEL (INTEGRATION) DEVELOPER | DEVELOPER |
| SR. BUSINESS OBJECT DEVELOPER | DEVELOPER |

| | |
|---|---|
| SR. BUSINESS OBJECTS DEVELOPER | DEVELOPER |
| SR. C# .NET DEVELOPER | DEVELOPER |
| SR. C# DEVELOPER | DEVELOPER |
| SR. C++ DEVELOPER | DEVELOPER |
| SR. C++/UNIX DEVELOPER | DEVELOPER |
| SR. C.NET DEVELOPER | DEVELOPER |
| SR. COGNOS BI DEVELOPER | DEVELOPER |
| SR. COGNOS DEVELOPER | DEVELOPER |
| SR. CORE JAVA DEVELOPER | DEVELOPER |
| SR. CORE JAVA DEVELOPER WITH MESSAGING | DEVELOPER |
| SR. CORE JAVA LEAD DEVELOPER | DEVELOPER |
| SR. DATA STAGE DEVELOPER | DEVELOPER |
| SR. DATABASE DEVELOPER | DEVELOPER |
| SR. DATABASE/SSIS DEVELOPER | DEVELOPER |
| SR. DATAPOWER DEVELOPER | DEVELOPER |
| SR. DATAPOWER DEVELOPER/ADMIN | DEVELOPER |
| SR. DATASTAGE DEVELOPER | DEVELOPER |
| SR. DATATSAGE DEVELOPER | DEVELOPER |
| SR. DB2 DATABASE DEVELOPER | DEVELOPER |
| SR. DEVELOPER | DEVELOPER |
| SR. DEVELOPER (.NET & SSIS) | DEVELOPER |
| SR. DEVELOPER (ASP.NET/MVC) | DEVELOPER |
| SR. DEVELOPER (BACKEND JAVA/SQL ENGINEER) | DEVELOPER |
| SR. DEVELOPER (GROOVY/GRAILS) | DEVELOPER |
| SR. DEVELOPER (ICM | DEVELOPER |
| SR. DEVELOPER (JAVA SERVER & DATA ANALYTICS) | DEVELOPER |
| SR. DEVELOPER (NETEZZA | DEVELOPER |
| SR. DEVELOPER (NETEZZA) | DEVELOPER |
| SR. DEVELOPER .NET | DEVELOPER |
| SR. DEVELOPER .NET TECHNOLOGIES | DEVELOPER |
| SR. DEVELOPER ACCU COBOL | DEVELOPER |
| SR. DEVELOPER C# ASP .NET | DEVELOPER |
| SR. DEVELOPER DOT NET | DEVELOPER |
| SR. DEVELOPER IN XCELSIUS/SAP CRYSTAL DEVELOPER | DEVELOPER |
| SR. DEVELOPER JAVA/J2EE | DEVELOPER |
| SR. DEVELOPER JAVA/PYTHON | DEVELOPER |
| SR. DEVELOPER MICROSOFT TECH STACK | DEVELOPER |
| SR. DEVELOPER OPEN SYSTEMS-MAINTENANCE PROJECTS | DEVELOPER |
| SR. DEVELOPER PEGA | DEVELOPER |
| SR. DEVELOPER PERL/UNIX | DEVELOPER |
| SR. DEVELOPER SOA WPS | DEVELOPER |
| SR. DEVELOPER WITH WEBLOGIC AND SOA KNOWLEDGE | DEVELOPER |
| SR. DEVELOPER _TIBCO | DEVELOPER |
| SR. DEVELOPER _TIBCO_BE_ASP_NET | DEVELOPER |
| SR. DEVELOPER(GROOVY/GRAILS) | DEVELOPER |
| SR. DEVELOPER(JAVA/PYTHON | DEVELOPER |
| SR. DEVELOPER(PHP, MYSQL DATABASE) | DEVELOPER |
| SR. DEVELOPER(TIBCO + ASP.NET) | DEVELOPER |
| SR. DEVELOPER-.NET | DEVELOPER |
| SR. DEVELOPER-BANK PLATFORMS | DEVELOPER |
| SR. DEVELOPER-DOT NET | DEVELOPER |
| SR. DEVELOPER-DOT NET AND UI | DEVELOPER |
| SR. DEVELOPER-ORACLE PL/SQL | DEVELOPER |
| SR. DEVELOPER/ARCH | DEVELOPER |

| | |
|---|---|
| SR. DEVELOPER/TECH LEAD | DEVELOPER |
| SR. DEVELOPER/TECHNICAL ARCHITECT | DEVELOPER |
| SR. DEVELOPER/TECHNICAL LEAD | DEVELOPER |
| SR. DEVELOPER/TIBCO_BE_ASP_NET | DEVELOPER |
| SR. DEVELOPERC#.NET | DEVELOPER |
| SR. DEVELOPERCOOLGEN | DEVELOPER |
| SR. DEVELOPERCORE JAVA/J2EE | DEVELOPER |
| SR. DEVELOPERHP_ASSET MANAGEMENT | DEVELOPER |
| SR. DEVELOPERPERL_UNIX | DEVELOPER |
| SR. DEVELOPERPRODUCTION SUPPORT | DEVELOPER |
| SR. DEVELOPERSSAS | DEVELOPER |
| SR. DOCUMENTUM DEVELOPER | DEVELOPER |
| SR. DOT NET DEVELOPER | DEVELOPER |
| SR. DOTNET DEVELOPER | DEVELOPER |
| SR. ENDECA DEVELOPER/TEAM LEAD | DEVELOPER |
| SR. ESSBASE DEVELOPER | DEVELOPER |
| SR. ETL DATA STAGE DEVELOPER | DEVELOPER |
| SR. ETL DEVELOPER | DEVELOPER |
| SR. ETL DEVELOPER ROLE | DEVELOPER |
| SR. ETL DEVELOPER WITH DATA MARKETING EXP | DEVELOPER |
| SR. ETL DEVELOPER WITH INFORMATICA AND TERADATA | DEVELOPER |
| SR. ETL DEVELOPER(INFORMATICA) | DEVELOPER |
| SR. ETL INFORMATICA DEVELOPER | DEVELOPER |
| SR. ETL/INFORMATICA DEVELOPER | DEVELOPER |
| SR. FILENET DEVELOPER | DEVELOPER |
| SR. FRONT END .NET DEVELOPER | DEVELOPER |
| SR. FRONT END .NET DEVELOPER (.NET, HTML5, CSS3) | DEVELOPER |
| SR. FRONT END DEVELOPER | DEVELOPER |
| SR. GUI DEVELOPER | DEVELOPER |
| SR. HADOOP DEVELOPER | DEVELOPER |
| SR. IBM BPM LOMBARDI DEVELOPER | DEVELOPER |
| SR. IBM ODM DEVELOPER | DEVELOPER |
| SR. INFORMATICA DEVELOPER | DEVELOPER |
| SR. INFORMATICA DEVELOPER WITH PERFORMANCE TUNING | DEVELOPER |
| SR. INFORMATICA WEB DEVELOPER | DEVELOPER |
| SR. INFORMATICA-POWERCENTER DEVELOPER | DEVELOPER |
| SR. IOS DEVELOPER | DEVELOPER |
| SR. J2EE DEVELOPER | DEVELOPER |
| SR. J2EE DEVELOPER ( WEBSERVICES & CORE ) | DEVELOPER |
| SR. J2EE LEAD DEVELOPER | DEVELOPER |
| SR. JAVA ANGULAR JS DEVELOPER | DEVELOPER |
| SR. JAVA API DEVELOPER | DEVELOPER |
| SR. JAVA DEVELOPER | DEVELOPER |
| SR. JAVA DEVELOPER ARCHITECT | DEVELOPER |
| SR. JAVA DEVELOPER FOR HADOOP | DEVELOPER |
| SR. JAVA DEVELOPER WITH CCAR DOMAIN EXP | DEVELOPER |
| SR. JAVA DEVELOPER WITH CONTINOUS INTEGRATION EXP | DEVELOPER |
| SR. JAVA DEVELOPER WITH CONTINUOUS INTEGRATION EXP | DEVELOPER |
| SR. JAVA DEVELOPER WITH COUCH | DEVELOPER |
| SR. JAVA DEVELOPER WITH COUCH BASE | DEVELOPER |
| SR. JAVA DEVELOPER WITH COUCH BASE SKILLS | DEVELOPER |
| SR. JAVA DEVELOPER WITH DESIGNING | DEVELOPER |
| SR. JAVA DEVELOPER WITH GEMFIRE | DEVELOPER |
| SR. JAVA DEVELOPER WITH HIBERNATE EXPERIENCE | DEVELOPER |

| | |
|---|---|
| SR. JAVA DEVELOPER WITH INTEGRATION | DEVELOPER |
| SR. JAVA DEVELOPER WITH JQUERY | DEVELOPER |
| SR. JAVA DEVELOPER WITH NE04J | DEVELOPER |
| SR. JAVA DEVELOPER WITH NE04J SKILLS. | DEVELOPER |
| SR. JAVA DEVELOPER WITH NODEJ-TECH LEAD | DEVELOPER |
| SR. JAVA DEVELOPER WITH ORACLE | DEVELOPER |
| SR. JAVA DEVELOPER WITH PYTHON AND DATABASE | DEVELOPER |
| SR. JAVA DEVELOPER WITH SELENIUM AUTOMATION | DEVELOPER |
| SR. JAVA DEVELOPER WITH SOA | DEVELOPER |
| SR. JAVA DEVELOPER/ARCHITECT | DEVELOPER |
| SR. JAVA DEVELOPER/BALAJI REGOTI | DEVELOPER |
| SR. JAVA DEVELOPER/JAVA DEVELOPER/J2EE DEVELOPER | DEVELOPER |
| SR. JAVA DEVELOPER/JAVA LEAD | DEVELOPER |
| SR. JAVA DEVELOPER/LEAD | DEVELOPER |
| SR. JAVA DEVELOPER/LEAD WITH JSF | DEVELOPER |
| SR. JAVA DEVELOPER/TECH LEAD | DEVELOPER |
| SR. JAVA DEVELOPER/TECHNICAL LEAD | DEVELOPER |
| SR. JAVA DEVELOPERJAVA/J2EE | DEVELOPER |
| SR. JAVA ECLIPSE DEVELOPER | DEVELOPER |
| SR. JAVA GUI DEVELOPER | DEVELOPER |
| SR. JAVA GWT DEVELOPER | DEVELOPER |
| SR. JAVA J2EE CONTINUOUS INTEGRATION DEVELOPER | DEVELOPER |
| SR. JAVA J2EE DEVELOPER | DEVELOPER |
| SR. JAVA J2EE DEVELOPER WITH BOA | DEVELOPER |
| SR. JAVA J2EE, HTML 5 DEVELOPER | DEVELOPER |
| SR. JAVA J2EE/SPRING/UI DEVELOPER | DEVELOPER |
| SR. JAVA JEE REST DEVELOPER | DEVELOPER |
| SR. JAVA LEAD DEVELOPER | DEVELOPER |
| SR. JAVA LEAD, SR. DEVELOPER | DEVELOPER |
| SR. JAVA MICRO SERVICES DEVELOPER | DEVELOPER |
| SR. JAVA SPRING DEVELOPER | DEVELOPER |
| SR. JAVA UI DEVELOPER | DEVELOPER |
| SR. JAVA, J2EE DEVELOPER | DEVELOPER |
| SR. JAVA/J2EE DEVELOPER | DEVELOPER |
| SR. JAVA/J2EE, ORACLE, UNIX DEVELOPER | DEVELOPER |
| SR. JAVA/JEE/REST DEVELOPER | DEVELOPER |
| SR. JAVA/PYTHON DEVELOPER | DEVELOPER |
| SR. JBOSS FUSE DEVELOPER | DEVELOPER |
| SR. LEAD DEVELOPER TALEND | DEVELOPER |
| SR. LEAD DEVELOPER TALEND AND TALEND ARCHITECT | DEVELOPER |
| SR. MAINFRAME DEVELOPER | DEVELOPER |
| SR. MAINFRAME DEVELOPER/LEAD | DEVELOPER |
| SR. MICROSTRATEGY DEVELOPER/ARCHITECT | DEVELOPER |
| SR. MOBILE APPLICATION DEVELOPER | DEVELOPER |
| SR. MOBILE APPLICATION DEVELOPER-XAMARIN APPLE & GOOGLE ANDROID PLATFORMS | DEVELOPER |
| SR. MOBILE APPLICATION DEVELOPER-XAMARIN/ANDROID | DEVELOPER |
| SR. MS DYNAMICS DEVELOPER | DEVELOPER |
| SR. NET ANGULAR JS DEVELOPER | DEVELOPER |
| SR. NET APPLICATION DEVELOPER | DEVELOPER |
| SR. NET DEVELOPER | DEVELOPER |
| SR. NET DEVELOPER/ARCHITECT | DEVELOPER |
| SR. NET DEVELOPER/DEPLOYER | DEVELOPER |
| SR. NET DEVELOPER/JR. ARCHITECT | DEVELOPER |
| SR. NET DEVELOPER/TECH LEAD | DEVELOPER |

| | |
|---|---|
| SR. NET UI DEVELOPER | DEVELOPER |
| SR. NET WCF ORM DEVELOPER | DEVELOPER |
| SR. NET WCF WEB API DEVELOPER | DEVELOPER |
| SR. NET WCF WEBAPI DEVELOPER | DEVELOPER |
| SR. NETEZZA DATABASE DEVELOPER | DEVELOPER |
| SR. NICE DEVELOPER | DEVELOPER |
| SR. NODE.JS DEVELOPER | DEVELOPER |
| SR. OAM DEVELOPER | DEVELOPER |
| SR. OBIEE DEVELOPER | DEVELOPER |
| SR. OBIEE DEVELOPER WITH INFORMATICA | DEVELOPER |
| SR. OBIEE REPORT DEVELOPER | DEVELOPER |
| SR. ORACLE 11G DEVELOPER | DEVELOPER |
| SR. ORACLE ADF DEVELOPER | DEVELOPER |
| SR. ORACLE BRM DEVELOPER | DEVELOPER |
| SR. ORACLE DEVELOPER | DEVELOPER |
| SR. ORACLE DEVELOPER PL/SQL | DEVELOPER |
| SR. ORACLE PL/SQL DEVELOPER | DEVELOPER |
| SR. ORACLE/SQL DEVELOPER | DEVELOPER |
| SR. PEGA DEVELOPER | DEVELOPER |
| SR. PERL/UNIX SHELL SCRIPTING DEVELOPER | DEVELOPER |
| SR. PL/SQL DEVELOPER | DEVELOPER |
| SR. PPM DEVELOPER | DEVELOPER |
| SR. PROLOG DEVELOPER | DEVELOPER |
| SR. PYTHON BACK END DEVELOPER | DEVELOPER |
| SR. PYTHON DEVELOPER | DEVELOPER |
| SR. PYTHON DEVELOPER (BACKEND) | DEVELOPER |
| SR. QLIKVIEW DEVELOPER | DEVELOPER |
| SR. QUANT DEVELOPER | DEVELOPER |
| SR. SALESFORCE DEVELOPER | DEVELOPER |
| SR. SAP ABAP DEVELOPER | DEVELOPER |
| SR. SAP BO LEADDEVELOPER | DEVELOPER |
| SR. SAS DEVELOPER | DEVELOPER |
| SR. SAS/TERADATA DEVELOPER | DEVELOPER |
| SR. SFDC DEVELOPER | DEVELOPER |
| SR. SHAREPOINT & .NET DEVELOPER | DEVELOPER |
| SR. SHAREPOINT DEVELOPER | DEVELOPER |
| SR. SHAREPOINT DEVELOPER, SHAREPOINT SPECIALIST | DEVELOPER |
| SR. SHAREPOINT PROGRAMMER/DEVELOPER/LEAD | DEVELOPER |
| SR. SITECORE DEVELOPER | DEVELOPER |
| SR. SOLR DEVELOPER/TEAM LEAD | DEVELOPER |
| SR. TABLEAU DEVELOPER/ARCHITECT | DEVELOPER |
| SR. TANDEM DEVELOPER | DEVELOPER |
| SR. TERADATA DEVELOPER | DEVELOPER |
| SR. TERADATA SYSTEM DEVELOPER | DEVELOPER |
| SR. TIBCO DEVELOPER | DEVELOPER |
| SR. TIBCO INTEGRATION DEVELOPER | DEVELOPER |
| SR. TPF DEVELOPER | DEVELOPER |
| SR. UI ( ANGULAR, BOOTSTRAP, MVC) DEVELOPER | DEVELOPER |
| SR. UI DEVELOPER | DEVELOPER |
| SR. UI ENGINEER/DEVELOPER | DEVELOPER |
| SR. UNISYS DEVELOPER | DEVELOPER |
| SR. UNIX DEVELOPER | DEVELOPER |
| SR. WCS DEVELOPER | DEVELOPER |
| SR. WEB ANALYTICS DEVELOPER | DEVELOPER |

| | |
|---|---|
| SR. WEB DEVELOPER | DEVELOPER |
| SR. WEB DEVELOPER WITH WEB SERVICES EXP.-MVC, HIBERNATE ETC.. | DEVELOPER |
| SR. WEB FOCUS DEVELOPER | DEVELOPER |
| SR. WEB UI DEVELOPER | DEVELOPER |
| SR. WESB DEVELOPER/ARCHITECT | DEVELOPER |
| SR. WHERESCAPE DEVELOPER | DEVELOPER |
| SR.,NET DEVELOPER | DEVELOPER |
| SR..NET WCF WEBAPI DEVELOPER | DEVELOPER |
| SR.//DATAPOWER DEVELOPER/ADMIN | DEVELOPER |
| SR./LEAD SALESFORCE DEVELOPER | DEVELOPER |
| SR.BO DEVELOPER | DEVELOPER |
| SR.C# .NET DEVELOPER | DEVELOPER |
| SR.C#.NET DEVELOPER | DEVELOPER |
| SR.COGNOS DEVELOPER | DEVELOPER |
| SR.CORE JAVA DEVELOPER WITH MESSAGING | DEVELOPER |
| SR.DATABASE DEVELOPER | DEVELOPER |
| SR.DATASTAGE DEVELOPER | DEVELOPER |
| SR.DEVELOPER | DEVELOPER |
| SR.DEVELOPER JAVAJ2EE | DEVELOPER |
| SR.DEVELOPER Â¿ MAINFRAME | DEVELOPER |
| SR.DEVELOPER(GROOVY/GRAILS) | DEVELOPER |
| SR.DEVELOPER(PL/SQL) | DEVELOPER |
| SR.DOT NET DEVELOPER | DEVELOPER |
| SR.ETL DEVELOPER | DEVELOPER |
| SR.ETL DEVELOPER POSITION | DEVELOPER |
| SR.ETL/INFORMATICA DEVELOPER | DEVELOPER |
| SR.HADOOP DEVELOPER | DEVELOPER |
| SR.IOS DEVELOPER | DEVELOPER |
| SR.JAVA APPLICATION DEVELOPER | DEVELOPER |
| SR.JAVA DEVELOPER | DEVELOPER |
| SR.JAVA DEVELOPER/CORE JAVA/J2EE, SPRINGS, HIBERNATE, STRUTS, MVC, DESIGN PATTERNS, DATABASE, E-COMMERCE, SOA | DEVELOPER |
| SR.JAVA J2EE DEVELOPER | DEVELOPER |
| SR.JAVA/J2EE DEVELOPER | DEVELOPER |
| SR.LEAD JAVA DEVELOPER | DEVELOPER |
| SR.NET DEVELOPER | DEVELOPER |
| SR.NET DEVELOPER, | DEVELOPER |
| SR.NET DEVELOPER/ARCHITECT | DEVELOPER |
| SR.OBIEE DEVELOPER | DEVELOPER |
| SR.ORACLE DEVELOPER | DEVELOPER |
| SR.ORACLE PL/SQL DEVELOPER | DEVELOPER |
| SR.PHYTHON DEVELOPER | DEVELOPER |
| SR.PL/SQL DEVELOPER | DEVELOPER |
| SR.SERVICE NOW DEVELOPER | DEVELOPER |
| SR.SQL DEVELOPER | DEVELOPER |
| SR/LEAD JAVA DEVELOPER | DEVELOPER |
| SSAS DEVELOPER | DEVELOPER |
| SSAS/SSIS DEVELOPER | DEVELOPER |
| SSET MANAGEMENT-ORACLE PL-SQL DEVELOPER | DEVELOPER |
| SSIS BI DEVELOPER | DEVELOPER |
| SSIS BI LEAD DEVELOPER | DEVELOPER |
| SSIS DEVELOPER | DEVELOPER |
| SSIS DEVELOPER (LEAD) | DEVELOPER |
| SSIS DEVELOPER (STRONG .NET + SSIS) | DEVELOPER |

| | |
|---|---|
| SSIS DEVELOPER WITH PSCU | DEVELOPER |
| SSIS DEVELOPER/SSRS | DEVELOPER |
| SSIS ETL DEVELOPER | DEVELOPER |
| SSIS REPORTS DEVELOPER | DEVELOPER |
| SSIS, SQL DEVELOPER | DEVELOPER |
| SSIS, SQL SERVER 2008 DEVELOPER | DEVELOPER |
| SSIS-TSQL DEVELOPER | DEVELOPER |
| SSIS/PL/SQL DEVELOPER | DEVELOPER |
| SSIS/SQL DEVELOPER | DEVELOPER |
| SSIS/SQL DEVELOPER MID DEVELOPER | DEVELOPER |
| SSIS/SSAS DEVELOPER | DEVELOPER |
| SSIS/SSDT/PL/SQL DEVELOPER | DEVELOPER |
| SSIS/SSRS DEVELOPER | DEVELOPER |
| SSIS/SSRS DEVELOPER WITH .NET | DEVELOPER |
| SSIS/SSRS ETL DEVELOPER | DEVELOPER |
| SSIS/SSRS/SQL DEVELOPER | DEVELOPER |
| SSIS/T-SQL DEVELOPER | DEVELOPER |
| SSIS/TSQL DEVELOPER | DEVELOPER |
| SSIS/TSQL DEVELOPER007 | DEVELOPER |
| SSRS DEVELOPER | DEVELOPER |
| SSRS ETL DEVELOPER | DEVELOPER |
| SSRS, SSIS DEVELOPER | DEVELOPER |
| SSRS/SSIS DEVELOPER | DEVELOPER |
| STERLING B2B INTEGRATOR DEVELOPER | DEVELOPER |
| STERLING COMMERCE DEVELOPER | DEVELOPER |
| STERLING CONSULTANT/DEVELOPER | DEVELOPER |
| STERLING INTEGRATOR (SI) DEVELOPER/ADMIN | DEVELOPER |
| STERLING INTEGRATOR (SI/GIS) DEVELOPER | DEVELOPER |
| STERLING INTEGRATOR DEVELOPER | DEVELOPER |
| STERLING OMS DEVELOPER | DEVELOPER |
| STERLING OMS SENIOR DEVELOPER | DEVELOPER |
| STIBO PIM DEVELOPER | DEVELOPER |
| STRONG COGNOS DEVELOPER (COGNOS 10) | DEVELOPER |
| STRONG JAVASCRIPT DEVELOPER | DEVELOPER |
| STRONG SWING JAVA DEVELOPER WITH TRADING EXPERIENCE | DEVELOPER |
| STRONG UI DEVELOPER WITH ANGULAR.JS, HTML5 AND NODE JS | DEVELOPER |
| SUBMISSION FOR INFORMATICA DEVELOPER WITH ORACLE | DEVELOPER |
| SUBMISSION-UI DEVELOPER | DEVELOPER |
| SUMMIT FT (MISYS PRODUCT) APPLICATION DEVELOPER | DEVELOPER |
| SUPPLIER SENIOR DEVELOPER | DEVELOPER |
| SW DEVELOPER | DEVELOPER |
| SW DEVELOPER CAPA | DEVELOPER |
| SYBASE DATABASE DEVELOPER | DEVELOPER |
| SYBASE DB DEVELOPER | DEVELOPER |
| SYBASE DEVELOPER | DEVELOPER |
| SYBASE SR. DATABASE DEVELOPER | DEVELOPER |
| SYBASE(ASE & IQ) DEVELOPER | DEVELOPER |
| SYBASE(ASE & IQ), SQL SERVER, ORACLE SENIOR DEVELOPER | DEVELOPER |
| SYBASE/UNIX DEVELOPER | DEVELOPER |
| SYNON DEVELOPER | DEVELOPER |
| SYSTEM SOFTWARE DEVELOPER | DEVELOPER |
| T-SQL DEVELOPER | DEVELOPER |
| TABLEAU & BI DEVELOPER | DEVELOPER |
| TABLEAU ADMIN/DEVELOPER | DEVELOPER |

| | |
|---|---|
| TABLEAU DATA VISUALIZATION SR. DEVELOPER | DEVELOPER |
| TABLEAU DEVELOPER | DEVELOPER |
| TABLEAU DEVELOPER WITH SQL | DEVELOPER |
| TABLEAU DEVELOPER. | DEVELOPER |
| TABLEAU DEVELOPER/ADMIN | DEVELOPER |
| TABLEAU DEVELOPERADMIN | DEVELOPER |
| TABLEAU REPORTS WEB INTEGRATION DEVELOPER | DEVELOPER |
| TABLEAU SENIOR DEVELOPER | DEVELOPER |
| TABLEAU+SQL DEVELOPER | DEVELOPER |
| TABLEAU-DATA VISUALIZATION SR. DEVELOPER | DEVELOPER |
| TABLEAU-DATA VISULAIZATION SR. DEVELOPER | DEVELOPER |
| TABLEAUE DEVELOPER | DEVELOPER |
| TABLEU DEVELOPER | DEVELOPER |
| TABLEU SENIOR DEVELOPER | DEVELOPER |
| TABLEUE DEVELOPER | DEVELOPER |
| TABLUAE AND EXADATA DEVELOPER | DEVELOPER |
| TALEND BIG DATA DEVELOPER | DEVELOPER |
| TALEND BIGDATA DEVELOPER | DEVELOPER |
| TALEND DEVELOPER | DEVELOPER |
| TALEND DEVELOPER/TEAM LEAD | DEVELOPER |
| TALEND ETL DEVELOPER | DEVELOPER |
| TALEND ETL SR DEVELOPER | DEVELOPER |
| TALEND ETL SR. DEVELOPER | DEVELOPER |
| TALEND LEAD DEVELOPER | DEVELOPER |
| TALEND/KENXIS DEVELOPER | DEVELOPER |
| TANDEM (BASE24) DEVELOPER | DEVELOPER |
| TANDEM BASE 24 LEAD DEVELOPER | DEVELOPER |
| TANDEM BASE24 DEVELOPER | DEVELOPER |
| TANDEM BASE24 SENIOR DEVELOPER | DEVELOPER |
| TANDEM DEVELOPER | DEVELOPER |
| TANDEM DEVELOPER WITH TAL | DEVELOPER |
| TANDEM SENIOR DEVELOPER | DEVELOPER |
| TANDEM/TAL DEVELOPER | DEVELOPER |
| TBD--SALESFORCE DEVELOPER | DEVELOPER |
| TC DEVELOPER | DEVELOPER |
| TCE DEVELOPER EC | DEVELOPER |
| TCSII BI DEVELOPER | DEVELOPER |
| TEALIUM DEVELOPER | DEVELOPER |
| TEAM CENTER DEVELOPER | DEVELOPER |
| TEAM LEAD-DOT NET DEVELOPER | DEVELOPER |
| TEAM SITE ADMIN/DEVELOPER | DEVELOPER |
| TEAM SITE DEVELOPER | DEVELOPER |
| TEAM SITE OR LIVE SITE DEVELOPER | DEVELOPER |
| TEAMCENTER BUSINESS OBJECT DEVELOPER (C++) | DEVELOPER |
| TEAMCENTER DEVELOPER | DEVELOPER |
| TEAMCENTER DEVELOPER CATIA INTEGRATION | DEVELOPER |
| TEAMCENTER ITK & NX DEVELOPER | DEVELOPER |
| TEAMCENTER SENIOR ADMIN/DEVELOPER Â–EXPORT CONTROL | DEVELOPER |
| TEAMCENTER SENIOR DEVELOPER | DEVELOPER |
| TEAMCENTER T4O SOLUTION ARCHITECT/SR. DEVELOPER | DEVELOPER |
| TEAMCENTER UNIFIED PLM DEVELOPER | DEVELOPER |
| TEAMCENTER/NX OPEN DEVELOPER | DEVELOPER |
| TEAMSITE DEVELOPER | DEVELOPER |
| TECH LEAD OR DEVELOPER | DEVELOPER |

| | |
|---|---|
| TECH LEAD SR. DEVELOPERWEBSERVICES | DEVELOPER |
| TECH LEAD--ABINITIO DEVELOPER | DEVELOPER |
| TECH NET DEVELOPER | DEVELOPER |
| TECH RISK DEVELOPER | DEVELOPER |
| TECH TRANSPARENCY Â– SQL/SSIS/SSAS DEVELOPER | DEVELOPER |
| TECH TRANSPARENCY-DEVELOPER | DEVELOPER |
| TECH TRANSPARENCY-SQL DEVELOPER | DEVELOPER |
| TECH TRANSPARENCY-SQL/SSIS/SSAS DEVELOPER | DEVELOPER |
| TECHNICAL DEVELOPER | DEVELOPER |
| TECHNICAL LEAD & DEVELOPER | DEVELOPER |
| TECHNICAL LEAD & SR. DEVELOPER | DEVELOPER |
| TECHNICAL LEAD & SR. DEVELOPER/ENGINEER | DEVELOPER |
| TECHNICAL LEAD (.NET DEVELOPER | DEVELOPER |
| TECHNICAL LEAD DEVELOPER(JAVA, WEBSERVICES) | DEVELOPER |
| TECHNOLOGY LEAD OR DEVELOPER | DEVELOPER |
| TECHNICAL LEAD OR SR DEVELOPER | DEVELOPER |
| TECHNICAL LEAD/DEVELOPER | DEVELOPER |
| TECHNICAL LEAD/SENIOR DEVELOPER | DEVELOPER |
| TECHNICAL LEAD/SR. DEVELOPER Â– NATIVE MOBILE APPS | DEVELOPER |
| TECHNICAL LEADLEAD DEVELOPER | DEVELOPER |
| TECHNICAL LEADSENIOR JAVA DEVELOPER | DEVELOPER |
| TECHNICAL PROJECT MANAGER (DBA/ADMIN) AND FINANCE DEVELOPER (VERTEX O SERIES) | DEVELOPER |
| TECHNO FUNCTIONAL ABAP DEVELOPER WITH FUNCTIONAL SD EXPERIENCE + TESTING | DEVELOPER |
| TECHNOLOGY LEAD-.NET DEVELOPER | DEVELOPER |
| TELECOM NETWORK PROVISIONING PL/SQL DEVELOPER | DEVELOPER |
| TERADAT DEVELOPER | DEVELOPER |
| TERADATA + SAS DEVELOPER | DEVELOPER |
| TERADATA DATASTAGE DEVELOPER | DEVELOPER |
| TERADATA DESIGNER/DEVELOPER | DEVELOPER |
| TERADATA DEVELOPER | DEVELOPER |
| TERADATA DEVELOPER W/UNIX | DEVELOPER |
| TERADATA DEVELOPER WITH INFORMATICA | DEVELOPER |
| TERADATA DEVELOPER WITH PERFORMANCE TUNING | DEVELOPER |
| TERADATA DEVELOPER WITH PERL | DEVELOPER |
| TERADATA DEVELOPER WITH UNIX | DEVELOPER |
| TERADATA DEVELOPER. | DEVELOPER |
| TERADATA DEVELOPER/DEPLOYMENT/DBA-REPORTING | DEVELOPER |
| TERADATA DEVELOPER/LEAD | DEVELOPER |
| TERADATA DEVELOPER005 | DEVELOPER |
| TERADATA LEAD DEVELOPER | DEVELOPER |
| TERADATA LEAD DEVELOPER/PROJECT COORDINATOR | DEVELOPER |
| TERADATA SQL DEVELOPER | DEVELOPER |
| TERADATA SR. DEVELOPER/TECH. LEAD | DEVELOPER |
| TERADATA SR. TECHNICAL LEAD DEVELOPER | DEVELOPER |
| TERADATA WITH INFORMATICA DEVELOPER | DEVELOPER |
| TERADATA, SENIOR DEVELOPER | DEVELOPER |
| TERADATA/INFORMATICA DEVELOPER | DEVELOPER |
| TERADATA/SEMANTIC DEVELOPER | DEVELOPER |
| TERADATA/VERTICA DEVELOPER | DEVELOPER |
| TERADATA_DATASTAGE DEVELOPER | DEVELOPER |
| TERADATA_DATASTAGE_DEVELOPER | DEVELOPER |
| TEST AUTOMATION DEVELOPER | DEVELOPER |
| TFS DEVELOPER | DEVELOPER |
| TFS: DEVELOPER | DEVELOPER |

| | |
|---|---|
| THOR-BROAD LEAF-SENIOR DEVELOPER | DEVELOPER |
| THUNDERHEAD DEVELOPER | DEVELOPER |
| THUNDERHEAD DEVELOPER/LEAD | DEVELOPER |
| TIBCO ACTIVESPACE DEVELOPER | DEVELOPER |
| TIBCO APIX DEVELOPER | DEVELOPER |
| TIBCO BE DEVELOPER | DEVELOPER |
| TIBCO BW DEVELOPER | DEVELOPER |
| TIBCO BW SENIOR DEVELOPER | DEVELOPER |
| TIBCO DEVELOPER | DEVELOPER |
| TIBCO DEVELOPER POSITION | DEVELOPER |
| TIBCO DEVELOPER/ARCHITECT | DEVELOPER |
| TIBCO DEVELOPER/DESIGNER | DEVELOPER |
| TIBCO DEVELOPER/LEAD | DEVELOPER |
| TIBCO DEVELOPERE | DEVELOPER |
| TIBCO IPROCESS DEVELOPER | DEVELOPER |
| TIBCO LEAD DEVELOPER | DEVELOPER |
| TIBCO MDM ADMIN/DEVELOPER | DEVELOPER |
| TIBCO MDM ADMIN/DEVELOPER/ARCHITECT | DEVELOPER |
| TIBCO SOA/ESB SOLUTION DEVELOPER | DEVELOPER |
| TIBCO SPOTFIRE DEVELOPER | DEVELOPER |
| TIBCO SPOTFIRE SR. DEVELOPER | DEVELOPER |
| TIBCO SPOTFIRE SR.DEVELOPER | DEVELOPER |
| TIBCO/JAVA SENIOR DEVELOPER | DEVELOPER |
| TLM DEVELOPER CONFIGURER | DEVELOPER |
| TM1 DEVELOPER | DEVELOPER |
| TOOL DEVELOPER | DEVELOPER |
| TOOL DEVELOPER AXIOM SL | DEVELOPER |
| TOOL DEVELOPER AXION SL | DEVELOPER |
| TOOL DEVELOPER/ENGINEER | DEVELOPER |
| TPF DEVELOPER | DEVELOPER |
| TRACKWISE DEVELOPER | DEVELOPER |
| TRAINING DEVELOPER | DEVELOPER |
| TRIRIGA DEVELOPER | DEVELOPER |
| TRIRIGA SR. DEVELOPER | DEVELOPER |
| TRUECOMP DEVELOPER | DEVELOPER |
| TSQL DEVELOPER | DEVELOPER |
| TSYS-DEVELOPER | DEVELOPER |
| UDB DB2 DEVELOPER | DEVELOPER |
| UDB DB2 DEVELOPER WITH STORED PRCEDURES | DEVELOPER |
| UDB DB2 DEVELOPER-SENIOR | DEVELOPER |
| UI & API DEVELOPER | DEVELOPER |
| UI ) DEVELOPER | DEVELOPER |
| UI ANGULAR DEVELOPER | DEVELOPER |
| UI ANGULARJS DEVELOPER | DEVELOPER |
| UI DDEVELOPERLEAD | DEVELOPER |
| UI DESIGNER AND DEVELOPER | DEVELOPER |
| UI DESIGNER/DEVELOPER | DEVELOPER |
| UI DESIGNER/DEVELOPER FOR SALESFORCE.COM | DEVELOPER |
| UI DEVELOPER | DEVELOPER |
| UI DEVELOPER & JAVA BACKEND DEVELOPER & JAVA ARCHITECT | DEVELOPER |
| UI DEVELOPER & JAVA UI DEVELOPER | DEVELOPER |
| UI DEVELOPER & UI LEAD FULL TIME ROLE | DEVELOPER |
| UI DEVELOPER &ANGULAR JS | DEVELOPER |
| UI DEVELOPER ( FRONT END DEVELOPER ) | DEVELOPER |

| | |
|---|---|
| UI DEVELOPER (ANGULAR JS | DEVELOPER |
| UI DEVELOPER (ANGULAR JS) | DEVELOPER |
| UI DEVELOPER (HTML5, CSS3, DOJO | DEVELOPER |
| UI DEVELOPER DEVELOPER | DEVELOPER |
| UI DEVELOPER FULL TIME | DEVELOPER |
| UI DEVELOPER LEAD | DEVELOPER |
| UI DEVELOPER TECH LEAD | DEVELOPER |
| UI DEVELOPER TECH LEAD (WEBANALYTIC TOOL) | DEVELOPER |
| UI DEVELOPER WITH | DEVELOPER |
| UI DEVELOPER WITH ANGULAR | DEVELOPER |
| UI DEVELOPER WITH ANGULAR.JS | DEVELOPER |
| UI DEVELOPER WITH ANGULAR.JS, HTML5 | DEVELOPER |
| UI DEVELOPER WITH ANUGULAR JS | DEVELOPER |
| UI DEVELOPER WITH AWS | DEVELOPER |
| UI DEVELOPER WITH HTML 5 | DEVELOPER |
| UI DEVELOPER WITH JAVA | DEVELOPER |
| UI DEVELOPER WITH JSP | DEVELOPER |
| UI DEVELOPER WITH OPTIONAL .NET | DEVELOPER |
| UI DEVELOPER WITH UX EXPERIENCE | DEVELOPER |
| UI DEVELOPER WITH WEB ANALYTICS | DEVELOPER |
| UI DEVELOPER(ANGULAR JS) | DEVELOPER |
| UI DEVELOPER(ANGULARJS) | DEVELOPER |
| UI DEVELOPER(EXTJS & SENCHA) | DEVELOPER |
| UI DEVELOPER--ANDREI BARCHAI | DEVELOPER |
| UI DEVELOPER/ | DEVELOPER |
| UI DEVELOPER/DESIGNER | DEVELOPER |
| UI DEVELOPER/DOWNTOWN | DEVELOPER |
| UI DEVELOPER/FRONT END DEVELOPER | DEVELOPER |
| UI DEVELOPER/FRONT END DEVELOPER/UX DESIGN | DEVELOPER |
| UI DEVELOPER/UI DEVELOPER | DEVELOPER |
| UI FEDS DEVELOPER | DEVELOPER |
| UI FRONT END ANGULARJS DEVELOPER | DEVELOPER |
| UI FRONT END DEVELOPER | DEVELOPER |
| UI JAVA DEVELOPER | DEVELOPER |
| UI LEAD DEVELOPER | DEVELOPER |
| UI RESPONSIVE WEB DEVELOPER | DEVELOPER |
| UI SENIOR DEVELOPER | DEVELOPER |
| UI UX DEVELOPER | DEVELOPER |
| UI WITH AWS DEVELOPER | DEVELOPER |
| UI-BACKEND/SERVICE DEVELOPER | DEVELOPER |
| UI/ANGULAR DEVELOPER | DEVELOPER |
| UI/FRONT END DEVELOPER | DEVELOPER |
| UI/FRONT END JAVA DEVELOPER | DEVELOPER |
| UI/FRONTEND WEB DEVELOPER | DEVELOPER |
| UI/HTML5 DEVELOPER | DEVELOPER |
| UI/JAVA DEVELOPER | DEVELOPER |
| UI/UX DESIGNER/DEVELOPER | DEVELOPER |
| UI/UX DEVELOPER | DEVELOPER |
| UI5 DEVELOPER | DEVELOPER |
| UI5 DEVELOPER/DESIGNER | DEVELOPER |
| UI5/FRIO DEVELOPER | DEVELOPER |
| UIÂ  DEVELOPER | DEVELOPER |
| UIÂ DEVELOPER | DEVELOPER |
| UNISYS DEVELOPER | DEVELOPER |

| | |
|---|---|
| UNIX AND ESSBASE DEVELOPER | DEVELOPER |
| UNIX DATABASE DEVELOPER | DEVELOPER |
| UNIX DEVELOPER | DEVELOPER |
| UNIX PL/SQL DEVELOPER | DEVELOPER |
| UNIX PL/SQL DEVELOPER WITH TRADE FLOW EXP | DEVELOPER |
| UNIX SHELL SCRIPT AND SQL DEVELOPER | DEVELOPER |
| UNIX, DB2, VERTICA, AUTOSYS, WLM DEVELOPER | DEVELOPER |
| UNIX, JAVA DEVELOPER | DEVELOPER |
| UNIX, SQL DEVELOPER | DEVELOPER |
| UNIX, SQL DEVELOPER, JAVA | DEVELOPER |
| UNIX-DEVELOPER | DEVELOPER |
| UNIX/C++ DEVELOPER | DEVELOPER |
| UNIX/DATABASE DEVELOPER | DEVELOPER |
| UNIX/DOTNET DEVELOPER | DEVELOPER |
| UNIX/LINUX AUTOMATION DEVELOPER | DEVELOPER |
| UNIX/LINUX SCRIPT DEVELOPER | DEVELOPER |
| UNIX/ORACLE PL/SQL DEVELOPER | DEVELOPER |
| UNIX/SAS DEVELOPER | DEVELOPER |
| UNIX/SQL DEVELOPER | DEVELOPER |
| UNIX/SYBASE DEVELOPER | DEVELOPER |
| UNIX/WEBLOGIC SENIOR DEVELOPER | DEVELOPER |
| UPK TRAINING DEVELOPER | DEVELOPER |
| USABILITY DEVELOPER | DEVELOPER |
| USCIS .NET DEVELOPER | DEVELOPER |
| USCIS .NET/C# DEVELOPER | DEVELOPER |
| USCIS C#.NET DEVELOPER | DEVELOPER |
| USCIS DOT NET DEVELOPER | DEVELOPER |
| USER EXPERIENCE ENGINEER/DEVELOPER | DEVELOPER |
| UX DESIGNER & WEB DEVELOPER | DEVELOPER |
| UX DESIGNER/UI DEVELOPER | DEVELOPER |
| UX DEVELOPER | DEVELOPER |
| UX DEVELOPER WITH C# | DEVELOPER |
| UX DEVELOPER/UI DEVELOPER | DEVELOPER |
| UX/UI DEVELOPER | DEVELOPER |
| VB .NET DEVELOPER | DEVELOPER |
| VB 6.0 DEVELOPER | DEVELOPER |
| VB SCRIPT & EXCEL MACRO DEVELOPER | DEVELOPER |
| VB.NET AZURE DEVELOPER | DEVELOPER |
| VB.NET DEVELOPER | DEVELOPER |
| VB.NET DEVELOPER LEAD | DEVELOPER |
| VB.NET DEVELOPER WITH MOBILITY/WINDOWS MOBILE APPLICATION DEVELOPMENT | DEVELOPER |
| VB.NET TECH DEVELOPER | DEVELOPER |
| VB6 .NET DEVELOPER | DEVELOPER |
| VB6 TECHNICAL LEAD AND DEVELOPER | DEVELOPER |
| VBA DEVELOPER | DEVELOPER |
| VBA/VB/VSTO DEVELOPER | DEVELOPER |
| VBS DEVELOPER | DEVELOPER |
| VC++ DEVELOPER | DEVELOPER |
| VC++ WITH .NET DEVELOPER | DEVELOPER |
| VENOM APPLICATION DEVELOPER | DEVELOPER |
| VERTICA DEVELOPER | DEVELOPER |
| VERTICA JUNIOR DEVELOPER | DEVELOPER |
| VERTICA SENIOR DEVELOPER | DEVELOPER |
| VERTICA SR. DEVELOPER | DEVELOPER |

| | |
|---|---|
| VERTICA SR. DEVELOPER (TERADATA) | DEVELOPER |
| VERTICA TEAM DEVELOPER | DEVELOPER |
| VIGNETTE DEVELOPER | DEVELOPER |
| VISUAL BASIC DEVELOPER | DEVELOPER |
| VISUAL C++.NET DEVELOPER | DEVELOPER |
| VISUAL C++.NET DEVELOPER (MID LEVEL) | DEVELOPER |
| VISUAL C++/.NET DEVELOPER | DEVELOPER |
| VISUAL C++/.NET DEVELOPER (MID LEVEL) | DEVELOPER |
| VISUAL C++/.NET DEVELOPER (MID-LEVEL) | DEVELOPER |
| VISUAL C++/C# .NET DEVELOPER | DEVELOPER |
| VISUAL C++/C# .NET DEVELOPER (MID LEVEL) | DEVELOPER |
| VISUAL STUDIO .NET DEVELOPER | DEVELOPER |
| VISUAL STUDIO DEVELOPER | DEVELOPER |
| VMWARE ARCHITECT/DEVELOPER | DEVELOPER |
| VMWARE DEVELOPER WITH CLOUD, PYTHON, UI | DEVELOPER |
| VMWARE ITBM DEVELOPER | DEVELOPER |
| VMWARE SENIOR LEVEL DEVELOPER | DEVELOPER |
| VMWARE SR. DEVELOPER | DEVELOPER |
| VMWARE, CLOUD SENIOR DEVELOPER | DEVELOPER |
| WB/SHAREPOINT DEVELOPER | DEVELOPER |
| WCF DEVELOPER | DEVELOPER |
| WCM PLATFORM (INTERWOVEN) DEVELOPER | DEVELOPER |
| WCS ARCHITECT AND WCS SR. DEVELOPER | DEVELOPER |
| WCS DEVELOPER | DEVELOPER |
| WCS DEVELOPER WITH API EXPERIENCE | DEVELOPER |
| WCS LEAD DEVELOPER | DEVELOPER |
| WCS SENIOR DEVELOPER | DEVELOPER |
| WCS SENIOR DEVELOPER AND WCS DEVELOPER | DEVELOPER |
| WCS SENIOR DEVELOPER/LEAD | DEVELOPER |
| WCS SENIOR DEVELOPER/LEAD-ECOMMERCE | DEVELOPER |
| WCS SR. DEVELOPER | DEVELOPER |
| WCS TECHNICAL ARCHITECT/LEAD DEVELOPER | DEVELOPER |
| WEALTH MANAGEMENT-SR. MAINFRAME DEVELOPER | DEVELOPER |
| WEB APPLICATION DEVELOPER | DEVELOPER |
| WEB APPLICATIONS DEVELOPER | DEVELOPER |
| WEB BACK END DEVELOPER | DEVELOPER |
| WEB BACKEND DEVELOPER | DEVELOPER |
| WEB CENTER DEVELOPER | DEVELOPER |
| WEB CONTENT MANAGEMENT DEVELOPER | DEVELOPER |
| WEB DEVELOPER | DEVELOPER |
| WEB DEVELOPER & OR BI REPORTING | DEVELOPER |
| WEB DEVELOPER ( HTML5 ) | DEVELOPER |
| WEB DEVELOPER (.NET) | DEVELOPER |
| WEB DEVELOPER (SDE2) | DEVELOPER |
| WEB DEVELOPER + ANGULAR JS | DEVELOPER |
| WEB DEVELOPER + ANGULAR JS & JAVA DEVELOPER | DEVELOPER |
| WEB DEVELOPER + ANGULAR JST | DEVELOPER |
| WEB DEVELOPER + ANGULAR JS_002 | DEVELOPER |
| WEB DEVELOPER + ANGULAR JS_008 | DEVELOPER |
| WEB DEVELOPER + ANGULARJS | DEVELOPER |
| WEB DEVELOPER +ANGULAR JS | DEVELOPER |
| WEB DEVELOPER +ANGULAR. JS | DEVELOPER |
| WEB DEVELOPER 3 | DEVELOPER |
| WEB DEVELOPER ANGULAR JS | DEVELOPER |

| | |
|---|---|
| WEB DEVELOPER FRONT END | DEVELOPER |
| WEB DEVELOPER FRONT END DEVELOPER | DEVELOPER |
| WEB DEVELOPER SENIOR DEVELOPER | DEVELOPER |
| WEB DEVELOPER TECH LEAD | DEVELOPER |
| WEB DEVELOPER WITH ANGULAR | DEVELOPER |
| WEB DEVELOPER WITH ANGULAR JS | DEVELOPER |
| WEB DEVELOPER WITH EXPERIENCE IN ANGULAR.JS/REACT.JS | DEVELOPER |
| WEB DEVELOPER(.NET) | DEVELOPER |
| WEB DEVELOPER+ ANGULAR JS | DEVELOPER |
| WEB DEVELOPER+ANGULAR JS | DEVELOPER |
| WEB DEVELOPER, PHP, HTML, JAVA | DEVELOPER |
| WEB DEVELOPER-ANGULAR JS | DEVELOPER |
| WEB DEVELOPER-MN | DEVELOPER |
| WEB DEVELOPER/ANGULAR JS | DEVELOPER |
| WEB DEVELOPER/DESIGNER | DEVELOPER |
| WEB DEVELOPER/UX DESIGNER | DEVELOPER |
| WEB DEVELOPERANGULAR | DEVELOPER |
| WEB DEVELOPERANGULAR JS | DEVELOPER |
| WEB DEVELOPERÂ | DEVELOPER |
| WEB ENGINEERING)//UI ANGULAR DEVELOPER | DEVELOPER |
| WEB ENGINEERING--UI DEVELOPER | DEVELOPER |
| WEB FOCUS DEVELOPER | DEVELOPER |
| WEB FRON END DEVELOPER | DEVELOPER |
| WEB FRONT END DEVELOPER | DEVELOPER |
| WEB FRONT END DEVELOPER ( BA REPLACEMENT | DEVELOPER |
| WEB METHOD DEVELOPER | DEVELOPER |
| WEB METHODS IS, BROKER, BPM, TN DEVELOPER | DEVELOPER |
| WEB SERVICE DEVELOPER | DEVELOPER |
| WEB SERVICES AND WINDOWS SERVICES DEVELOPER | DEVELOPER |
| WEB SERVICES DEVELOPER | DEVELOPER |
| WEB SERVICES(API) LEADSENIOR DEVELOPER | DEVELOPER |
| WEB SPHERE PORTAL (DEVELOPER) | DEVELOPER |
| WEB UI DEVELOPER | DEVELOPER |
| WEB UI DEVELOPER SENIOR | DEVELOPER |
| WEB UI DEVELOPER. SR | DEVELOPER |
| WEB-DEVELOPER | DEVELOPER |
| WEB/JAVA DEVELOPER | DEVELOPER |
| WEB/UI DEVELOPER | DEVELOPER |
| WEBFOCUS DEVELOPER | DEVELOPER |
| WEBMETHOD DEVELOPER | DEVELOPER |
| WEBMETHOD LEAD DEVELOPER/ARCHITECT | DEVELOPER |
| WEBMETHODS DEVELOPER | DEVELOPER |
| WEBMETHODS DEVELOPER/CONSULTANT | DEVELOPER |
| WEBMETHODS DEVELOPER/LEAD | DEVELOPER |
| WEBMETHODS INTEGRATION DEVELOPER | DEVELOPER |
| WEBMETHODS SENIOR DEVELOPER | DEVELOPER |
| WEBMETHODS SR DEVELOPER | DEVELOPER |
| WEBMTHOD DEVELOPER | DEVELOPER |
| WEBSERVICE DEVELOPER | DEVELOPER |
| WEBSERVICES & JSF DEVELOPER | DEVELOPER |
| WEBSERVICES CLOUD DEVELOPER | DEVELOPER |
| WEBSERVICES DEVELOPER | DEVELOPER |
| WEBSERVICES LEAD DEVELOPER WITH CASSANDRA | DEVELOPER |
| WEBSPHERE DEVELOPER | DEVELOPER |

| | |
|---|---|
| WEBSPHERE PORTAL & J2EE DEVELOPER | DEVELOPER |
| WEBSPHERE PORTAL (DEVELOPER) | DEVELOPER |
| WEBSPHERE PORTAL AND SPRING SERVICES DEVELOPER | DEVELOPER |
| WEBSPHERE PORTAL DEVELOPER | DEVELOPER |
| WEB_DEVELOPER | DEVELOPER |
| WESB DEVELOPER | DEVELOPER |
| WESB DEVELOPER/ARCHITECT | DEVELOPER |
| WESB SENIOR DEVELOPER | DEVELOPER |
| WESB SENIOR DEVELOPER/ARCHITECT | DEVELOPER |
| WHERESCAPE DEVELOPER | DEVELOPER |
| WINDCHILL DEVELOPER | DEVELOPER |
| WINDCHILL DEVELOPER-SAP INTEGRATION | DEVELOPER |
| WINDOWS .NET DEVELOPER | DEVELOPER |
| WINDOWS APPLICATION DEVELOPER | DEVELOPER |
| WINDOWS MOBILE APPLICATION DEVELOPER | DEVELOPER |
| WINDOWS MOBILE DEVELOPER | DEVELOPER |
| WINDOWS SERVER AUTOMATION DEVELOPER | DEVELOPER |
| WINDOWS SERVICES C# DEVELOPER | DEVELOPER |
| WINDOWS SERVICES DEVELOPER | DEVELOPER |
| WINDOWS SERVICES DEVELOPER C# | DEVELOPER |
| WINDOWS SERVICES DEVELOPER-C# | DEVELOPER |
| | |
| WINDOWS SERVICES DEVELOPER-C# I.E DEVELOPMENT OF WINDOWS SERVICES USING C# AND ORACLE AS DATABASE | DEVELOPER |
| WINFORMS DEVELOPER | DEVELOPER |
| WINFORMS DEVELOPER WITH RESTFUL WEBSERVICES EXP | DEVELOPER |
| WINFORMS UI DEVELOPER | DEVELOPER |
| WMB ARCHITECT/SENIOR DEVELOPER | DEVELOPER |
| WMB DEVELOPER | DEVELOPER |
| WMB/IIB DEVELOPER | DEVELOPER |
| WMB/MQ SENIOR DEVELOPER | DEVELOPER |
| WMB/WESB DEVELOPER | DEVELOPER |
| WOKDAY DEVELOPER | DEVELOPER |
| WORKBRAIN (INFOR) DEVELOPER | DEVELOPER |
| WORKBRAIN (INFOR) DEVELOPER WITH JAVA EXPERIENCE | DEVELOPER |
| WORKDAY DEVELOPER | DEVELOPER |
| WORKDAY INTEGRATION DEVELOPER | DEVELOPER |
| WORKDAY INTEGRATIONS DEVELOPER | DEVELOPER |
| WORKDAY REPORTING DEVELOPER | DEVELOPER |
| WPF ,WINFORM DEVELOPER | DEVELOPER |
| WPF .NET DEVELOPER | DEVELOPER |
| WPF DEVELOPER | DEVELOPER |
| WPF SENIOR DEVELOPER | DEVELOPER |
| WPF WINFORMS DEVELOPER | DEVELOPER |
| WPF, WINFORMS DEVELOPER | DEVELOPER |
| WPF, WINFORMS DEVELOPER WITH DOCKING EXP | DEVELOPER |
| WPF, WINFORMS DEVELOPER WITH RESTFUL WEBSERVICES EXP | DEVELOPER |
| WPS DEVELOPER | DEVELOPER |
| WPS/WESB DEVELOPER | DEVELOPER |
| WSM BROKER DEVELOPER | DEVELOPER |
| WSO2 DEVELOPER | DEVELOPER |
| WUMT/ETL DEVELOPER | DEVELOPER |
| WWDR DEVELOPER | DEVELOPER |
| X DESIGNER/DEVELOPER | DEVELOPER |
| XAMARIN DEVELOPER | DEVELOPER |

| | |
|---|---|
| XAMARIN DEVELOPER/LEAD | DEVELOPER |
| XAMARIN LEAD DEVELOPER | DEVELOPER |
| XAMARIN MOBILE DEVELOPER | DEVELOPER |
| XCODE DEVELOPER | DEVELOPER |
| XCP2.X DEVELOPER | DEVELOPER |
| XML DEVELOPER | DEVELOPER |
| XML/XSLT DEVELOPER | DEVELOPER |
| XSLT + .NET DEVELOPER | DEVELOPER |
| ZTPF DEVELOPER | DEVELOPER |
| ZTPFDEVELOPER | DEVELOPER |
| _ATG DEVELOPER | DEVELOPER |
| _IOS DEVELOPER | DEVELOPER |
| Â INFORMATICS DEVELOPER | DEVELOPER |
| Â TABLEAU DEVELOPER | DEVELOPER |

**Appendix Table 4.2**

**Job Roles Falling Under "Manager/Lead/Director" Designation in Table 9**

| Job Title | Job Category |
|---|---|
| (DATA STREAM LEAD) | MANAGER/LEAD/DIRECTOR |
| (TECH LEAD-ANGULAR | MANAGER/LEAD/DIRECTOR |
| . NET LEAD | MANAGER/LEAD/DIRECTOR |
| . NET PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| .NET & VB6-TEACHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| .NET (DEVELOPMENT AND SUPPORT) | MANAGER/LEAD/DIRECTOR |
| .NET + SSIS DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| .NET +SSIS DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| .NET . MOBILE DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| .NET AGILE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| .NET C# DEVELOPMENT, HTML & SQL SERVER 2008 | MANAGER/LEAD/DIRECTOR |
| .NET C# TECH LEAD | MANAGER/LEAD/DIRECTOR |
| .NET DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| .NET DEVELOPMENT + ORACLE DRM | MANAGER/LEAD/DIRECTOR |
| .NET DEVELOPMENT WITH SUPPORT | MANAGER/LEAD/DIRECTOR |
| .NET DEVELOPMENT(IVR) | MANAGER/LEAD/DIRECTOR |
| .NET INTEGRATION TECH LEAD | MANAGER/LEAD/DIRECTOR |
| .NET LEAD | MANAGER/LEAD/DIRECTOR |
| .NET LEAD WITH LOS EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| .NET MIGRATION LEAD | MANAGER/LEAD/DIRECTOR |
| .NET ONSITE LEAD | MANAGER/LEAD/DIRECTOR |
| .NET PERFOMANCE LEAD | MANAGER/LEAD/DIRECTOR |
| .NET PERFORMANCE LEAD | MANAGER/LEAD/DIRECTOR |
| .NET PMP | MANAGER/LEAD/DIRECTOR |
| .NET SQL LEAD | MANAGER/LEAD/DIRECTOR |
| .NET TEAM LEAD | MANAGER/LEAD/DIRECTOR |
| .NET TECH LEAD | MANAGER/LEAD/DIRECTOR |
| .NET TECH LEAD (BUSINESS LAYER APPLICATIONS) | MANAGER/LEAD/DIRECTOR |
| .NET TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| .NET TECHNICAL LEAD/ | MANAGER/LEAD/DIRECTOR |
| .NET TEST LEAD | MANAGER/LEAD/DIRECTOR |
| .NET WPF LEAD | MANAGER/LEAD/DIRECTOR |
| .NET WPF TECH LEAD | MANAGER/LEAD/DIRECTOR |
| .NET WPF TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| .NET WPF/JAVASCRIPT/UI DEVELOP/LEAD | MANAGER/LEAD/DIRECTOR |
| .NET+ORACLE LEAD | MANAGER/LEAD/DIRECTOR |
| .NET, ASP.NET, SQL, SSIS/SSRS (PM) | MANAGER/LEAD/DIRECTOR |
| .NET, SQL SERVER LEAD | MANAGER/LEAD/DIRECTOR |
| .NET, SQL TECH LEAD | MANAGER/LEAD/DIRECTOR |
| .NET/MVC LEAD | MANAGER/LEAD/DIRECTOR |
| .NET/SHAREPOINT LEAD | MANAGER/LEAD/DIRECTOR |
| .NET/SQL SERVER TECH LEAD | MANAGER/LEAD/DIRECTOR |
| /ETL TECH LEAD | MANAGER/LEAD/DIRECTOR |
| /ORACLE PL/SQL LEAD | MANAGER/LEAD/DIRECTOR |
| /PROJECT MANAGER W/EXPERIENCE IN FINANCIAL DOMAIN/ | MANAGER/LEAD/DIRECTOR |
| :INVESTMENT BANKING PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| A2R-TEST LEAD | MANAGER/LEAD/DIRECTOR |
| AB INITIO LEAD | MANAGER/LEAD/DIRECTOR |
| AB INITIO TEAM LEAD | MANAGER/LEAD/DIRECTOR |
| AB INITIO TECH LEAD | MANAGER/LEAD/DIRECTOR |
| AB INITIO TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| AB INITIO-MAINTENANCE SUPPORT AND DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| AB-INITIO LEAD | MANAGER/LEAD/DIRECTOR |
| ABAP TECH LEAD | MANAGER/LEAD/DIRECTOR |
| ABINITIO LEAD | MANAGER/LEAD/DIRECTOR |
| ABINITIO TECH LEAD | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| ABINITIO TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| ABINITO TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| ACCOUNT MANAGER | MANAGER/LEAD/DIRECTOR |
| ACCOUNT MANAGER RETAIL | MANAGER/LEAD/DIRECTOR |
| ACCOUNT MANAGER Â– ERP TESTING MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| ACCOUNT MANAGER, RETAIL | MANAGER/LEAD/DIRECTOR |
| ACCOUNT MANAGER/BRM | MANAGER/LEAD/DIRECTOR |
| ACCOUNT PARTNER-DIRECTOR | MANAGER/LEAD/DIRECTOR |
| ACCOUNT PARTNER/DIRECTOR | MANAGER/LEAD/DIRECTOR |
| ACD LEAD | MANAGER/LEAD/DIRECTOR |
| ACH TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| ACQUISITION PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| ACTIMIZE LEAD | MANAGER/LEAD/DIRECTOR |
| ACTIMIZE PROJECT LEAD | MANAGER/LEAD/DIRECTOR |
| ACTIMIZE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| ACTIVE DIRECTORY | MANAGER/LEAD/DIRECTOR |
| ACTIVE DIRECTORY EXPERT | MANAGER/LEAD/DIRECTOR |
| ACTIVE DIRECTORY SME | MANAGER/LEAD/DIRECTOR |
| ADOBE CQ/AEM TECHNICAL LEAD WITH STRONG JAVA/J2EE BACKGROUND | MANAGER/LEAD/DIRECTOR |
| ADOBE CQ5 FOR ADOBE EXPERIENCE MANAGER | MANAGER/LEAD/DIRECTOR |
| ADOBE EXPERIENCE MANAGER | MANAGER/LEAD/DIRECTOR |
| ADOBE EXPERIENCE MANAGER (AEM) | MANAGER/LEAD/DIRECTOR |
| ADOBE EXPERIENCE MANAGER (AEM) TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| ADOBE EXPERIENCE MANAGER(AEM) LEAD | MANAGER/LEAD/DIRECTOR |
| ADOBE LIVE CYCLE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| ADOBE LIVECYCLE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| ADOBE SITE CATALYST-TECH LEAD | MANAGER/LEAD/DIRECTOR |
| AEM TECH LEAD | MANAGER/LEAD/DIRECTOR |
| AEM TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| AEM TECHNICAL PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| AGILE JAVA PMP | MANAGER/LEAD/DIRECTOR |
| AGILE JAVA PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| AGILE LEAD | MANAGER/LEAD/DIRECTOR |
| AGILE LEADSCRUM MASTE | MANAGER/LEAD/DIRECTOR |
| AGILE MANAGER | MANAGER/LEAD/DIRECTOR |
| AGILE METHODOLOGIST (METHOD DIRECTOR) | MANAGER/LEAD/DIRECTOR |
| AGILE PLM IMPLEMENTATION MANAGER | MANAGER/LEAD/DIRECTOR |
| AGILE PLM TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| AGILE PM | MANAGER/LEAD/DIRECTOR |
| AGILE PM/SCRUM MASTER | MANAGER/LEAD/DIRECTOR |
| AGILE PM/TECHNICAL PM | MANAGER/LEAD/DIRECTOR |
| AGILE PM/TECHNICAL PM SCRUM MASTE | MANAGER/LEAD/DIRECTOR |
| AGILE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| AGILE PROJECT MANAGER WITH CASH MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| AGILE PROJECT MANAGER WITH CLOUD | MANAGER/LEAD/DIRECTOR |
| AGILE PROJECT MANAGER WITH CSM | MANAGER/LEAD/DIRECTOR |
| AGILE PROJECT MANAGER WITH ETL | MANAGER/LEAD/DIRECTOR |
| AGILE PROJECT MANAGER/SCRUM MASTER | MANAGER/LEAD/DIRECTOR |
| AGILE QA LEAD | MANAGER/LEAD/DIRECTOR |
| AGILE SCRUM MASTER-PM | MANAGER/LEAD/DIRECTOR |
| AGILE TEST LEAD | MANAGER/LEAD/DIRECTOR |
| AGILE/QA LEAD | MANAGER/LEAD/DIRECTOR |
| AGILE/QA LEAD BANKING/FINANCIAL | MANAGER/LEAD/DIRECTOR |
| AGILE/SCRUM PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| AGILE/SCRUM-ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| AGUILAR FOR MES LEAD DOMAIN | MANAGER/LEAD/DIRECTOR |
| AIX LEAD | MANAGER/LEAD/DIRECTOR |
| ALES DIRECTOR ROLE-OIL & GAS | MANAGER/LEAD/DIRECTOR |
| ALLIANCE MANAGER REMOTE | MANAGER/LEAD/DIRECTOR |
| ALM PM-MKS GATEWAY, INTEGRITY COMMAND LINE INTERFACE | MANAGER/LEAD/DIRECTOR |
| AMDOCS PM | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| AMEX EXPERIENCED PM | MANAGER/LEAD/DIRECTOR |
| AMG_OBIEE/BI PUBLISHER TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| AML ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| AML/OFSAA ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| AMS ONSITE LEAD AND FINANCE OR SCM/MFG TECHNO-FUNCTIONAL | MANAGER/LEAD/DIRECTOR |
| ANALYTICS LEAD | MANAGER/LEAD/DIRECTOR |
| ANALYTICS LEAD ROLE | MANAGER/LEAD/DIRECTOR |
| ANALYTICS LEAD Â– AUTOMOTIVE FIELD PERFORMANCE | MANAGER/LEAD/DIRECTOR |
| ANALYTICS LEAD(AUTOMOTIVE) | MANAGER/LEAD/DIRECTOR |
| ANALYTICS LEAD-AUTOMOTIVE FIELD PERFORMANCE | MANAGER/LEAD/DIRECTOR |
| ANALYTICS LEAD-BI/BO | MANAGER/LEAD/DIRECTOR |
| ANALYTICS LEAD-ITG | MANAGER/LEAD/DIRECTOR |
| ANALYTICS MODELING TECH LEAD | MANAGER/LEAD/DIRECTOR |
| ANALYTICS PROGRAM LEAD | MANAGER/LEAD/DIRECTOR |
| ANALYTICS TEST LEAD | MANAGER/LEAD/DIRECTOR |
| ANDROID DEV LEAD | MANAGER/LEAD/DIRECTOR |
| ANDROID LEAD | MANAGER/LEAD/DIRECTOR |
| ANDROID MOBILE DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| ANDROID TECH LEAD | MANAGER/LEAD/DIRECTOR |
| ANDROID TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| ANGULAR JAVA LEAD | MANAGER/LEAD/DIRECTOR |
| ANGULAR JS LEAD | MANAGER/LEAD/DIRECTOR |
| ANGULAR JS SENIOR LEAD | MANAGER/LEAD/DIRECTOR |
| ANGULAR JS TECH LEAD | MANAGER/LEAD/DIRECTOR |
| ANGULAR JS UI LEAD | MANAGER/LEAD/DIRECTOR |
| ANGULAR JS-TECH LEAD | MANAGER/LEAD/DIRECTOR |
| ANGULAR JS/UI LEAD | MANAGER/LEAD/DIRECTOR |
| ANGULAR/BACKBONE JAVASCRIPT, RESPONSIVE WEBDESIGN UI LEAD | MANAGER/LEAD/DIRECTOR |
| ANGULARJS LEAD | MANAGER/LEAD/DIRECTOR |
| ANSITION MANAGER | MANAGER/LEAD/DIRECTOR |
| AP PLANT MAINTENANCE (PM) | MANAGER/LEAD/DIRECTOR |
| APO DIRECTOR | MANAGER/LEAD/DIRECTOR |
| APP MGMT (PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| APP MGMT (PROJECT MANAGER) | MANAGER/LEAD/DIRECTOR |
| APP. SECURITY TESTING MANAGER | MANAGER/LEAD/DIRECTOR |
| APPIAN , BPM | MANAGER/LEAD/DIRECTOR |
| APPIAN BPM ARCHITECT | MANAGER/LEAD/DIRECTOR |
| APPIAN LEAD | MANAGER/LEAD/DIRECTOR |
| APPIAN TECH LEAD | MANAGER/LEAD/DIRECTOR |
| APPLICATION DEVELOPEMENT LEADERSHIP | MANAGER/LEAD/DIRECTOR |
| APPLICATION DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| APPLICATION DEVELOPMENT LEAD | MANAGER/LEAD/DIRECTOR |
| APPLICATION DEVELOPMENT SR SPECIALIST Â– WEBSPHERE MESSAGE BROKER | MANAGER/LEAD/DIRECTOR |
| APPLICATION DEVELOPMENT SR SPECIALIST Â– WEBSPHERE MESSAGE BROKER $90-95K | MANAGER/LEAD/DIRECTOR |
| APPLICATION DEVELOPMENT SR SPECIALIST Â– WEBSPHERE PROCESS SERVER | MANAGER/LEAD/DIRECTOR |
| APPLICATION DEVELOPMENT(TRANSFORMATION | MANAGER/LEAD/DIRECTOR |
| APPLICATION DEVEMOPMENT SR SPECIALIST-DATASTAGE | MANAGER/LEAD/DIRECTOR |
| APPLICATION INFRASTRUCTURE LEAD | MANAGER/LEAD/DIRECTOR |
| APPLICATION INFRASTRUCTURE/DEPLOYMENT LEAD | MANAGER/LEAD/DIRECTOR |
| APPLICATION MANAGER | MANAGER/LEAD/DIRECTOR |
| APPLICATION MIGRATION EXPERT & PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| APPLICATION PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| APPLICATION SECURITY TEST LEAD | MANAGER/LEAD/DIRECTOR |
| APPLICATION SECURITY TESTING MANAGER | MANAGER/LEAD/DIRECTOR |
| APPLICATION SUPPORT PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| APRIMO BA/PM | MANAGER/LEAD/DIRECTOR |
| AQ LEAD | MANAGER/LEAD/DIRECTOR |
| ARAVO CONFIGURATION LEAD WITH PM EXPERIENCE (EXPORT CONTROL) | MANAGER/LEAD/DIRECTOR |
| ARCGIS TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| ARCHER PM | MANAGER/LEAD/DIRECTOR |
| ARCHER PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| ARCHITECT LOMBARDI BPM | MANAGER/LEAD/DIRECTOR |
| ART DIRECTOR | MANAGER/LEAD/DIRECTOR |
| AS400 DEV LEAD | MANAGER/LEAD/DIRECTOR |
| AS400 LEAD | MANAGER/LEAD/DIRECTOR |
| AS400 QA LEAD | MANAGER/LEAD/DIRECTOR |
| AS400 QA/AUTOMATION LEAD | MANAGER/LEAD/DIRECTOR |
| AS400 TECH LEAD | MANAGER/LEAD/DIRECTOR |
| AS400 TEST LEAD | MANAGER/LEAD/DIRECTOR |
| ASIC PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| ASP .NET LEAD | MANAGER/LEAD/DIRECTOR |
| ASP .NET TECH LEAD | MANAGER/LEAD/DIRECTOR |
| ASP.NET LEAD | MANAGER/LEAD/DIRECTOR |
| ASP.NET MODULE LEAD | MANAGER/LEAD/DIRECTOR |
| ASP.NET MVC/DDD/TDD TECH LEAD | MANAGER/LEAD/DIRECTOR |
| ASP.NET SITECORE LEAD | MANAGER/LEAD/DIRECTOR |
| ASSURANCE-TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| ATERNITY CONFIGURATION MANAGER | MANAGER/LEAD/DIRECTOR |
| ATG COMMERCE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| ATG ECOM TECH LEAD | MANAGER/LEAD/DIRECTOR |
| ATG ECOMMERCE LEAD | MANAGER/LEAD/DIRECTOR |
| ATG ECOMMERCE/ATG LEAD | MANAGER/LEAD/DIRECTOR |
| ATG LEAD | MANAGER/LEAD/DIRECTOR |
| ATG ORACLE COMMERCE TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| ATG TECH LEAD | MANAGER/LEAD/DIRECTOR |
| ATM LAB MANAGER | MANAGER/LEAD/DIRECTOR |
| ATTACHED IS THE PROFILE OF BRIAN CAREY FOR IBM BPM ARCHITECT | MANAGER/LEAD/DIRECTOR |
| ATTIVIO ENTERPRISE SEARCH TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| AUDIO CONFERENCING SERVICE/PRODUCT MANAGER | MANAGER/LEAD/DIRECTOR |
| AUDIO CONFERENCING SERVICE/PRODUCT MANAGER (VOICE SIM) | MANAGER/LEAD/DIRECTOR |
| AUTOMATION ARCHITECT-BDD (BEHAVIOR DRIVEN DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| AUTOMATION LEAD | MANAGER/LEAD |
| AUTOMATION LEAD (QA) | MANAGER/LEAD/DIRECTOR |
| AUTOMATION LEAD IN ASSET MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| AUTOMATION LEAD WITH QTP | MANAGER/LEAD/DIRECTOR |
| AUTOMATION LEAD WITH SELENIUM | MANAGER/LEAD/DIRECTOR |
| AUTOMATION LEAD WORSSOFT CERTIFY | MANAGER/LEAD/DIRECTOR |
| AUTOMATION LEAD-SELENIUM | MANAGER/LEAD/DIRECTOR |
| AUTOMATION PRACTICE LEAD | MANAGER/LEAD/DIRECTOR |
| AUTOMATION PRACTISE LEAD | MANAGER/LEAD/DIRECTOR |
| AUTOMATION QA LEAD | MANAGER/LEAD/DIRECTOR |
| AUTOMATION QUALITY ASSURANCE LEAD | MANAGER/LEAD/DIRECTOR |
| AUTOMATION TEST LEAD | MANAGER/LEAD/DIRECTOR |
| AUTOMATION TEST LEAD WITH SELENIUM | MANAGER/LEAD/DIRECTOR |
| AUTOMATION TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| AUTOMATION TESTER || PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| AUTOMATION TESTING LEAD | MANAGER/LEAD/DIRECTOR |
| AUTOMATION TESTING PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| AUTOMATION TESTING PROJECT MANAGER/QC | MANAGER/LEAD/DIRECTOR |
| AUTOMATION-QUALITY ASSURANCE LEAD | MANAGER/LEAD/DIRECTOR |
| AUTOMATION/ORCHESTRATION TECH LEAD | MANAGER/LEAD/DIRECTOR |
| AUTOMOTIVE EMBEDDED INFOTAINMENT SYSTEM TESTING AND VALIDATION TEST LEADSME | MANAGER/LEAD/DIRECTOR |
| AUTONOMY TEAMSITE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| AUTOSYS SUPPORT/DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| AUTOSYS TECH LEAD | MANAGER/LEAD/DIRECTOR |
| AVA J2EE FRONT END DEVELOPMENT LEAD | MANAGER/LEAD/DIRECTOR |
| AVA RESTFUL API TECH LEAD | MANAGER/LEAD/DIRECTOR |
| AVA TECH LEAD | MANAGER/LEAD/DIRECTOR |
| AVA/J2EE ENTERPRISE WEB DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| AVAYA CALL MANAGER | MANAGER/LEAD/DIRECTOR |
| AVA_POS_JPOS_ SENIOR LEAD AND JAVA_POS_ TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| AX-PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| AX-PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| AXIOM TECH LEAD | MANAGER/LEAD/DIRECTOR |
| AZURE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| AZURE TECH LEAD WITH BIG DATA | MANAGER/LEAD/DIRECTOR |
| B2B PMP | MANAGER/LEAD/DIRECTOR |
| B2B PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| B?USINESS DEVELOPMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| BA AMD PM | MANAGER/LEAD/DIRECTOR |
| BA BPM | MANAGER/LEAD/DIRECTOR |
| BA LEAD | MANAGER/LEAD/DIRECTOR |
| BA PM CCAR | MANAGER/LEAD/DIRECTOR |
| BA PM REGULATORY REPORTING & DERIVATIVES CLEARING | MANAGER/LEAD/DIRECTOR |
| BA PM-REGULATORY | MANAGER/LEAD/DIRECTOR |
| BA WITH BPM | MANAGER/LEAD/DIRECTOR |
| BA WITH BPM FUNCTIONALITY | MANAGER/LEAD/DIRECTOR |
| BA-SENIOR PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| BA./PM | MANAGER/LEAD/DIRECTOR |
| BA/PM | MANAGER/LEAD/DIRECTOR |
| BA/PM (BANKING BACKROUND) | MANAGER/LEAD/DIRECTOR |
| BA/PM GLOBAL CASH MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| BA/PM TECHNICAL | MANAGER/LEAD/DIRECTOR |
| BA/PM WEALTH MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| BA/PM WITH AML EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| BA/PM WITH BANKING EXP | MANAGER/LEAD/DIRECTOR |
| BA/PM WITH CAPITAL MARKETS | MANAGER/LEAD/DIRECTOR |
| BA/PM WITH CAPITAL MARKETS EXP | MANAGER/LEAD/DIRECTOR |
| BA/PM WITH CCAR | MANAGER/LEAD/DIRECTOR |
| BA/PM WITH CCAR DOMAIN | MANAGER/LEAD/DIRECTOR |
| BA/PM WITH CCAR DOMAIN EXP | MANAGER/LEAD/DIRECTOR |
| BA/PM WITH EXP IN PAYMENT | MANAGER/LEAD/DIRECTOR |
| BA/PM WITH EXP IN PAYMENT PLATFORM PROJECTS | MANAGER/LEAD/DIRECTOR |
| BA/PM WITH EXP. IN PAYMENT PLATFORM PROJECTS | MANAGER/LEAD/DIRECTOR |
| BA/PM WITH PAYMENT PLATFORM EXP | MANAGER/LEAD/DIRECTOR |
| BA/PM WITH PAYMENT PLATFORM PROJECTS | MANAGER/LEAD/DIRECTOR |
| BA/PM WITH WEALTH MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| BA/PM WITH WEALTH MANAGEMENT DOMAIN | MANAGER/LEAD/DIRECTOR |
| BA/PM-WITH PAYMENT DOMAINS EXPERIENCE AND CASH MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| BA/PM/TECHNICAL | MANAGER/LEAD/DIRECTOR |
| BACK ENBD/WEB SERVICES TEST LEAD | MANAGER/LEAD/DIRECTOR |
| BACK OFFICE PMO | MANAGER/LEAD/DIRECTOR |
| BACKEND TESTING LEAD | MANAGER/LEAD/DIRECTOR |
| BANCS SALES DIRECTOR | MANAGER/LEAD/DIRECTOR |
| BANKING FINANCIAL SERVICES BUSINESS DEVELOPMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| BANKING MARKETING MANAGER | MANAGER/LEAD/DIRECTOR |
| BANKING-PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| BANKING/TESTING-ETL-TEST LEAD | MANAGER/LEAD/DIRECTOR |
| BANKING/TESTING-PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| BANKING/TESTING//ETL TEST LEAD | MANAGER/LEAD/DIRECTOR |
| BANKING/TESTING//PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| BANKING/TESTING/PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| BASE24 LEAD | MANAGER/LEAD/DIRECTOR |
| BASEL BA LEAD | MANAGER/LEAD/DIRECTOR |
| BASIS AND SECURITY LEAD | MANAGER/LEAD/DIRECTOR |
| BASIS LEAD | MANAGER/LEAD/DIRECTOR |
| BASIS LEAD JD | MANAGER/LEAD/DIRECTOR |
| BD DIRECTOR, TELECOM | MANAGER/LEAD/DIRECTOR |
| BD MANAGER MOBILITY (BFSI)-DESS | MANAGER/LEAD/DIRECTOR |
| BFS ANI LEADER | MANAGER/LEAD/DIRECTOR |
| BFS LEAD PARTNER | MANAGER/LEAD/DIRECTOR |
| BFS LEADER | MANAGER/LEAD/DIRECTOR |
| BFSI BD MANAGER | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| BI & ANALYTICS LEAD | MANAGER/LEAD/DIRECTOR |
| BI & ANALYTICS LEAD, | MANAGER/LEAD/DIRECTOR |
| BI & DATA MODELING TECH LEAD | MANAGER/LEAD/DIRECTOR |
| BI (TABLEAU) LEAD | MANAGER/LEAD/DIRECTOR |
| BI AND ANALYTICS LEAD | MANAGER/LEAD/DIRECTOR |
| BI COGNOS TECH LEAD | MANAGER/LEAD/DIRECTOR |
| BI COGNOS TM1 TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| BI DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| BI EPM EXPERT | MANAGER/LEAD/DIRECTOR |
| BI HANA LEAD | MANAGER/LEAD/DIRECTOR |
| BI LEAD | MANAGER/LEAD/DIRECTOR |
| BI PM | MANAGER/LEAD/DIRECTOR |
| BI PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| BI PROJECT LEAD | MANAGER/LEAD/DIRECTOR |
| BI PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| BI QA MANAGER | MANAGER/LEAD/DIRECTOR |
| BI SOLUTION & DESIGN LEAD | MANAGER/LEAD/DIRECTOR |
| BI SOLUTION AND DESIGN LEAD | MANAGER/LEAD/DIRECTOR |
| BI SQL DEVELOPMENT LEAD | MANAGER/LEAD/DIRECTOR |
| BI SQL PM | MANAGER/LEAD/DIRECTOR |
| BI SUPPORT DESK & ANALYSIS PM | MANAGER/LEAD/DIRECTOR |
| BI TECH LEAD | MANAGER/LEAD/DIRECTOR |
| BI TECH PM | MANAGER/LEAD/DIRECTOR |
| BI TECH PM 3 | MANAGER/LEAD/DIRECTOR |
| BI TECH PM 3 ADM | MANAGER/LEAD/DIRECTOR |
| BI TECH PM 3-ADM | MANAGER/LEAD/DIRECTOR |
| BI TECH PM-COSMOS/SQL | MANAGER/LEAD/DIRECTOR |
| BI TECH PM3 | MANAGER/LEAD/DIRECTOR |
| BI TECH PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| BI TECH PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| BI TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| BI TECHNICAL LEAD INFORMATICA | MANAGER/LEAD/DIRECTOR |
| BI TECHNICAL LEAD INFORMATICA POSITION | MANAGER/LEAD/DIRECTOR |
| BI-COGNOS-TM1 TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| BI-DA (DATA ARCH-MODULE LEADER) | MANAGER/LEAD/DIRECTOR |
| BI-PM LEAD | MANAGER/LEAD/DIRECTOR |
| BI-PROJCT MANAGER | MANAGER/LEAD/DIRECTOR |
| BI-PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| BI-SOLUTION AND DESIGN LEAD | MANAGER/LEAD/DIRECTOR |
| BI/ORACLE DATA INTEGRATOR TECH LEAD | MANAGER/LEAD/DIRECTOR |
| BI/PM SR DATA ARCHITECT | MANAGER/LEAD/DIRECTOR |
| BIG DATA DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| BIG DATA DEVELOPMENT LEAD | MANAGER/LEAD/DIRECTOR |
| BIG DATA LEAD | MANAGER/LEAD/DIRECTOR |
| BIG DATA PM | MANAGER/LEAD/DIRECTOR |
| BIG DATA PRACTICE LEAD | MANAGER/LEAD/DIRECTOR |
| BIG DATA PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| BIG DATA PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| BIG DATA QA ANALYTICS LEAD | MANAGER/LEAD/DIRECTOR |
| BIG DATA TECH LEAD | MANAGER/LEAD/DIRECTOR |
| BIG DATA TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| BIG DATA TEST LEAD | MANAGER/LEAD/DIRECTOR |
| BIG DATA WITH DATA MANAGEMENT TECH LEAD | MANAGER/LEAD/DIRECTOR |
| BIGDATA PRACTICE LEAD | MANAGER/LEAD/DIRECTOR |
| BIGDATA TECH LEAD | MANAGER/LEAD/DIRECTOR |
| BIGDATA TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| BIGDATA TEST LEAD/TEST MANAGER WIH AMEX EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| BILLING & REVENUE MANAGEMENT OPERATIONS LEAD | MANAGER/LEAD/DIRECTOR |
| BILLING OPERATIONS LEAD | MANAGER/LEAD/DIRECTOR |
| BINITIO LEAD | MANAGER/LEAD/DIRECTOR |
| BIPM SR DATA ARCHITECT | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| BIPM SR. DATA ARCHITECT | MANAGER/LEAD/DIRECTOR |
| BIZTALK LEAD | MANAGER/LEAD/DIRECTOR |
| BIZTALK PM | MANAGER/LEAD/DIRECTOR |
| BLAZE BUSINESS RULES MANAGEMENT-QUALITY ASSURANCE LEAD | MANAGER/LEAD/DIRECTOR |
| BLUE PRISM TECH LEAD | MANAGER/LEAD/DIRECTOR |
| BM BPM | MANAGER/LEAD/DIRECTOR |
| BM BPM ARCHITECT | MANAGER/LEAD/DIRECTOR |
| BM BPM TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| BM MDM PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| BM ODM TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| BMC TECH LEAD | MANAGER/LEAD/DIRECTOR |
| BO LEAD | MANAGER/LEAD/DIRECTOR |
| BOA PM | MANAGER/LEAD/DIRECTOR |
| BOA-QA LEAD | MANAGER/LEAD/DIRECTOR |
| BOXI LEAD | MANAGER/LEAD/DIRECTOR |
| BPC MANAGER | MANAGER/LEAD/DIRECTOR |
| BPC/EPM RESOURCE | MANAGER/LEAD/DIRECTOR |
| BPM | MANAGER/LEAD/DIRECTOR |
| BPM APPIAN ARCHITECT | MANAGER/LEAD/DIRECTOR |
| BPM ARCHITECT | MANAGER/LEAD/DIRECTOR |
| BPM ARCHITECT (TECHNICAL ARCHITECT) | MANAGER/LEAD/DIRECTOR |
| BPM LOMBARDI | MANAGER/LEAD/DIRECTOR |
| BPM LOMBARDI LEADARCHITECT | MANAGER/LEAD/DIRECTOR |
| BPM METASTORM | MANAGER/LEAD/DIRECTOR |
| BPM PLATFORM ARCHITECT | MANAGER/LEAD/DIRECTOR |
| BPM PROCESS MODELER | MANAGER/LEAD/DIRECTOR |
| BPM SOLUTION ARCHITECT | MANAGER/LEAD/DIRECTOR |
| BPMN PROCESS MODELER | MANAGER/LEAD/DIRECTOR |
| BRM/ACCOUNT MANAGER | MANAGER/LEAD/DIRECTOR |
| BSA LEAD | MANAGER/LEAD/DIRECTOR |
| BSA PM | MANAGER/LEAD/DIRECTOR |
| BSA/PM WITH BSAT WITH CAPITAL MARKET | MANAGER/LEAD/DIRECTOR |
| BSA/PM WITH BSAT WITH CAPITAL MARKET DOMAIN KNOWLEDGE | MANAGER/LEAD/DIRECTOR |
| BSA/PM WITH CAPITAL MARKET DOMAIN KNOWLEDGE | MANAGER/LEAD/DIRECTOR |
| BSAT PM WITH CAPITAL MARKET DOMAIN KNOWLEDGE | MANAGER/LEAD/DIRECTOR |
| BSC AMS DOCUMENTUM TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| BUILD/DEPLOYMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| BUNDLE MANAGER | MANAGER/LEAD/DIRECTOR |
| BUSINES PROCESS MANAGEMENT (BPM)-BPM ARCHITECT | MANAGER/LEAD/DIRECTOR |
| BUSINESS ANALYAST/PM | MANAGER/LEAD/DIRECTOR |
| BUSINESS ANALYTICS ADVISOR/DIRECTOR | MANAGER/LEAD/DIRECTOR |
| BUSINESS ANALYTICS ADVISORY DIRECTOR | MANAGER/LEAD/DIRECTOR |
| BUSINESS CHANGE AND ORG. PERFORMANCE MANAGER | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEV DIRECTOR | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOP DIRECTOR ITIS | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMEN?T DIRECTOR | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT , RETAIL SOUTHEAST | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTO | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR (HI TECH) | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR (INSURANCE) | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR (MEDIA) | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR (OIL & GAS) | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR (RETAIL) | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR (TELECOM | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR , TELECOM | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR ,MIS | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR BANKING & FINANCIAL SERVICES | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR BFS | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR CPG | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| BUSINESS DEVELOPMENT DIRECTOR DIGITAL | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR ENERGY | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR ENERGY, RESOURCES & UTILITIES | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR ERU | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR FOR MEDIA & INFORMATION SERVICES | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR HEALTHCARE | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR HI TEC | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR HI TECH | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR HI-TECH | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR HITECH | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR INSURANCE | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR LIFE SCIENCE | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR LIFE SCIENCES | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR M&IS | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR MANUFACTURING | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR OIL & GAS | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR RETAIL | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR STUDIOS LA | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR TECHNOLOGY BUSINESS UNIT | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR TELECOMMUNICATION | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR TTL | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR UTILITIES | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR Â– BFS | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR Â– CPG | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR Â– CPG POSITION | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR Â– CPG/RETAIL | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR Â– INSURANCE | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR Â– INSURANCE INDUSTRY | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR Â– INSURANCE SALES | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR Â– LIFE SCIENCES | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR Â– MANUFACTURING | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR Â– MANUFACTURING POSITION | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR Â– MEDIA & INFORMATION SERVICES POSITION | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR Â– MEDIA ENTERTAINMENT POSITION | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR Â– MEDICAL DEVICES | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR Â– OIL & GAS | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR Â– RETAIL | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR Â– RETAIL INDUSTRY | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR Â– RETAIL POSITION | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR Â– RETAIL/CPG | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR Â– SOFTWARE PRODUCTS SALES | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR Â– UTILITIES | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR Â–CPG | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR(RETAIL) | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR, | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR, AEROSPACE & DEFENSE | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR, CONSUMER PACKAGED GOODS | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR, CPG | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR, CPG, MID-WEST | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR, ENERGY&RESOURCES | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR, FINANCIAL PRODUCTS | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR, HITECH | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR, HITECH, MID-WEST | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR, INSURANCE | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR, INSURANCE INDUSTRY | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR, LIFE SCIENCES | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR, LIFESCIENCES | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR, M&IS | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR, MANUFACTURING | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR, MANUFACTURING-AEROSPACE & DEFENSE | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR, MEDICAL DEVICES | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| BUSINESS DEVELOPMENT DIRECTOR, ORACLE, BOSTON | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR, RESOURCES | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR, RETAIL | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR, RETAIL, SOUTHEAST | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR, RETAIL, TEXAS | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR, TELECOM, DENVER | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR, TTH | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR, UTILITIES | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR, UTILITIES INDUSTRY | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR, UTILITIES, TEXAS | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR,CPG, | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR,ERU,TEXAS | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR- BANKING/FINANCE | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-BANKING & FINANCIAL SERVICES | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-BFS | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-CONSUMER PACKAGED GOODS (CPG) | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-CPG | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-CPG POSITION | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-ENERGY | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-ERP | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-ERP ON CLOUD | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-HEALTHCARE | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-HEALTHCARE/LIFESCINCES | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-HIGH TECH SECTOR | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-HITECH | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-INFRASTRUCTURE SERVICES | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-INSURANCE | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-LIFE SCIENCES | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-MANUFACTURING | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-MANUFACTURING INDUSTRY POSITION | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-MEDIA & ENTERTAINMENT | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-MEDIA & INFORMATION SERVICES | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-MEDIA & INFORMATION SERVICES VERTICAL | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-NATURAL RESOURCES | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-OIL & GAS | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-OIL & GAS( ENERGY)- | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-PUBLIC SECTOR | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-RETAIL | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-RETAIL POSITION | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-SOFTWARE PRODUCT SALES | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-TECHNOLOGY BUSINESS UNIT | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-TELECOM | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-TELECOMMUNICATIONS | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-TRAVEL | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-TRAVEL, TRANSPORTATION AND LOGISTICS | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-TRAVEL, TRANSPORTATION, & HOSPITALITY | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-TTH | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-TTH (TRAVEL TRANSPORTATION & HOSPITALITY) | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-UTILITIES | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR-UTILITIES AND CPG | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR/AVP Â– HI-TECH (EAST COAST) | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR/MGR | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR/VP, MANUFACTURING | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR: BFS | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR: LIFE SCIENCES | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR: ORACLE SALES | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR:HEALTHCARE | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTOR:LIFESCIENCE | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT DIRECTORE | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT IN BIG DATA AND MOBILITY | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT IN LIFE SCIENCES VERTICAL | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| BUSINESS DEVELOPMENT IN MANUFACTURING VERTICAL | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT IN OIL AND GAS SECTOR | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT IN UTILITIES VERTICAL | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT INFRASTRUCTURE SERVICES | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGER & SOLUTION MANAGER | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGER (BFSI) | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGER (DIGITAL ENTERPRISE) | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGER (MANFACTURING) | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGER (MANUFACTURING) | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGER (SALESFORCE.COM) | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGER BFS | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGER CPG | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGER HEALTHCARE | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGER HEALTHCARE POSITION | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGER HITECH | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGER ITIS M&IS | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGER MANUFACTURING | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGER SEMICONDUCTOR | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGER Â– EMBEDDED SYSTEMS | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGER Â– HEALTHCARE | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGER Â– LIFE SCIENCES | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGER(SFDC UNIT) | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGER(SFDC UNIT):VIRTUAL:HOWARD LEADER(INFOSYS,EX-INFOR,DATAWORKS) | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGER, CALGARY | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGER, ENERGY, CALGARY | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGER, HEALTHCARE | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGER, INFRASTRUCTURE SERVICES | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGER, INFRASTRUCTURE SERVICES, MEDIA & INFORMATION SERVICES | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGER, SALESFORCE.COM | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGER, SEMICONDUCTOR | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGER/DIRECTOR | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGER/DIRECTOR MANUFACTURING | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGER/DIRECTOR-TELECOM | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGER/DIRECTOR-TELECOMMUNICATION | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGER/SENIOR SOLUTION ARCHITECT | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGER/SOLUTION ARCHITECT | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGEREMBEDDED SYSTEM | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGERHEALTHCARE | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGERINFRASTRUCTURE SERVICES | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT MANAGER| | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT NATURAL RESOURCES | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT ROLE IN HITECH | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT ROLE-INFRASTRUCTURE SERVICES, CPG | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT Â– ENERGY (OIL & GAS) | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT Â– LIFE SCIENCES | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT Â– MANUFACTURING | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT Â– OIL & GAS | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT Â– TELECOM | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT Â– TELECOM POSITION | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT Â–LIFE SCIENCE | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT-BIG DATA ANALYTICS | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT-DIRECTOR | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT-INFRA-BFS | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT-INFRASTRUCTURE SERVICES | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT-LIFE SCIENCES | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT-MANUFACTURING IT | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT-MANUFACTURING VERTICAL | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELOPMENT/HUNTER IN RETAIL VERTICAL | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVELPMENT MANAGERINFRASTRUCTURE SERVICES | MANAGER/LEAD/DIRECTOR |
| BUSINESS DEVI DIRECTOR CPG | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| BUSINESS DVELOPMENT DIRECTOR-MEDIA/ENTERTINMENT & INFORMATION SERVICES | MANAGER/LEAD/DIRECTOR |
| BUSINESS INTELLIGENCE (BI) PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| BUSINESS INTELLIGENCE LEAD | MANAGER/LEAD/DIRECTOR |
| BUSINESS INTELLIGENCE PROGRAM LEAD | MANAGER/LEAD/DIRECTOR |
| BUSINESS INTELLIGENCE PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| BUSINESS INTELLIGENCE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| BUSINESS INTELLIGENCE REPORTING TOOLS LEAD | MANAGER/LEAD/DIRECTOR |
| BUSINESS INTELLIGENCE-BIPM | MANAGER/LEAD/DIRECTOR |
| BUSINESS IT LEADSITE LEAD | MANAGER/LEAD/DIRECTOR |
| BUSINESS MANAGER | MANAGER/LEAD/DIRECTOR |
| BUSINESS MANAGER @ USAA | MANAGER/LEAD/DIRECTOR |
| BUSINESS OBJECT LEAD | MANAGER/LEAD/DIRECTOR |
| BUSINESS OBJECT LEAD & WHERESCAPE | MANAGER/LEAD/DIRECTOR |
| BUSINESS OBJECT TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| BUSINESS OBJECTS LEAD | MANAGER/LEAD/DIRECTOR |
| BUSINESS OBJECTS TECH LEAD | MANAGER/LEAD/DIRECTOR |
| BUSINESS OBJECTS TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| BUSINESS PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| BUSINESS QA-LEAD | MANAGER/LEAD/DIRECTOR |
| BUSINESS RELATION MANAGER | MANAGER/LEAD/DIRECTOR |
| BUSINESS RELATIONSHIP MANAGER | MANAGER/LEAD/DIRECTOR |
| BUSINESS RELTIONSHIP MANAGER | MANAGER/LEAD/DIRECTOR |
| BUSINESS RELTIONSHIP MANAGERMORTGAGE TECHNOLOGY AND OPERATIONS | MANAGER/LEAD/DIRECTOR |
| C# .NET TECH LEAD | MANAGER/LEAD/DIRECTOR |
| C# TECHINCAL LEAD | MANAGER/LEAD/DIRECTOR |
| C# TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| C# VB.NET TECH LEAD | MANAGER/LEAD/DIRECTOR |
| | MANAGER/LEAD/DIRECTOR |
| C#, ASP.NET, MVC, WINFORMS, WCF AND SQL, INFRAGISTICS, MOBILE DEVELOPMENT EXPERIENCE WITH BLACKBERRY, POCKETPC, MOBILE DEVELOPMENT EXPERIENCE WITH BLACKBERRY, POCKETPC,ANDROID, JAVA, IOS, OBJECTIVE-C. | |
| C#, SQL SERVER REQ. & PM SHAREPOINT | MANAGER/LEAD/DIRECTOR |
| C#, VB.NET TECH LEAD | MANAGER/LEAD/DIRECTOR |
| C#, WPF TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| C#.NET LEAD | MANAGER/LEAD/DIRECTOR |
| C++ TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| C++/UNIX TECH LEAD | MANAGER/LEAD/DIRECTOR |
| C+/UNIX TECH LEAD | MANAGER/LEAD/DIRECTOR |
| C/UNIX LEAD | MANAGER/LEAD/DIRECTOR |
| C/UNIX TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| CA LISA TEST LEAD | MANAGER/LEAD/DIRECTOR |
| CA LISA VIRTUALIZATION TEST LEAD | MANAGER/LEAD/DIRECTOR |
| CA PPM | MANAGER/LEAD/DIRECTOR |
| CA SERVICE DESK MANAGER | MANAGER/LEAD/DIRECTOR |
| CA SPECTRUM TECH LEAD | MANAGER/LEAD/DIRECTOR |
| CACHE/MUMPS TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| CAPACITY MANAGER | MANAGER/LEAD/DIRECTOR |
| CAPACITY STRESS TEST ENVIRONMENT LEAD | MANAGER/LEAD/DIRECTOR |
| CAPITAL MARKET-TECHNICAL PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| CAPITAL MARKET/QA LEAD | MANAGER/LEAD/DIRECTOR |
| CAPITAL MARKETS BA/PM | MANAGER/LEAD/DIRECTOR |
| CAPITAL MARKETS DIRECTOR | MANAGER/LEAD/DIRECTOR |
| CAPITAL MARKETS DIRECTOR/PARTNER | MANAGER/LEAD/DIRECTOR |
| CAPITAL MARKETS ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| CAPSS JAVA TECH LEAD | MANAGER/LEAD/DIRECTOR |
| CASSENDRA-TECH LEAD | MANAGER/LEAD/DIRECTOR |
| CBNA-PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| CCAR FUNCTIONAL LEAD | MANAGER/LEAD/DIRECTOR |
| CCAR PM | MANAGER/LEAD/DIRECTOR |
| CCAR PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| CCAR PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| CCAR/RDA TECHNOLOGY PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| CCAR_BANKING_PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| CCM (CUSTOMER COMMUNICATION MANAGER) BSA | MANAGER/LEAD/DIRECTOR |
| CERTIFIED PMP, PEGA CSA, CSSA, PEGA CMBB. | MANAGER/LEAD/DIRECTOR |
| CHANGE AND CONFIGURATION MANAGER | MANAGER/LEAD/DIRECTOR |
| CHANGE MANAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| CHANGE MANAGEMENT DIRECTOR--HEALTHCARE/PHARMA/LIFE SCIENCE | MANAGER/LEAD/DIRECTOR |
| CHANGE MANAGEMENT LEAD | MANAGER/LEAD/DIRECTOR |
| CHANGE MANAGEMENT PM | MANAGER/LEAD/DIRECTOR |
| CHANGE MANAGEMENT-PM | MANAGER/LEAD/DIRECTOR |
| CHANGE MANAGER | MANAGER/LEAD/DIRECTOR |
| CHANGE MANAGER PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| CHANGE PM WITH EXTENSIVE INVESTMENT BANKING EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| CHANGE PM WITH INVESTMENT BANKING | MANAGER/LEAD/DIRECTOR |
| CHANNEL SALES MANAGER | MANAGER/LEAD/DIRECTOR |
| CHARLES RIVER DEVELOPMENT (CRD) | MANAGER/LEAD/DIRECTOR |
| CI TECHNICAL PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| CISCO CALL MANAGER | MANAGER/LEAD/DIRECTOR |
| CISCO LICENSING PM (CUSTOMER DATA ANALYSIS) | MANAGER/LEAD/DIRECTOR |
| CLARITY, TECH PM, SFA, DATA MIGRATION | MANAGER/LEAD/DIRECTOR |
| CLIENT ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| CLIENT ENGAGEMENT MANAGER (LIFESCIENCES/CLINICAL) | MANAGER/LEAD/DIRECTOR |
| CLINICAL DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| CLINICAL DEVELOPMENT SERVICES | MANAGER/LEAD/DIRECTOR |
| CLINICAL IT LEAD | MANAGER/LEAD/DIRECTOR |
| CLOUD AWS MIGRATION INFRASTRUCTURE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| CLOUD BUSINESS DEVELOPMENT/EVANGELIST ROLE | MANAGER/LEAD/DIRECTOR |
| CLOUD DEVELOPMENT ARCHITECT | MANAGER/LEAD/DIRECTOR |
| CLOUD DEVELOPMENT ARCHITECT/SR DEV | MANAGER/LEAD/DIRECTOR |
| CLOUD INFRASTRUCTURE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| CLOUD PM | MANAGER/LEAD/DIRECTOR |
| CLOUD PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| CLOUDERA HADOOP ARCHITECT/BIG DATA DEVELOPMENT LEAD | MANAGER/LEAD/DIRECTOR |
| CMS LEAD | MANAGER/LEAD/DIRECTOR |
| COBOL DB2 TECH LEAD | MANAGER/LEAD/DIRECTOR |
| COCOA LEAD | MANAGER/LEAD/DIRECTOR |
| COE LEAD DELIVER | MANAGER/LEAD/DIRECTOR |
| COE LEAD DELIVER AND COE LEAD SUPPLY CHAIN | MANAGER/LEAD/DIRECTOR |
| COE-COORDINATOR/PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| COGNOS BI LEAD | MANAGER/LEAD/DIRECTOR |
| COGNOS DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| COGNOS DEVELOPMENT LEAD | MANAGER/LEAD/DIRECTOR |
| COGNOS ENGAGEMENT LEAD | MANAGER/LEAD/DIRECTOR |
| COGNOS ETL LEAD | MANAGER/LEAD/DIRECTOR |
| COGNOS ICM TECH LEAD | MANAGER/LEAD/DIRECTOR |
| COGNOS LEAD | MANAGER/LEAD/DIRECTOR |
| COGNOS LEAD DEVELOPE | MANAGER/LEAD/DIRECTOR |
| COGNOS LEAD POSITION | MANAGER/LEAD/DIRECTOR |
| COGNOS LEADS | MANAGER/LEAD/DIRECTOR |
| COGNOS REPORT LEAD | MANAGER/LEAD/DIRECTOR |
| COGNOS TECH LEAD | MANAGER/LEAD/DIRECTOR |
| COGNOS TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| COLLABORATION MANAGER | MANAGER/LEAD/DIRECTOR |
| COLLATERAL DATA MANAGEMENT PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| COLLECTIONS PM | MANAGER/LEAD/DIRECTOR |
| COMMON INFRASTRUCTURE TECHNICAL PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| COMMUNICATIONS MANAGER | MANAGER/LEAD/DIRECTOR |
| COMPLIANCE CAPITAL MAREKTS BA/PM | MANAGER/LEAD/DIRECTOR |
| COMPLIANCE CAPITAL MARKETS BA/PM | MANAGER/LEAD/DIRECTOR |
| COMPLIANCE LEAD | MANAGER/LEAD |
| COMPLIANCE MANAGER | MANAGER/LEAD/DIRECTOR |
| COMPLIANCE PM | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| COMPLIANCE PROGRAM LEAD | MANAGER/LEAD/DIRECTOR |
| COMPLIANCE PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| CONCEPTWAVE TEST LEAD | MANAGER/LEAD/DIRECTOR |
| CONFIG MANAGEMENT LEAD | MANAGER/LEAD/DIRECTOR |
| CONFIGURATION LEAD | MANAGER/LEAD/DIRECTOR |
| CONFIGURATION MANAGEMENT LEAD | MANAGER/LEAD/DIRECTOR |
| CONFIGURATION MANAGEMENT MIGRATION LEAD | MANAGER/LEAD/DIRECTOR |
| CONFIGURATION MANAGER | MANAGER/LEAD/DIRECTOR |
| CONFIGURATION MANAGER REQUIREMENT | MANAGER/LEAD/DIRECTOR |
| CONFIGURATION/RELEASE MANAGER/LEAD | MANAGER/LEAD/DIRECTOR |
| CONFIGURATION/RELEASE MANAGER/LEAD (SCM) | MANAGER/LEAD/DIRECTOR |
| CONSULTING LEADER INSURANCE | MANAGER/LEAD/DIRECTOR |
| CONSUMER USA--PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| CONSUMER-IT PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| CONTACT CENTER IVR LEAD | MANAGER/LEAD/DIRECTOR |
| CONTACT CENTER IVR TECHNICAL DESIGN LEAD | MANAGER/LEAD/DIRECTOR |
| CONTACT CENTER-TECHNICAL PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| CONTENT MANAGER | MANAGER/LEAD/DIRECTOR |
| CONTENT STRATEGY MANAGER | MANAGER/LEAD/DIRECTOR |
| CONTENT STRATEGY MANAGER (LEAD LEVEL) | MANAGER/LEAD/DIRECTOR |
| CONTRACT MANAGER | MANAGER/LEAD/DIRECTOR |
| COORDINATOR/PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| CORE JAVA LEAD | MANAGER/LEAD |
| CORE JAVA TECH LEAD | MANAGER/LEAD/DIRECTOR |
| CORE JAVA TECH LEAD WITH INTEGRATION | MANAGER/LEAD/DIRECTOR |
| CORE JAVA TECH LEAD WITH INTEGRATIONS | MANAGER/LEAD/DIRECTOR |
| CORE JAVA TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| CORPORATE FUNCTIONAL LEAD-QA | MANAGER/LEAD/DIRECTOR |
| CORPORATE-INFORMATICA LEAD | MANAGER/LEAD/DIRECTOR |
| COVERAGE TEST MANAGER/LEAD | MANAGER/LEAD/DIRECTOR |
| CPG PRACTICE HEAD OR HLS ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| CPQ DEVELOPMENT LEAD | MANAGER/LEAD/DIRECTOR |
| CREATIVE DIRECTOR | MANAGER/LEAD/DIRECTOR |
| CRM DIRECTOR | MANAGER/LEAD/DIRECTOR |
| CRM DPM | MANAGER/LEAD/DIRECTOR |
| CRM ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| CRM ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| CRM PMP | MANAGER/LEAD/DIRECTOR |
| CRM PRACTICE DIRECTOR | MANAGER/LEAD/DIRECTOR |
| CRM PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| CRM SIEBEL-TECH LEAD | MANAGER/LEAD/DIRECTOR |
| CRM TECH LEAD | MANAGER/LEAD/DIRECTOR |
| CRM TECH LEAD, MS DYNAMICS | MANAGER/LEAD/DIRECTOR |
| CRM TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| CRM/CX ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| CS STRATEGIC PM | MANAGER/LEAD/DIRECTOR |
| CSC,BUSINESS DEVELOPMENT DIRECTOR CPG | MANAGER/LEAD/DIRECTOR |
| CSO PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| CSR PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| CTI-ICG/TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| CUCUMBER TEST LEAD | MANAGER/LEAD/DIRECTOR |
| CUSTOMER ADVOCACY LEAD | MANAGER/LEAD/DIRECTOR |
| CUSTOMER ADVOCACY LEADER | MANAGER/LEAD/DIRECTOR |
| CUSTOMER EXPERIENCE LEAD PARTNER | MANAGER/LEAD/DIRECTOR |
| CUSTOMER WAREHOUSE ENVIRONMENT TECH LEAD | MANAGER/LEAD/DIRECTOR |
| CX LEAD PARTNER | MANAGER/LEAD/DIRECTOR |
| CX LEADERSHIP | MANAGER/LEAD/DIRECTOR |
| CX-LEAD PARTNER | MANAGER/LEAD/DIRECTOR |
| CX/DIGITAL MANAGER | MANAGER/LEAD/DIRECTOR |
| CYBER SECURITY MANAGER | MANAGER/LEAD/DIRECTOR |
| CYBER THREAT IT SECURITY PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| CYBER THREAT IT SECURITY PROJECT MANAGER NPD | MANAGER/LEAD/DIRECTOR |
| CYBER THREAT IT SECURITY PROJECT MANAGER NPD-NETWORK SECURITY | MANAGER/LEAD/DIRECTOR |
| CYBER THREAT IT SECURITY SENIOR PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| CYBER THREAT IT SECURITY SENIOR PROJECT MANAGER NPD-NETWORK SECURITY | MANAGER/LEAD/DIRECTOR |
| D2W LEAD | MANAGER/LEAD/DIRECTOR |
| DATA ARCHIVE QA MANAGER | MANAGER/LEAD/DIRECTOR |
| DATA CENTER CAPACITY MANAGER | MANAGER/LEAD/DIRECTOR |
| DATA CENTER LEAD | MANAGER/LEAD/DIRECTOR |
| DATA CENTER OPERATIONS MANAGER | MANAGER/LEAD/DIRECTOR |
| DATA CENTER PM | MANAGER/LEAD/DIRECTOR |
| DATA CENTER PMO MANAGER | MANAGER/LEAD/DIRECTOR |
| DATA CENTER PMO MANAGER/DATA CENTER PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| DATA CENTER PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| DATA CENTER PROJECT MANAGEMENT LEAD | MANAGER/LEAD/DIRECTOR |
| DATA CENTER PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| DATA CENTER SERVICES ACCOUNT MANAGER | MANAGER/LEAD/DIRECTOR |
| DATA CENTER TRANSFORMATION LEAD | MANAGER/LEAD/DIRECTOR |
| DATA CENTRE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| DATA DELIVERY LEAD | MANAGER/LEAD/DIRECTOR |
| DATA DIRECTOR | MANAGER/LEAD/DIRECTOR |
| DATA GOVERNANCE LEAD | MANAGER/LEAD/DIRECTOR |
| DATA LEAD | MANAGER/LEAD/DIRECTOR |
| DATA LEAD FOR GE | MANAGER/LEAD/DIRECTOR |
| DATA LEAD WITH NETEZZA | MANAGER/LEAD/DIRECTOR |
| DATA LEAD WITH NETEZZA DW +HADOOP DW | MANAGER/LEAD/DIRECTOR |
| DATA LEAD WITH NETEZZA DW DEVELOPMENT EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| DATA LEAD WITH NETEZZA DW DEVELOPMENT EXPERIENCE + HADOOP DW DEVELOPMENT EXPERIENCE AND WITH SHELL SCRIPTING | MANAGER/LEAD/DIRECTOR |
| DATA LEADPRICING | MANAGER/LEAD/DIRECTOR |
| DATA MANAGEMENT PM/LEAD | MANAGER/LEAD/DIRECTOR |
| DATA MANAGEMENT(DM) PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| DATA MIGRATION-LEAD | MANAGER/LEAD/DIRECTOR |
| DATA NETWORK SME/NETWORK LEAD | MANAGER/LEAD/DIRECTOR |
| DATA POWER MANAGER | MANAGER/LEAD/DIRECTOR |
| DATA REQS LEAD | MANAGER/LEAD/DIRECTOR |
| DATA REQUIREMENT LEAD | MANAGER/LEAD/DIRECTOR |
| DATA REQUIREMENTS LEAD | MANAGER/LEAD/DIRECTOR |
| DATA STAGE ONSITE LEAD | MANAGER/LEAD/DIRECTOR |
| DATA STAGE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| DATA STREAM LEAD | MANAGER/LEAD/DIRECTOR |
| DATA TRACK LEAD | MANAGER/LEAD/DIRECTOR |
| DATA TRANSFORMATION LEAD: ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| DATA WAREHOUSE INFRASTRUCTURE LEAD | MANAGER/LEAD/DIRECTOR |
| DATA WAREHOUSE LEAD | MANAGER/LEAD/DIRECTOR |
| DATA WAREHOUSE LEAD PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| DATA WAREHOUSE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| DATA WAREHOUSE QA LEAD | MANAGER/LEAD/DIRECTOR |
| DATA WAREHOUSE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| DATA WAREHOUSE TECH LEAD-INFORMATICA, PL/SQL AND DIMENSIONAL MODELLING KNOWLEDGE | MANAGER/LEAD/DIRECTOR |
| DATA WAREHOUSE-INFRASTRUCTURE LEAD | MANAGER/LEAD/DIRECTOR |
| DATA WAREHOUSE-PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| DATA WAREHOUSING PM | MANAGER/LEAD/DIRECTOR |
| DATA WAREHOUSING PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| DATA WAREHOUSING TECH LEAD | MANAGER/LEAD/DIRECTOR |
| DATA WAREHOUSING TECHNICAL PM | MANAGER/LEAD/DIRECTOR |
| DATABASE INFRASTRUCTURE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| DATACAP LEAD | MANAGER/LEAD/DIRECTOR |
| DATACENTER PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| DATAPOWER DEVELOPMENT LEAD | MANAGER/LEAD/DIRECTOR |
| DATAPOWER LEAD | MANAGER/LEAD/DIRECTOR |
| DATAPOWER TECH LEAD | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| DATASAGE/ETL TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| DATASTAGE (LEADS) | MANAGER/LEAD/DIRECTOR |
| DATASTAGE LEAD | MANAGER/LEAD/DIRECTOR |
| DATASTAGE LEAD POSITION | MANAGER/LEAD/DIRECTOR |
| DATASTAGE LEADÂ | MANAGER/LEAD/DIRECTOR |
| DATASTAGE ONSITE LEAD | MANAGER/LEAD/DIRECTOR |
| DATASTAGE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| DATASTAGE TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| DATASTAGE/ETL LEAD | MANAGER/LEAD/DIRECTOR |
| DATASTAGE/ETL TECH LEAD | MANAGER/LEAD/DIRECTOR |
| DATASTAGE/ETL TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| DATASTAGE/HOST TEST LEAD | MANAGER/LEAD/DIRECTOR |
| DATAWARE HOUSING TECHNICAL PM | MANAGER/LEAD/DIRECTOR |
| DATAWAREHOUSE INFRASTRUCTURE LEAD | MANAGER/LEAD/DIRECTOR |
| DATAWAREHOUSE PM | MANAGER/LEAD/DIRECTOR |
| DATAWAREHOUSE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| DATAWAREHOUSE PROJECT MANAGER FOR HEALTHCARE | MANAGER/LEAD/DIRECTOR |
| DATAWAREHOUSE QA LEAD | MANAGER/LEAD/DIRECTOR |
| DATAWAREHOUSE TESTING LEAD | MANAGER/LEAD/DIRECTOR |
| DATAWAREHOUSE-INFRASTRUCTURE LEAD | MANAGER/LEAD/DIRECTOR |
| DB CALC PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| DB PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| DB TECH LEAD | MANAGER/LEAD/DIRECTOR |
| DB2 LEAD | MANAGER/LEAD/DIRECTOR |
| DBM DATA CENTER PROJECT MANAGEMENT LEAD | MANAGER/LEAD/DIRECTOR |
| DBM DATA CENTER PROJECT MANAGEMENT LEAD FOR NORTH AMERICA | MANAGER/LEAD/DIRECTOR |
| DCOKER/DEVOPS LEAD | MANAGER/LEAD/DIRECTOR |
| DELIVERY ENGAGEMENT AND CLIENT MANAGER | MANAGER/LEAD/DIRECTOR |
| DELIVERY LEAD FOR AM | MANAGER/LEAD/DIRECTOR |
| DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| DELIVERY MANAGER & BUSINESS RELATIONSHIP MANAGER | MANAGER/LEAD/DIRECTOR |
| DELIVERY MANAGER, | MANAGER/LEAD/DIRECTOR |
| DELIVERY/ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| DELIVERY/PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| DELL BOOMI-TECH LEAD | MANAGER/LEAD/DIRECTOR |
| DELL-BUSINESS DEVELOPMENT DIRECTOR HI TECH | MANAGER/LEAD/DIRECTOR |
| DELOITTE DIRECTOR-MICHIGAN BASED-CLIENT PARTNER | MANAGER/LEAD/DIRECTOR |
| DELPHI DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| DELTA DIRECTOR | MANAGER/LEAD/DIRECTOR |
| DEMAND FORECASTIN?G & PLANNING MANAGER SCM (RETAIL) | MANAGER/LEAD/DIRECTOR |
| DEMAND FORECASTING & PLANNING MANAGER | MANAGER/LEAD/DIRECTOR |
| DEMAND FORECASTING & PLANNING MANAGER & RETAIL, SUPPLY CHAIN CENTRE OF EXCELLENCE (SCM COE) | MANAGER/LEAD/DIRECTOR |
| DEMAND FORECASTING & PLANNING MANAGER RETAIL, SUPPLY CHAIN CENTRE OF EXCELLENCE | MANAGER/LEAD/DIRECTOR |
| DEMAND FORECASTING & PLANNING MANAGER RETAIL, SUPPLY CHAIN COE | MANAGER/LEAD/DIRECTOR |
| DEMAND FORECASTING & PLANNING MANAGER Â– RETAIL, SUPPLY CHAIN CENTRE OF EXCELLENCE | MANAGER/LEAD/DIRECTOR |
| DEMAND FORECASTING MANAGER RETAIL | MANAGER/LEAD/DIRECTOR |
| DEMANDWARE TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| DEPLOYMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| DEPLOYMENT MANAGER Â– UDEPLOY | MANAGER/LEAD/DIRECTOR |
| DEPLOYMENT PM | MANAGER/LEAD/DIRECTOR |
| DEPLOYMENT PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| DEPLOYMENT, CONFIGURATION, INCIDENT, PROBLEM, CHANGE MANAGER | MANAGER/LEAD/DIRECTOR |
| DERIVATIVE CLEARING/REGULATORY REPORTING BA/PM | MANAGER/LEAD/DIRECTOR |
| DERIVATIVE CLEARING/REGULATORY REPORTING-BA/PM | MANAGER/LEAD/DIRECTOR |
| DESIGN AND PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| DESIGN DIRECTOR | MANAGER/LEAD/DIRECTOR |
| DESIGN DIRECTOR OR SENIOR DESIGN DIRECTOR | MANAGER/LEAD/DIRECTOR |
| DESIGN DIRECTOR POSITION | MANAGER/LEAD/DIRECTOR |
| DESIGN DIRECTOR/PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| DESIGN LEAD | MANAGER/LEAD/DIRECTOR |
| DESIGN STUDIO-PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| DESIGN THINKING (EXPERT/DIRECTOR) | MANAGER/LEAD/DIRECTOR |
| DESIGN THINKING, ( SR. DIRECTOR USER EXPERIENCE ) | MANAGER/LEAD/DIRECTOR |
| DESIGN THINKING, (SR. DIRECTOR USER EXPERIENCE) | MANAGER/LEAD/DIRECTOR |
| DESIGN THINKING, (SR. DIRECTOR USER EXPERIENCE)/HEAD OF USER | MANAGER/LEAD/DIRECTOR |
| DESKTOP LEAD | MANAGER/LEAD/DIRECTOR |
| DESKTOP RELEASE MANAGEMENT-INFRASTRUCTURE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| DESS DIGITAL REIMAGINATION DIRECTOR | MANAGER/LEAD/DIRECTOR |
| DESS PRODUCT MANAGER | MANAGER/LEAD/DIRECTOR |
| DESS SALES MANAGER | MANAGER/LEAD/DIRECTOR |
| DESS-PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| DEV LEAD | MANAGER/LEAD/DIRECTOR |
| DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| DEVELOPMENT ACTIVITY (SDE) | MANAGER/LEAD/DIRECTOR |
| DEVELOPMENT CUM PROD OPERATIONS | MANAGER/LEAD/DIRECTOR |
| DEVELOPMENT FINANCE-SCRUM MASTER | MANAGER/LEAD/DIRECTOR |
| DEVELOPMENT LEAD | MANAGER/LEAD/DIRECTOR |
| DEVELOPMENT LEAD (JAVA) | MANAGER/LEAD/DIRECTOR |
| DEVELOPMENT LEAD-ONSITE | MANAGER/LEAD/DIRECTOR |
| DEVELOPMENT LEAD-VIGNETTE | MANAGER/LEAD/DIRECTOR |
| DEVELOPMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| DEVOPS LEAD | MANAGER/LEAD/DIRECTOR |
| DEVOPS TECH LEAD CI_CD EXP | MANAGER/LEAD/DIRECTOR |
| DIGATATE PRODUCT MANAGER | MANAGER/LEAD/DIRECTOR |
| DIGATATE PRODUCT TRANSFORMATION DIRECTOR | MANAGER/LEAD/DIRECTOR |
| DIGATATE SALES DIRECTOR | MANAGER/LEAD/DIRECTOR |
| DIGATATE-IGNIO SALES DIRECTOR | MANAGER/LEAD/DIRECTOR |
| DIGITAL ANALYTICS TECH LEAD | MANAGER/LEAD/DIRECTOR |
| DIGITAL ATM-ATM LAB MANAGER | MANAGER/LEAD/DIRECTOR |
| DIGITAL CX LEAD | MANAGER/LEAD/DIRECTOR |
| DIGITAL ENTERPRISE UNIT-DESIGN DIRECTOR | MANAGER/LEAD/DIRECTOR |
| DIGITAL ENTERPRISE, DIRECTOR-PARTNERSHIPS AND STRATEGIC ALLIANCES | MANAGER/LEAD/DIRECTOR |
| DIGITAL ENTERPRISE, DIRECTOR-STRATEGIC PARTNERSHIPS | MANAGER/LEAD/DIRECTOR |
| DIGITAL ENTERPRISE-TECHNICAL LEAD, MOBILE WEB/HYBRID DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| DIGITAL ENTERPRISE/SUBMITTING FOR PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| DIGITAL ENTERPRISE: TECHNICAL ARCHITECT-MOBILE WEB/HYBRID DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| DIGITAL MARKETING DIRECTOR | MANAGER/LEAD/DIRECTOR |
| DIGITAL MARKETING LEAD | MANAGER/LEAD/DIRECTOR |
| DIGITAL MARKETING LEAD (TECHNICAL | MANAGER/LEAD/DIRECTOR |
| DIGITAL MARKETING LEAD (TECHNICAL) | MANAGER/LEAD/DIRECTOR |
| DIGITAL MARKETING MANAGER/DIRECTOR | MANAGER/LEAD/DIRECTOR |
| DIGITAL MARKETING OPERATIONS LEAD | MANAGER/LEAD/DIRECTOR |
| DIGITAL PARTNERSHIPS & ALLIANCES/PRODUCT DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| DIGITAL PM | MANAGER/LEAD/DIRECTOR |
| DIGITAL PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| DIGITAL PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| DIGITAL REIMAGINATION DIRECTOR | MANAGER/LEAD/DIRECTOR |
| DIGITAL SALES MANAGER | MANAGER/LEAD/DIRECTOR |
| DIGITAL SOFTWARE & SOLUTION-SALES MANAGER | MANAGER/LEAD/DIRECTOR |
| DIGITAL SOFTWARE SOLUTION SALES MANAGER | MANAGER/LEAD/DIRECTOR |
| DIGITAL-PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| DIGITAL/PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| DIGITATE ALLIANCE MANAGER | MANAGER/LEAD/DIRECTOR |
| DIGITATE DIRECTOR | MANAGER/LEAD/DIRECTOR |
| DIGITATE HCM SALES DIRECTOR | MANAGER/LEAD/DIRECTOR |
| DIGITATE PRODUCT MANAGER | MANAGER/LEAD/DIRECTOR |
| DIGITATE PRODUCTS-TRANSFORMATION DIRECTOR | MANAGER/LEAD/DIRECTOR |
| DIGITATE SALES DIRECTOR | MANAGER/LEAD/DIRECTOR |
| DIGITATE SALES DIRECTOR TAP | MANAGER/LEAD/DIRECTOR |
| DIGITATE SENIOR MANAGER PRICING STRATEGY | MANAGER/LEAD/DIRECTOR |
| DIGITATE TAP PRESALES MANAGER | MANAGER/LEAD/DIRECTOR |
| DIRECTOR | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| DIRECTOR (CRM, SALES CLOUD, SERVICE CLOUD, SFDC) | MANAGER/LEAD/DIRECTOR |
| DIRECTOR (DESIGN THINKING) | MANAGER/LEAD/DIRECTOR |
| DIRECTOR ALLIANCE AND PARTNERSHIP | MANAGER/LEAD/DIRECTOR |
| DIRECTOR ALLIANCE AND PARTNERSHIP AT DIGITAL ENTERPRISE | MANAGER/LEAD/DIRECTOR |
| DIRECTOR ANALYTICS SOLUTION CONSULTING | MANAGER/LEAD/DIRECTOR |
| DIRECTOR BI AND ANALYTICS | MANAGER/LEAD/DIRECTOR |
| DIRECTOR BUSINESS DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| DIRECTOR BUSINESS DEVELOPMENT CPG | MANAGER/LEAD/DIRECTOR |
| DIRECTOR BUSINESS DEVELOPMENT CPG CA | MANAGER/LEAD/DIRECTOR |
| DIRECTOR BUSINESS DEVELOPMENT RETAIL CALIFORNIA | MANAGER/LEAD/DIRECTOR |
| DIRECTOR BUSINESS DEVELOPMENT Â– HI-TECH SECTOR | MANAGER/LEAD/DIRECTOR |
| DIRECTOR BUSINESS DEVELOPMENT Â– MANUFACTURING | MANAGER/LEAD/DIRECTOR |
| DIRECTOR BUSINESS DEVELOPMENT, MEDIA & INFORMATION SERVICES | MANAGER/LEAD/DIRECTOR |
| DIRECTOR BUSINESS DEVELOPMENT-MANUFACTURING INDUSTRY | MANAGER/LEAD/DIRECTOR |
| DIRECTOR CRM | MANAGER/LEAD/DIRECTOR |
| DIRECTOR DIGITAL ENTERPRISE SOFTWARE PRODUCTS SALES: DESS | MANAGER/LEAD/DIRECTOR |
| DIRECTOR DIGITAL MARKETING CAMPAIGN SERVICES | MANAGER/LEAD/DIRECTOR |
| DIRECTOR IT STRATEGY | MANAGER/LEAD/DIRECTOR |
| DIRECTOR KPMG-CONSULTING PARTNER HI TECH | MANAGER/LEAD/DIRECTOR |
| DIRECTOR MANAGER IT STRATEGY | MANAGER/LEAD/DIRECTOR |
| DIRECTOR MEDICAL ELECTRONICS | MANAGER/LEAD/DIRECTOR |
| DIRECTOR OCM | MANAGER/LEAD/DIRECTOR |
| DIRECTOR OF MARKETING | MANAGER/LEAD/DIRECTOR |
| DIRECTOR OF PARTNERSHIP | MANAGER/LEAD/DIRECTOR |
| DIRECTOR OF PARTNERSHIPS | MANAGER/LEAD/DIRECTOR |
| DIRECTOR OF PARTNERSHIPS & STRATEGIC ALLIANCES | MANAGER/LEAD/DIRECTOR |
| DIRECTOR OF SALES- | MANAGER/LEAD/DIRECTOR |
| DIRECTOR OF SOCIAL ANALYTICS SOLUTION | MANAGER/LEAD/DIRECTOR |
| DIRECTOR ORACLE BUSINESS DEVELOPMENT. | MANAGER/LEAD/DIRECTOR |
| DIRECTOR PARTNERSHIP AND ALLIANCE | MANAGER/LEAD/DIRECTOR |
| DIRECTOR PARTNERSHIP AND ALLIANCE DIRECTOR | MANAGER/LEAD/DIRECTOR |
| DIRECTOR PARTNERSHIP AND ALLIANCE-FOR DESS | MANAGER/LEAD/DIRECTOR |
| DIRECTOR PARTNERSHIP POSITION WITHIN THE DIGITAL ENTERPRISE GROUP | MANAGER/LEAD/DIRECTOR |
| DIRECTOR PARTNERSHIP POSITION-DIGITAL ENTERPRISE GROUP | MANAGER/LEAD/DIRECTOR |
| DIRECTOR PARTNERSHIPS & STRATEGIC ALLIANCES | MANAGER/LEAD/DIRECTOR |
| DIRECTOR PARTNERSHIPS AND STRATEGIC ALLIANCES | MANAGER/LEAD/DIRECTOR |
| DIRECTOR PARTNERSHIPS AND STRATEGIC ALLIANCES OR BDD | MANAGER/LEAD/DIRECTOR |
| DIRECTOR PRE-SALES | MANAGER/LEAD/DIRECTOR |
| DIRECTOR SALES | MANAGER/LEAD/DIRECTOR |
| DIRECTOR SALES-ITOM | MANAGER/LEAD/DIRECTOR |
| DIRECTOR SALES-TALENT MANAGEMENT SOLUTION | MANAGER/LEAD/DIRECTOR |
| DIRECTOR SAP SUPPLY CHAIN AND MANUFACTURING | MANAGER/LEAD/DIRECTOR |
| DIRECTOR SAP SUPPLY CHAIN MM | MANAGER/LEAD/DIRECTOR |
| DIRECTOR SD, FSCM, VISTEX | MANAGER/LEAD/DIRECTOR |
| DIRECTOR SD-OTC-SUPPLY CHAIN | MANAGER/LEAD/DIRECTOR |
| DIRECTOR SOCIAL ANALYTICS | MANAGER/LEAD/DIRECTOR |
| DIRECTOR SOCIAL ANALYTICS SOLUTION | MANAGER/LEAD/DIRECTOR |
| DIRECTOR SOCIAL ANALYTICS SOLUTION CONSULTING | MANAGER/LEAD/DIRECTOR |
| DIRECTOR STRATEGY AND SERVICES | MANAGER/LEAD/DIRECTOR |
| DIRECTOR SUPPLY CHAIN | MANAGER/LEAD/DIRECTOR |
| DIRECTOR SUPPLY CHAIN, RETAIL | MANAGER/LEAD/DIRECTOR |
| DIRECTOR SUPPLY CHAIN, RETAIL AND SR MANAGER | MANAGER/LEAD/DIRECTOR |
| DIRECTOR Â– BANKING, REGULATORY | MANAGER/LEAD/DIRECTOR |
| DIRECTOR Â– BANKING, REGULATORY COMPLIANCE | MANAGER/LEAD/DIRECTOR |
| DIRECTOR Â– IT STRATEGY | MANAGER/LEAD/DIRECTOR |
| DIRECTOR Â– REGULATORY COMPLIANCE | MANAGER/LEAD/DIRECTOR |
| DIRECTOR Â– RETAIL, SUPPLY CHAIN COE | MANAGER/LEAD/DIRECTOR |
| DIRECTOR, BD (ORACLE ALLIANCE) Â– MFG/HI-TECH/AUTO | MANAGER/LEAD/DIRECTOR |
| DIRECTOR, BD (ORACLE ALLIANCE) Â– ORACLE FUSION | MANAGER/LEAD/DIRECTOR |
| DIRECTOR, BD,RETAIL | MANAGER/LEAD/DIRECTOR |
| DIRECTOR, BUSINESS DEVELOPMENT-MFG/HI-TECH (ORACLE) | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| DIRECTOR, BUSINESS DEVELOPMENT: TRAVEL, TRANSPORTATION & HOSPITALITY: MMU | MANAGER/LEAD/DIRECTOR |
| DIRECTOR, DIGITAL PARTNERSHIPS & ALLIANCES-DESS | MANAGER/LEAD/DIRECTOR |
| DIRECTOR, FINANCE TRANSFORMATION OR BIG DEAL TEAM | MANAGER/LEAD/DIRECTOR |
| DIRECTOR, FINANCE TRANSFORMATION OR BIG DEAL TEAM POSITION | MANAGER/LEAD/DIRECTOR |
| DIRECTOR, ORACLE BUSINESS DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| DIRECTOR, ORACLE BUSINESS DEVELOPMENT. | MANAGER/LEAD/DIRECTOR |
| DIRECTOR, PARTNERSHIP & STRATEGIC ALLIANCES | MANAGER/LEAD/DIRECTOR |
| DIRECTOR, PARTNERSHIP AND STRATEGIC ALLIANCES | MANAGER/LEAD/DIRECTOR |
| DIRECTOR, SUPPLY CHAIN TRANSFORMATION | MANAGER/LEAD/DIRECTOR |
| DIRECTOR,BUSINESS DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| DIRECTOR-BUSINESS DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| DIRECTOR-IT STRATEGY | MANAGER/LEAD/DIRECTOR |
| DIRECTOR-ORACLE ALLIANCE | MANAGER/LEAD/DIRECTOR |
| DIRECTOR-ORACLE BUSINESS DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| DIRECTOR-ORACLE BUSINESS DEVELOPMENT FOR MANUFACTURING/HI-TECH | MANAGER/LEAD/DIRECTOR |
| DIRECTOR-ORACLE MDM | MANAGER/LEAD/DIRECTOR |
| DIRECTOR-PMO & CHANGE MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| DIRECTOR-RETAIL AND CPG-SCM COE | MANAGER/LEAD/DIRECTOR |
| DIRECTOR-SAP OTC | MANAGER/LEAD/DIRECTOR |
| DIRECTOR-STUDIOS | MANAGER/LEAD/DIRECTOR |
| DIRECTOR/MANAGER IT STRATEGY | MANAGER/LEAD/DIRECTOR |
| DIRECTOR/PARTNER, INFLUENCER RELATIONSHIPS | MANAGER/LEAD/DIRECTOR |
| DIRECTOR/PRACTICE LEAD-DESS | MANAGER/LEAD/DIRECTOR |
| DIRECTOR/SENIOR MANAGER IT STRATEGY | MANAGER/LEAD/DIRECTOR |
| DIRECTOR/SENIOR MANAGER SR. ENTERPRISE | MANAGER/LEAD/DIRECTOR |
| DIRECTOR/SR DIRECTOR POSITION-CORE BANKING | MANAGER/LEAD/DIRECTOR |
| DIRECTOR/SR. MANAGER IT STRATEGY | MANAGER/LEAD/DIRECTOR |
| DIRECTORY SERVICES SERVICE LEAD | MANAGER/LEAD/DIRECTOR |
| DISASTER RECOVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| DISASTER RECOVERY PM | MANAGER/LEAD/DIRECTOR |
| DISPLAY Ã CAMPAIGN OPERATIONS MANAGER | MANAGER/LEAD/DIRECTOR |
| DISTRIBUTED TECHNOLOGIES TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| DLP TECH LEAD | MANAGER/LEAD/DIRECTOR |
| DMC PROJECT MANAGER LOB SUPPORT | MANAGER/LEAD/DIRECTOR |
| DOCUMENTATION LEAD | MANAGER/LEAD/DIRECTOR |
| DOCUMENTUM DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| DOCUMENTUM LEAD | MANAGER/LEAD/DIRECTOR |
| DOCUMENTUM PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| DOCUMENTUM TECH LEAD | MANAGER/LEAD/DIRECTOR |
| DOCUMENTUM TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| DOJO UI LEAD | MANAGER/LEAD/DIRECTOR |
| DOMAIN LEAD Â– PHARMA & LIFE SCIENCES | MANAGER/LEAD/DIRECTOR |
| DOT NET TECH LEAD | MANAGER/LEAD/DIRECTOR |
| DOT NET TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| DOT NET TECHNICAL LEAD-HENRY WANG | MANAGER/LEAD/DIRECTOR |
| DOTNET & VB6-TEACHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| DOTNET LEAD | MANAGER/LEAD/DIRECTOR |
| DOTNET ONSITE LEAD DEVELOPE | MANAGER/LEAD/DIRECTOR |
| DOTNET TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| DOW DELIVERY LEADER | MANAGER/LEAD/DIRECTOR |
| DQ MANAGER | MANAGER/LEAD/DIRECTOR |
| DR INFRASTRAUCTURE LEAD | MANAGER/LEAD/DIRECTOR |
| DRUPAL TECH LEAD | MANAGER/LEAD/DIRECTOR |
| DSS ENGAGEMENT DESK INDUSTRY BRAND MANAGER | MANAGER/LEAD/DIRECTOR |
| DSS STRATEGY & BUSINESS DEVELOPMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| DSS SW PRODUCT MANAGER | MANAGER/LEAD/DIRECTOR |
| DSS-SENIOR CORPORATE COMMUNICATIONS MANAGER | MANAGER/LEAD/DIRECTOR |
| DW BI TECH LEAD | MANAGER/LEAD/DIRECTOR |
| DW PMP | MANAGER/LEAD/DIRECTOR |
| DW PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| DW PROJECT/PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| DW QA LEAD | MANAGER/LEAD/DIRECTOR |
| DW TECH LEAD | MANAGER/LEAD/DIRECTOR |
| DW TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| DW/BI PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| DWH PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| DWH PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| DWH TESTING LEAD | MANAGER/LEAD/DIRECTOR |
| DYNAMICS AX PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| DYNAMICS AX TECH LEAD | MANAGER/LEAD/DIRECTOR |
| DYNAMICS AX TECHNICAL PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| DYNAMICS CRM FUNCTIONAL LEAD | MANAGER/LEAD/DIRECTOR |
| DYNAMICS CRM LEAD | MANAGER/LEAD/DIRECTOR |
| DYNAMICS CRM TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| DYNAMICS ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| DYNAMICS PRACTICE DIRECTOR | MANAGER/LEAD/DIRECTOR |
| E COMMERCE TECH. LEAD | MANAGER/LEAD/DIRECTOR |
| E-COMMERCE LEAD | MANAGER/LEAD/DIRECTOR |
| E-COMMERCE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| E-COMMERCE TEST LEAD | MANAGER/LEAD/DIRECTOR |
| E-COMMERCE TEST PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| E2E PM IT GOVERNANCE | MANAGER/LEAD/DIRECTOR |
| E2E PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| E2E QA LEAD | MANAGER/LEAD/DIRECTOR |
| E2E TEST LEAD | MANAGER/LEAD/DIRECTOR |
| E2E TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| E2E TEST MANAGER/QA LEAD | MANAGER/LEAD/DIRECTOR |
| E2E Ã– TEST MANAGER WITH SELENIUM | MANAGER/LEAD/DIRECTOR |
| E2E-PM | MANAGER/LEAD/DIRECTOR |
| E2E-TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| EA DIRECTOR CANDIDATE FOR KENT SANDERS | MANAGER/LEAD/DIRECTOR |
| EA PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| EAI/EDI TECHNICAL LEAD ONSITE | MANAGER/LEAD/DIRECTOR |
| ECAD-PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| ECHNOLOGY INFRASTRUCTURE PM | MANAGER/LEAD/DIRECTOR |
| ECM PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| ECM-PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| ECOM TEST LEAD | MANAGER/LEAD/DIRECTOR |
| ECOM Ã–TEST LEAD | MANAGER/LEAD/DIRECTOR |
| ECOM-TEST LEAD | MANAGER/LEAD/DIRECTOR |
| ECOMMERCE BUSINESS TOOLS PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| ECOMMERCE LEAD | MANAGER/LEAD/DIRECTOR |
| ECOMMERCE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| ECOMMERCE STERLING QA MANAGER | MANAGER/LEAD/DIRECTOR |
| ECOMMERCE TECH. LEAD | MANAGER/LEAD/DIRECTOR |
| ECOMMERCE TEST LEAD | MANAGER/LEAD/DIRECTOR |
| ECOMMERCE TEST LEADPROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| ECOMMERCE TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| EDC PM | MANAGER/LEAD/DIRECTOR |
| EDC PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| EDI LEAD | MANAGER/LEAD/DIRECTOR |
| EDI PM | MANAGER/LEAD/DIRECTOR |
| EDI TRANSMISSION LEAD | MANAGER/LEAD/DIRECTOR |
| EDM TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| EDW DEV TECH LEAD | MANAGER/LEAD/DIRECTOR |
| EDW QA LEAD | MANAGER/LEAD/DIRECTOR |
| EDW TECH LEAD | MANAGER/LEAD/DIRECTOR |
| EDW TECH LEAD-CA | MANAGER/LEAD/DIRECTOR |
| EDW TEST LEAD | MANAGER/LEAD/DIRECTOR |
| EGIONAL SITE STANDARDIZATION PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| EGRC PMP | MANAGER/LEAD/DIRECTOR |
| EHS PM | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| EHS PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| EHS PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| EHS-PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| EI PROGRAM IMPLEMENTATION MANAGER | MANAGER/LEAD/DIRECTOR |
| EIPM | MANAGER/LEAD/DIRECTOR |
| EIPM PM | MANAGER/LEAD/DIRECTOR |
| EIPM PM WITH IS | MANAGER/LEAD/DIRECTOR |
| EIPM PM WITH IS BACKGROUND IN TELEPHONY | MANAGER/LEAD/DIRECTOR |
| EIPM PM WITH IS BACKGROUND IN TELEPHONY (AVAYA TO CISCO MIGRATION EXPERIENCE) | MANAGER/LEAD/DIRECTOR |
| EIS PRACTICE DIRECTOR-MEDICAL DEVICE | MANAGER/LEAD/DIRECTOR |
| ELECTRICAL/ELECTRONIC PRODUCT DESIGN AND DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| ELI LILLY PM | MANAGER/LEAD/DIRECTOR |
| ELIVERY/ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| EMAIL CAMPAIGN OPERATIONS MANAGER 1 _ POSITION 1 | MANAGER/LEAD/DIRECTOR |
| EMBEDDED INFOTAINMENT SYSTEM TEST LEAD | MANAGER/LEAD/DIRECTOR |
| EMBEDDED PRACTICE DIRECTOR | MANAGER/LEAD/DIRECTOR |
| EMBEDDED SOFTWARE DEVELOPMENT (STB) + IP NWS | MANAGER/LEAD/DIRECTOR |
| EMPOWER EXPERIENCE AND QA LEAD | MANAGER/LEAD/DIRECTOR |
| EMPOWER QA TECH LEAD | MANAGER/LEAD/DIRECTOR |
| EMV FUNCTIONAL TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| ENDECA LEAD | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DESK MANAGER | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR (ENTERPRISE RISK MANAGEMENT) | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR (OPERATIONAL RISK MANAGEMENT) | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR (ORACLE EA) | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR (S/4 FINANCE) | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR (SAP S/4 FINANCE) | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR (SAP S/4 LOGISTICS) | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR PEOPLESOFT 9.2 | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR S4 HANA FINANCE | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR S4 HANA FINANCE/S4 HANA | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR SAP | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR SAP S/4 FINANACE | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR SAP S/4 LOGISTICS | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR STRATEGY | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR, S/4 LOGISTICS | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR, SAP BPC | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR-AIRLINES INDUSTRY | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR-ENTERPRISE RISK MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR-MEDIA/IS | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR-OPERATIONAL RISK | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR-OPERATIONAL RISK MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR-ORACLE FINANCE | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR-ORACLE WMS | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR-ORG CHANGE MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR-PEOPLESOFT | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR-PMO M&A | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR-S/4 LOGISTICS | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR-SAP | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR-SAP APO | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR-SAP BPC | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR-SAP BPC TECHNO FUNCTIONAL PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR-SAP FICO | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR-SAP FINANCE (RTR) | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR-SAP HR | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR-SAP IBP | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR-SAP NEW G/L PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR-SAP OTC | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR-SAP RTR | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR-SAP S/4 LOGISTICS | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| ENGAGEMENT DIRECTOR-STRATEGY SERVICES | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR/PARTNER | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR/SAP BPC | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR: REPORTING & ANALYTICS | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTOR: SAP DATA TRANSFORMATION | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT DIRECTORÂ | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT LEAD | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER (COMMERCIAL BUSINESS) | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER (LIFE SCIENCE) | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER (LIFESCIENCES/CLINICAL) | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER (ORACLE VCP/ASCP) | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER (PFIZER) | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER (SAP PP/MM/WM) | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER (SAP SD) | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER (SAP WM | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER ,LIFESCIENCES | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER CLINICAL DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER DATAPOWER | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER LIFE SCIENCE | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER LIFE SCIENCES | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER OCM | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER ORACLE | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER ORACLE (ORDER TO CASH) | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER ORACLE (WMS/INVENTORY/PURCHASING & ASCP) | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER ORACLE (WMS/INVENTORY/PURCHASING & ASCP) | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER ORACLE CLOUD HCM | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER ORACLE CLOUD/FUSION FINANCIALS | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER ORACLE DEMANTRA | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER ORACLE FINANCE | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER ORACLE FINANCIALS | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER ORACLE FUSION/CLOUD FINANCIALS | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER ORACLE GRC | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER ORACLE MANUFACTURING (INV,BOM) | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER ORACLE MDM | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER ORACLE PRIMAVERA | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER ORACLE PRIMAVERA (UNIFIER) | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER ORACLE SCM | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER ORACLE SCM (P2P) | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER ORACLE VCP | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER OTM | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER OTM/GTM | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER P2P | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER PROJECT ACCOUNTING | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER REPORTING & ANALYTICS | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER ROLE INSIGHT FOR LIFE SCIENCES | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER S/4 HANA FINANCE | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER S4 HANA | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER S4 HANA LOGISTICS | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER SAP BPC | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER SAP DATA MIGRATION | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER SAP DMS | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER SAP FI/CO | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER SAP FICO | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER SAP FINANCE (RTR) | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER SAP HANA | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER SAP MDM | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER SAP MM | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER SAP PROJECT SYSTEMS (PS) | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER SAP S/4 | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER SAP SD | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| ENGAGEMENT MANAGER SAP SD OTC | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER SAP SD PRICING | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER SAP SUCCESS | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER SAP XI/PI | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER SERVICEMAX : | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER VALUE-BUSINESS PROCESS SERVICES | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER WITH MS CRM DYNAMICS | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER Â– LIFESCIENCES | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER Â– SAP SD | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER Â– VALUE BPS | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER(COMMERCIAL BUSINESS-PHARMA) | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER(LIFESCIENCES) | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER(LIFESCIENCES/CLINICAL) | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER(LIFESCIENCES/CLINICAL) ,GCP | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER(ORACLE MFG) | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER(ORACLE MFG/ORDER 2 CASH) | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER, GCP-LIFE SCIENCES GOVERNANCE AND RISK | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER, LIFE SCIENCES | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER, SAP FI/CO | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER, SAP FICO | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER, TRANSFORMATION | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER,LIFESCIENCES | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER/DIRECTOR | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER/ENGAGEMENT DIRECTOR S/4 HANA FINANCE | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER/PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER/PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER: SAP OTC | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGER:CLINICAL DEVELOPMENT SERVICES | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGERFINANCIAL STRATEGY LEAD | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGERINVENTORY COSTING BOM | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGEROCM | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGERORG CHANGE MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| ENGAGEMENT MANAGERÂ– ORACLE PRIMAVERA UNIFIER | MANAGER/LEAD/DIRECTOR |
| ENHANCEMENT DEVELOPMENT LEADBSA/ARCHITECT | MANAGER/LEAD/DIRECTOR |
| ENIOR PROGRAM MANAGER, INSURANCE | MANAGER/LEAD/DIRECTOR |
| ENS DATA FUNCTIONAL LEAD | MANAGER/LEAD/DIRECTOR |
| ENS SERVICE MANAGER | MANAGER/LEAD/DIRECTOR |
| ENS VOICE FUNCTIONAL LEAD | MANAGER/LEAD/DIRECTOR |
| ENTERPRISE ARCHITECTURE Â¿ PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| ENTERPRISE DATA ARCHITECT/PM | MANAGER/LEAD/DIRECTOR |
| ENTERPRISE DATA CENTER PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| ENTERPRISE DATA CENTER PROJECT MANAGER/PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| ENTERPRISE DATA MANAGEMENT LEAD | MANAGER/LEAD/DIRECTOR |
| ENTERPRISE INFRASTRUCTURE PORTFOLIO MANAGER LEAD | MANAGER/LEAD/DIRECTOR |
| ENTERPRISE IT-BPM ARCHITECT | MANAGER/LEAD/DIRECTOR |
| ENTERPRISE IT-OPTIM TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| ENTERPRISE IT-PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| ENTERPRISE IT//IBM BPM/ | MANAGER/LEAD/DIRECTOR |
| ENTERPRISE MONITORING LEAD | MANAGER/LEAD/DIRECTOR |
| ENTERPRISE PERFORMANCE LEADER | MANAGER/LEAD/DIRECTOR |
| ENTERPRISE PMO | MANAGER/LEAD/DIRECTOR |
| ENTERPRISE REPORTING MANAGER | MANAGER/LEAD/DIRECTOR |
| ENTERPRISE RISK MANAGEMENT-ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| ENTERPRISE SECURITY TOWER LEAD | MANAGER/LEAD/DIRECTOR |
| ENTERPRISE/BSS/OSS PM | MANAGER/LEAD/DIRECTOR |
| ENTSOL SAP PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| ENVIRONMENT HEALTH & SAFETY (EHS) MANAGER | MANAGER/LEAD/DIRECTOR |
| ENVIRONMENT MANAGEMENT LEAD | MANAGER/LEAD/DIRECTOR |
| ENVIRONMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| ENVIRONMENT Â– MANAGER | MANAGER/LEAD/DIRECTOR |
| ENVIRONMENT-MANAGER | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| EOS/EOL PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| EPM DATASTAGE | MANAGER/LEAD/DIRECTOR |
| EPM TECHNICAL ARCHITECT | MANAGER/LEAD/DIRECTOR |
| EPS TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| ERM DIRECTOR | MANAGER/LEAD/DIRECTOR |
| ERM OPERATIONAL RISK DIRECTOR | MANAGER/LEAD/DIRECTOR |
| ERMO (RELEASE MANAGEMENT TRANSITION LEAD) | MANAGER/LEAD/DIRECTOR |
| ERMO TRANSITION PM | MANAGER/LEAD/DIRECTOR |
| ERP IMPLEMENTATION PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| ERP ORACLE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| ERP PMO DIRECTOR Ã–HEALTHCARE PRACTICE | MANAGER/LEAD/DIRECTOR |
| ERP PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| ERP TEST LEAD (NETSUITE FINANCE MODULE) | MANAGER/LEAD/DIRECTOR |
| ESB DESIGN AND DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| ESCALATION MANAGER | MANAGER/LEAD/DIRECTOR |
| ESCALATION/INCIDENT MANAGER | MANAGER/LEAD/DIRECTOR |
| ESRM SECURITY LEAD | MANAGER/LEAD/DIRECTOR |
| ESSBASE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| ESSBASE TECHNO FUNCTIONAL LEAD | MANAGER/LEAD/DIRECTOR |
| EST LEAD | MANAGER/LEAD/DIRECTOR |
| ETL AND BI TEST LEAD | MANAGER/LEAD/DIRECTOR |
| ETL ARCHITECT & J2EE DEVELOPMENT LEAD | MANAGER/LEAD/DIRECTOR |
| ETL DATA STAGE LEAD | MANAGER/LEAD/DIRECTOR |
| ETL DEV LEAD | MANAGER/LEAD/DIRECTOR |
| ETL DEVELOPMENT LEAD | MANAGER/LEAD/DIRECTOR |
| ETL DEVELOPMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| ETL DEVLOPMENT MANAGER (BANKING) | MANAGER/LEAD/DIRECTOR |
| ETL DEVLOPMENT MANAGER WITH BANKING DOMAIN | MANAGER/LEAD/DIRECTOR |
| ETL INFORMATICA LEAD | MANAGER/LEAD/DIRECTOR |
| ETL INFORMATICA TECH LEAD | MANAGER/LEAD/DIRECTOR |
| ETL INFORMATICA TECH LEAD WITH TERADATA | MANAGER/LEAD/DIRECTOR |
| ETL INFORMATICA TECH LEAD: | MANAGER/LEAD/DIRECTOR |
| ETL INFORMATICA TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| ETL INFORMATICA TERADATA TECH LEAD | MANAGER/LEAD/DIRECTOR |
| ETL LEAD | MANAGER/LEAD/DIRECTOR |
| ETL LEAD ( INFORMATICA & TERADATA BOTH | MANAGER/LEAD/DIRECTOR |
| ETL LEAD (BANKING DOMAIN EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| ETL LEAD (BANKING DOMAIN EXPERIENCE) | MANAGER/LEAD/DIRECTOR |
| ETL LEAD (INFORMATICA & TERADATA | MANAGER/LEAD/DIRECTOR |
| ETL LEAD (INFORMATICA & TERADATA) | MANAGER/LEAD/DIRECTOR |
| ETL LEAD (INFORMATICA & TERADATA)-PRAJAKTA SONAR-ETL LEAD (INFORMATICA & TERADATA) | MANAGER/LEAD/DIRECTOR |
| ETL LEAD (INFORMATICA) | MANAGER/LEAD/DIRECTOR |
| ETL LEAD BANKING_INFORMATICA_UNIX | MANAGER/LEAD/DIRECTOR |
| ETL LEAD SSIS TSQL STORE PROCEDURE | MANAGER/LEAD/DIRECTOR |
| ETL LEAD WITH INFORMATICA | MANAGER/LEAD/DIRECTOR |
| ETL LEAD(TERADATA | MANAGER/LEAD/DIRECTOR |
| ETL LEAD+GREENPLUM | MANAGER/LEAD/DIRECTOR |
| ETL LEAD-TIBCO | MANAGER/LEAD/DIRECTOR |
| ETL LEADDATASTAGE | MANAGER/LEAD/DIRECTOR |
| ETL LEADS | MANAGER/LEAD/DIRECTOR |
| ETL PM | MANAGER/LEAD/DIRECTOR |
| ETL PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| ETL QA LEAD | MANAGER/LEAD/DIRECTOR |
| ETL TECH LEAD | MANAGER/LEAD/DIRECTOR |
| ETL TECH LEAD-INFORMATICA | MANAGER/LEAD/DIRECTOR |
| ETL TECHNICAL DELIVERY LEAD | MANAGER/LEAD/DIRECTOR |
| ETL TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| ETL TEST LEAD | MANAGER/LEAD/DIRECTOR |
| ETL TEST LEAD WITH INFORMATICA | MANAGER/LEAD/DIRECTOR |
| ETL TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| ETL TESTING-TEST LEAD | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| ETL WHERESCAPE LEAD | MANAGER/LEAD/DIRECTOR |
| ETL-DATA LEAD | MANAGER/LEAD/DIRECTOR |
| ETL-TEST LEAD | MANAGER/LEAD/DIRECTOR |
| ETL/INFORMATICA DESIGN, DEVELOPMENT & PERFORMANCE TUNING | MANAGER/LEAD/DIRECTOR |
| ETL/INFORMATICA LEAD | MANAGER/LEAD/DIRECTOR |
| ETL/QA LEAD | MANAGER/LEAD/DIRECTOR |
| ETLTESTING LEAD | MANAGER/LEAD/DIRECTOR |
| ETLÂ– ABINITIO PROJECT LEAD | MANAGER/LEAD/DIRECTOR |
| ETLÂ– INFORMATICA LEAD | MANAGER/LEAD/DIRECTOR |
| EUS CLUSTER LEAD | MANAGER/LEAD/DIRECTOR |
| EVENT PRODUCER MANAGER | MANAGER/LEAD/DIRECTOR |
| EVENTS & CUSTOMER REFERENCES MANAGER | MANAGER/LEAD/DIRECTOR |
| EXECUTIVE PM | MANAGER/LEAD/DIRECTOR |
| EXECUTIVE PROGRAM DIRECTOR | MANAGER/LEAD/DIRECTOR |
| EXECUTIVE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| EXLEY FOR ORACLE BUSINESS DEVELOPMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| EXPERIENCED DIRECTOR/PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| FACET QA LEAD | MANAGER/LEAD/DIRECTOR |
| FACETS QA LEAD | MANAGER/LEAD/DIRECTOR |
| FAH ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| FEDS Â– FRONT END DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| FIBER PROGRAM-PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| FIELD MANAGER | MANAGER/LEAD/DIRECTOR |
| FILENET JAVA DEVELOPMENT LEAD | MANAGER/LEAD/DIRECTOR |
| FILENET LEAD | MANAGER/LEAD/DIRECTOR |
| FILENET P8 TPL & IBM CASE MANAGER | MANAGER/LEAD/DIRECTOR |
| FILENET P8.5X TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| FILENET PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| FILENET TECH LEAD | MANAGER/LEAD/DIRECTOR |
| FILENET TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| FILENETPM | MANAGER/LEAD/DIRECTOR |
| FILENT-TEAM LEAD | MANAGER/LEAD/DIRECTOR |
| FINANCE (RECORD-TOREPORT) SOLUTION LEAD | MANAGER/LEAD/DIRECTOR |
| FINANCE REGULATORY PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| FINANCE TRANSFORMATION DIRECTOR | MANAGER/LEAD/DIRECTOR |
| FINANCE TRANSFORMATION LEAD PARTNER | MANAGER/LEAD/DIRECTOR |
| FINANCIAL SOLUTION: SALES DIRECTOR-CORE BANKING PRODUCTS | MANAGER/LEAD/DIRECTOR |
| FIXED INCOME + DERIVATIVES BA AND PM | MANAGER/LEAD/DIRECTOR |
| FIXED INCOME+DERIVATIVES BA AND PM | MANAGER/LEAD/DIRECTOR |
| FLEX PLM CONFIGURATION AND CUSTOMIZATION LEAD | MANAGER/LEAD/DIRECTOR |
| FLEXERA TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| FLOOR/FIELD MANAGER | MANAGER/LEAD/DIRECTOR |
| FLOOR/FIELD MANAGER ( SERVICE DELIVERY MANAGER) | MANAGER/LEAD/DIRECTOR |
| FLOOR/FIELD MANAGER(SERVICE DELIVERY MANAGER) | MANAGER/LEAD/DIRECTOR |
| FPML DEV | MANAGER/LEAD/DIRECTOR |
| FRAUD MANAGEMENT LEAD-BFS | MANAGER/LEAD/DIRECTOR |
| FRONT END LEAD | MANAGER/LEAD/DIRECTOR |
| FRONT-END DEVELOPMENT TECHNICAL ARCHITECT | MANAGER/LEAD/DIRECTOR |
| FRONT-END LEAD | MANAGER/LEAD/DIRECTOR |
| FRONT-END LEAD (HTML/CSS/JAVASCRIPT/KNOCKOUT.JS/ASP.NET) | MANAGER/LEAD/DIRECTOR |
| FRONTEND LEAD DEVELOPE | MANAGER/LEAD/DIRECTOR |
| FTB: PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| FULL TIME TEST LEAD | MANAGER/LEAD/DIRECTOR |
| FUNCTIOANL TEST LEAD | MANAGER/LEAD/DIRECTOR |
| FUNCTION LEADAGILE METHODOLOGY, JAVA | MANAGER/LEAD/DIRECTOR |
| FUNCTIONAL LEAD | MANAGER/LEAD/DIRECTOR |
| FUNCTIONAL PROCESS LEAD-BO | MANAGER/LEAD/DIRECTOR |
| FUNCTIONAL PROCESS LEAD-EHS | MANAGER/LEAD/DIRECTOR |
| FUNCTIONAL PROCESS LEAD-FINANCE | MANAGER/LEAD/DIRECTOR |
| FUNCTIONAL PROCESS LEAD-O2C | MANAGER/LEAD/DIRECTOR |
| FUNCTIONAL PROCESS LEAD-RTP | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| FUNCTIONAL PROCESS LEAD-TREASURY | MANAGER/LEAD/DIRECTOR |
| FUNCTIONAL TEST LEAD | MANAGER/LEAD/DIRECTOR |
| FUNDTECH GPP-SP IMPLEMENTATION LEAD | MANAGER/LEAD/DIRECTOR |
| FUNDTECH LEAD-NEED JAVA/J2EE | MANAGER/LEAD/DIRECTOR |
| GCP DIRECTOR | MANAGER/LEAD/DIRECTOR |
| GCP PRACTICE DIRECTOR, OPERATING STRATEGY, BUSINESS CHANGE | MANAGER/LEAD/DIRECTOR |
| GCP PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| GCP SR. PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| GCP, PRACTICE DIRECTOR-OPERATING STRATEGY | MANAGER/LEAD/DIRECTOR |
| GCP-PRACTICE DIRECTOR, OPERATIONS & STRATEGY | MANAGER/LEAD/DIRECTOR |
| GCPT-TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| GE CAPITAL PARNTER/DIRECTOR | MANAGER/LEAD/DIRECTOR |
| GE FICO LEAD | MANAGER/LEAD/DIRECTOR |
| GE QM/PM PP-PS, MES | MANAGER/LEAD/DIRECTOR |
| GENERIC PM | MANAGER/LEAD/DIRECTOR |
| GENESYS PRODUCTION SERVICES LEAD | MANAGER/LEAD/DIRECTOR |
| GIS (GENTRAN INTEGRATION SUITE) LEAD | MANAGER/LEAD/DIRECTOR |
| GIS LEAD | MANAGER/LEAD/DIRECTOR |
| GIS TECH LEAD | MANAGER/LEAD/DIRECTOR |
| GIS TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| GLOBAL ACCOUNT MANAGER | MANAGER/LEAD/DIRECTOR |
| GLOBAL PROCESS MANAGER | MANAGER/LEAD/DIRECTOR |
| GLOBAL PROCESS MANAGER/SMO LEAD | MANAGER/LEAD/DIRECTOR |
| GLOBAL PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| GLOBAL SERVICE DESK MANAGER | MANAGER/LEAD/DIRECTOR |
| GLOBAL TECHNICAL PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| GLOBAL TRANSFORMATION LEAD | MANAGER/LEAD/DIRECTOR |
| GLOBAL UTILITIES PRACTICE LEAD | MANAGER/LEAD/DIRECTOR |
| GNS TOOLS PM | MANAGER/LEAD/DIRECTOR |
| GRC ARCHER LEAD | MANAGER/LEAD/DIRECTOR |
| GREENPLUM LEADER | MANAGER/LEAD/DIRECTOR |
| GUIDEWIRE DATA MIGRATION-TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| GUIDEWIRE PM | MANAGER/LEAD/DIRECTOR |
| GUIDEWIRE PM/GUIREWIRE ARCHITECT | MANAGER/LEAD/DIRECTOR |
| GUIDEWIRE SENIOR PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| GUIDEWIRE SR. PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| GUIDEWIRE SR. PROGRAM MANAGER INSURANCE | MANAGER/LEAD/DIRECTOR |
| GUIDEWIRE TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| HADOOP (TECHNICAL LEAD) | MANAGER/LEAD/DIRECTOR |
| HADOOP DATA LEAD | MANAGER/LEAD/DIRECTOR |
| HADOOP DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| HADOOP HIVE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| HADOOP LEAD | MANAGER/LEAD/DIRECTOR |
| HADOOP TECH LEAD | MANAGER/LEAD/DIRECTOR |
| HADOOP TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| HADOOP-EDW DEV TECH LEAD | MANAGER/LEAD/DIRECTOR |
| HADOOP/CASANNDRA LEAD | MANAGER/LEAD/DIRECTOR |
| HADOOP/CASANNDRA TECH LEADS | MANAGER/LEAD/DIRECTOR |
| HANGE MANAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| HARDWARE DESIGN LEAD | MANAGER/LEAD/DIRECTOR |
| HCM PRESALES MANAGER | MANAGER/LEAD/DIRECTOR |
| HCM SALES DIRECTOR | MANAGER/LEAD/DIRECTOR |
| HEAD OF BUSINESS DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| HEAD OF BUSINESS DEVELOPMENT CLOUD APPLICATION | MANAGER/LEAD/DIRECTOR |
| HEALTHCARE PMO | MANAGER/LEAD/DIRECTOR |
| HEALTHCARE-BUSINESS DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| HITACHI ID PRIVILEGED ACCESS MANAGER | MANAGER/LEAD/DIRECTOR |
| HITACHI PRIVILEGED ACCESS MANAGER | MANAGER/LEAD/DIRECTOR |
| HITACHI PRIVILEGED ACCESS MANAGER (PAM) | MANAGER/LEAD/DIRECTOR |
| HITACHI/STORAGE TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| HIVE TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| HIVE TECHNICAL LEAD WITH DATAWAREHOUSING | MANAGER/LEAD/DIRECTOR |
| HIVE TECHNICAL LEAD WITH DATAWAREHOUSING EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| HOGAN TECH LEAD | MANAGER/LEAD/DIRECTOR |
| HOGAN TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| HOGAN TECHNICAL PROJECT MANAGER | MANAGER/LEAD/PROJECT MANAGER |
| HP ASSET MANAGER DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| HP OPEN VIEW OPERATIONS MANAGER | MANAGER/LEAD/DIRECTOR |
| HP OPEN VIEW TECH LEAD | MANAGER/LEAD/DIRECTOR |
| HP OPEN VIEW-TECH LEAD | MANAGER/LEAD/DIRECTOR |
| HP OPENVIEW-TECH LEAD | MANAGER/LEAD/DIRECTOR |
| HP OPERATION MANAGER | MANAGER/LEAD/DIRECTOR |
| HP OPERATION MANAGER/OPENVIEW TOOLS SME | MANAGER/LEAD/DIRECTOR |
| HP PPM | MANAGER/LEAD/DIRECTOR |
| HP PPM RESOURCE | MANAGER/LEAD/DIRECTOR |
| HP SERVICE MANAGER | MANAGER/LEAD/DIRECTOR |
| HP UFT TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| HPC PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| HR MANAGER | MANAGER/LEAD/DIRECTOR |
| HR MANAGER M& | MANAGER/LEAD/DIRECTOR |
| HR MANAGER M&A | MANAGER/LEAD/DIRECTOR |
| HR QA LEAD | MANAGER/LEAD/DIRECTOR |
| HR WORKDAY LEAD | MANAGER/LEAD/DIRECTOR |
| HR WORKDAY QA LEAD | MANAGER/LEAD/DIRECTOR |
| HRO PAYROLL MANAGER (SAP HCM) | MANAGER/LEAD/DIRECTOR |
| HTML 5 TECH LEAD | MANAGER/LEAD/DIRECTOR |
| HTML 5 UI LEAD | MANAGER/LEAD/DIRECTOR |
| HTML UI LEAD | MANAGER/LEAD/DIRECTOR |
| HTML/HTML5, CSS/CSS3, YUI, XML, JSP, CROSS-BROWSER DEVELOPMENT, JAVASCRIPT, JS LIBRARIES, JQUERY | MANAGER/LEAD/DIRECTOR |
| HTML5 LEAD | MANAGER/LEAD/DIRECTOR |
| HTML5 UI LEAD | MANAGER/LEAD/DIRECTOR |
| HTML5/UI LEAD | MANAGER/LEAD/DIRECTOR |
| HYBRID DEVELOPMENT EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| HYBRID MOBILE DEVELOPMENT TECH LEAD | MANAGER/LEAD/DIRECTOR |
| HYBRIS ECOMMERCE APPLICATION LEAD | MANAGER/LEAD/DIRECTOR |
| HYBRIS LEAD | MANAGER/LEAD/DIRECTOR |
| HYBRIS LEADSENIOR DEVELOPE | MANAGER/LEAD/DIRECTOR |
| HYBRIS TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| HYPERION DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| HYPERION DELIVERY MANAGER AND SOA DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| HYPERION ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| HYPERION EPM LEAD | MANAGER/LEAD/DIRECTOR |
| HYPERION ESSBASE AND PLANNING-TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| HYPERION FINANCIAL MANAGEMENT LEAD | MANAGER/LEAD/DIRECTOR |
| HYPERION LEAD | MANAGER/LEAD/DIRECTOR |
| HYPERION PFP-ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| HYPERION PM. | MANAGER/LEAD/DIRECTOR |
| HYPERION PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| HYPERION TECH LEAD | MANAGER/LEAD/DIRECTOR |
| HYPERION, HFM, EPM, ESSBASE, ETL | MANAGER/LEAD/DIRECTOR |
| HYPERION-DIRECTOR | MANAGER/LEAD/DIRECTOR |
| IAM LEAD | MANAGER/LEAD/DIRECTOR |
| IAM PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| IAM PROGRAM MANAGER WITH SAILPOINT | MANAGER/LEAD/DIRECTOR |
| IAM PROGRAM MANAGER, SAILPOINT | MANAGER/LEAD/DIRECTOR |
| IAM PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| IAM SAILPOINT PM | MANAGER/LEAD/DIRECTOR |
| IAM TECH LEAD | MANAGER/LEAD/DIRECTOR |
| IAM TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| IB PM | MANAGER/LEAD/DIRECTOR |
| IB PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| IB TEST MANAGER | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| IB-PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| IBM BPM | MANAGER/LEAD/DIRECTOR |
| IBM BPM AND BAM | MANAGER/LEAD/DIRECTOR |
| IBM BPM ARCHITECT | MANAGER/LEAD/DIRECTOR |
| IBM BPM ARCHITECT FOR BPCM CC TEAM | MANAGER/LEAD/DIRECTOR |
| IBM BPM COE LEAD | MANAGER/LEAD/DIRECTOR |
| IBM BPM LEAD | MANAGER/LEAD/DIRECTOR |
| IBM BPM LEAD ARCHITECT | MANAGER/LEAD/DIRECTOR |
| IBM BPM LOMBARDI | MANAGER/LEAD/DIRECTOR |
| IBM BPM LOMBARDI LEADARCHITECT | MANAGER/LEAD/DIRECTOR |
| IBM BPM ODM | MANAGER/LEAD/DIRECTOR |
| IBM BPM SOLUTION ARCHITECT | MANAGER/LEAD/DIRECTOR |
| IBM BPM TECH LEAD | MANAGER/LEAD/DIRECTOR |
| IBM BPM TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| IBM BPM WITH ODM | MANAGER/LEAD/DIRECTOR |
| IBM BPM/ODM | MANAGER/LEAD/DIRECTOR |
| IBM BPM/ODM ARCHITECT | MANAGER/LEAD/DIRECTOR |
| IBM CASE MANAGER | MANAGER/LEAD/DIRECTOR |
| IBM CAST IRON LEAD | MANAGER/LEAD/DIRECTOR |
| IBM CONTENT MANAGER | MANAGER/LEAD/DIRECTOR |
| IBM DATASTAGE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| IBM FILENET P8 TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| IBM ITIM DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| IBM MDM ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| IBM MDM LEAD | MANAGER/LEAD/DIRECTOR |
| IBM MDM LEAD POSITION | MANAGER/LEAD/DIRECTOR |
| IBM MDM PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| IBM MDM TECH LEAD | MANAGER/LEAD/DIRECTOR |
| IBM METHODOLOGY LEADER | MANAGER/LEAD/DIRECTOR |
| IBM ODM LEAD | MANAGER/LEAD/DIRECTOR |
| IBM ODM TECH LEAD | MANAGER/LEAD/DIRECTOR |
| IBM ODM TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| IBM PORTAL LEAD | MANAGER/LEAD/DIRECTOR |
| IBM PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| IBM TIM/TAM SME/PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| IBM TRIRIGA TECH LEAD | MANAGER/LEAD/DIRECTOR |
| IBM TRIRIGA TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| IBM UNICA TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| IBM WCS LEAD | MANAGER/LEAD/DIRECTOR |
| IBM WCS TECH LEAD | MANAGER/LEAD/DIRECTOR |
| IBM WCS(WEBSPHERE COMMERCE SUITE LEAD) | MANAGER/LEAD/DIRECTOR |
| | MANAGER/LEAD/DIRECTOR |
| IBM WEBSPHERE APPLICATION PROCESS SERVER (WAPS) AND BUSINESS PROCESS MANAGEMENT (BPM) MIDDLEWARE | |
| IBM WMB+ JAVA TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| IBM WTX LEAD | MANAGER/LEAD/DIRECTOR |
| IBM-BUSINESS DEVELOPMENT DIRECTOR MANUFACTURING | MANAGER/LEAD/DIRECTOR |
| IBRAMS TECHNICAL PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| IBRD/SHAREPOINT LEAD | MANAGER/LEAD/DIRECTOR |
| ICD-10 PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| IDENTITY & ACCESS MANAGEMENT LEAD | MANAGER/LEAD/DIRECTOR |
| IDENTITY ACCESS MANAGER | MANAGER/LEAD/DIRECTOR |
| IDENTITY MANAGER | MANAGER/LEAD/DIRECTOR |
| IDQ WITH METADATA MANAGER | MANAGER/LEAD/DIRECTOR |
| IGNIO SALES DIRECTOR | MANAGER/LEAD/DIRECTOR |
| IIB LEAD | MANAGER/LEAD/DIRECTOR |
| IIB9 ESB DESIGN AND DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| IKB TECH LEAD | MANAGER/LEAD/DIRECTOR |
| ILOG COCOA TECH. LEAD | MANAGER/LEAD/DIRECTOR |
| ILOG JRULES TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| ILOG LEAD | MANAGER/LEAD/DIRECTOR |
| IMDB--JAVA TECH LEAD | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| IMPLEMENTATION MANAGER | MANAGER/LEAD/DIRECTOR |
| IMRO LEAD | MANAGER/LEAD/DIRECTOR |
| INCENTIVE COMPENSATION MANAGEMENT TECH LEAD | MANAGER/LEAD/DIRECTOR |
| INCIDENT AND PROBLEM MANAGER | MANAGER/LEAD/DIRECTOR |
| INCIDENT MANAGEMENT LEAD | MANAGER/LEAD/DIRECTOR |
| INCIDENT MANAGEMENT LEAD-SECURITY | MANAGER/LEAD/DIRECTOR |
| INCIDENT MANAGER | MANAGER/LEAD/DIRECTOR |
| INCIDENT MANAGER/ESCALATION MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| INCIDENTS & PROBLEM MANAGER | MANAGER/LEAD/DIRECTOR |
| INCIDENTS AND PROBLEM MANAGER | MANAGER/LEAD/DIRECTOR |
| INDUSTRY LEADER | MANAGER/LEAD/DIRECTOR |
| INDUSTRY LEADER METAL/MINING | MANAGER/LEAD/DIRECTOR |
| INDUSTRY STRATEGY & ENGAGEMENT DESK MANAGER | MANAGER/LEAD/DIRECTOR |
| INFORAMTICA LEAD | MANAGER/LEAD/DIRECTOR |
| INFORMATICA (ETL) TECH LEAD | MANAGER/LEAD/DIRECTOR |
| INFORMATICA + ORACLE DEVELOPMENT LEAD | MANAGER/LEAD/DIRECTOR |
| INFORMATICA + ORALCE DEVELOPMENT LEAD | MANAGER/LEAD/DIRECTOR |
| INFORMATICA + UNIX LEAD | MANAGER/LEAD/DIRECTOR |
| INFORMATICA ETL DEV LEAD | MANAGER/LEAD/DIRECTOR |
| INFORMATICA ETL LEAD | MANAGER/LEAD/DIRECTOR |
| INFORMATICA ETL LEAD POSITION | MANAGER/LEAD/DIRECTOR |
| INFORMATICA LEAD | MANAGER/LEAD/DIRECTOR |
| INFORMATICA LEAD WITH AUTOSYS | MANAGER/LEAD/DIRECTOR |
| INFORMATICA LEAD WITH AUTOSYS AND UNIX | MANAGER/LEAD/DIRECTOR |
| INFORMATICA LEAD WITH ORACLE | MANAGER/LEAD/DIRECTOR |
| INFORMATICA LEAD--INFORMATICA POWERCENTER WITH UNIX & AUTOSYS | MANAGER/LEAD/DIRECTOR |
| INFORMATICA LEADS | MANAGER/LEAD/DIRECTOR |
| INFORMATICA MDM LEAD | MANAGER/LEAD/DIRECTOR |
| INFORMATICA MDM TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| INFORMATICA MDM/IDQ TECH LEAD | MANAGER/LEAD/DIRECTOR |
| INFORMATICA METADATA MANAGER | MANAGER/LEAD/DIRECTOR |
| INFORMATICA ORACLE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| INFORMATICA PORTFOLIO LEAD | MANAGER/LEAD/DIRECTOR |
| INFORMATICA TECH LEAD | MANAGER/LEAD/DIRECTOR |
| INFORMATICA TECH LEAD WITH AUTOSYS AND UNIX EXP | MANAGER/LEAD/DIRECTOR |
| INFORMATICA TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| INFORMATICA _ ORACLE DEVELOPMENT LEAD | MANAGER/LEAD/DIRECTOR |
| INFORMATICA, (TERADATA LEAD) TERADATA, INFORMATICA, DW, NETEZZA | MANAGER/LEAD/DIRECTOR |
| INFORMATICA-DATA QUALITY-TECHNICAL PROJECT LEAD | MANAGER/LEAD/DIRECTOR |
| INFORMATICA-TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| INFORMATICA/ETL LEAD ROLE | MANAGER/LEAD/DIRECTOR |
| INFORMATICA/TERADATA TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| INFORMATION RISK MANAGER | MANAGER/LEAD/DIRECTOR |
| INFORMATION SECURITY MANAGER | MANAGER/LEAD/DIRECTOR |
| INFORMATION SECURITY PM | MANAGER/LEAD/DIRECTOR |
| INFORMATION SECURITY PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| INFORMATION SECURITY PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| INFORMATION SECURITY SERVICES MANAGER | MANAGER/LEAD/DIRECTOR |
| INFORMATION SECURITY TECH LEAD | MANAGER/LEAD/DIRECTOR |
| INFORMATION SECURITY-INFOSEC TECH LEAD | MANAGER/LEAD/DIRECTOR |
| INFORMATION SERVICES BUSINESS DEVELOPMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| INFOSEC SERVICE MANAGER | MANAGER/LEAD/DIRECTOR |
| INFR PM | MANAGER/LEAD/DIRECTOR |
| INFRA FOCUSED TECH LEADPM | MANAGER/LEAD/DIRECTOR |
| INFRA PM | MANAGER/LEAD/DIRECTOR |
| INFRA PMP | MANAGER/LEAD/DIRECTOR |
| INFRA PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| INFRA PROJECT MANAGER WITH MIDDLEWARE | MANAGER/LEAD/DIRECTOR |
| INFRA PROJECT MANAGER WITH MIDDLEWARE AND CLOUD | MANAGER/LEAD/DIRECTOR |
| INFRA PROJECT MANAGER WITH MIDDLEWARE AND CLOUD COMPUTING | MANAGER/LEAD/DIRECTOR |
| INFRA PROJECT MANAGER WITH MIDDLEWARE AND CLOUD COMPUTING KNOWLEDGE | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| INFRA STRUCTURE PM | MANAGER/LEAD/DIRECTOR |
| INFRA TECH LEAD | MANAGER/LEAD/DIRECTOR |
| INFRA TEST LEAD | MANAGER/LEAD/DIRECTOR |
| INFRASTRCUTURE PM | MANAGER/LEAD/DIRECTOR |
| INFRASTRRUCTURE LEAD | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTRE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE (DATA CENTER) PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE BUSINESS RELATIONSHIP MANAGER | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE BUSINESS RELATIONSHIP MANAGERINSURANCE VERTICAL | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE CABLING DESIGN AND PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE LEAD | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE MANAGER | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE MANAGER (DR) | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCURE OPERATIONS MANAGER | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE OPERATIONS PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE PM | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE PM-TECHNICAL | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE PORTFOLIO MANAGER | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE PORTFOLIO MANAGER PWC | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE PROGRAM DIRECTOR | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE PROJECT MANAGER(TELECOM ORDER PROVISIONING SPECIALIST ) | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE PROJECT MANAGER(TELECOM ORDER PROVISIONING) | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE PROJECT MANAGER/VIRTUALIZATION PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE PROJECT/LEAD | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE PROJECT/PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE RELEASE MANAGER | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE SENIOR PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE SERVICES AUTOMATION/ORCHESTRATION TECH LEAD | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE SERVICES-AUTOMATION/ORCHESTRATION TECH LEAD | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE SR. PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE SR. PROJECT MANAGER/ARCHITECT | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE TECH LEAD (WINDOWS) | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE TECH LEAD(DESKTOP ) | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE TECH LEAD-WINDOWS | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE TECHNICAL PROJECT LEAD | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE TECHNICAL PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE TECHNICAL RELEASE MANAGER | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE TEST LEAD | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE-PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| INFRASTRUCTURE/ITIL PROCESS MANAGER | MANAGER/LEAD/DIRECTOR |
| INQUIRA TECH. LEAD | MANAGER/LEAD/DIRECTOR |
| INSSURANCE SERVICES SALES/PRESALES LEAD | MANAGER/LEAD/DIRECTOR |
| INSURANCE ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| INSURANCE IT BUSINESS DEVELOPMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| INSURANCE POSITIONS--PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| INSURANCE PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| INTEGRATION LEAD | MANAGER/LEAD/DIRECTOR |
| INTEGRATION LEAD (SAP SD) & LEAD FUNCTIONAL ORDER AUTOMATION ( SAP | MANAGER/LEAD/DIRECTOR |
| INTEGRATION LEAD (SD+MM | MANAGER/LEAD/DIRECTOR |
| INTEGRATION LEADPRICING | MANAGER/LEAD/DIRECTOR |
| INTEGRATION PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| INTEGRATION TECH LEAD(.NET) | MANAGER/LEAD/DIRECTOR |
| INTEGRATION TECH TEAM LEAD | MANAGER/LEAD/DIRECTOR |
| INTERACTION LEAD | MANAGER/LEAD |
| INTERACTIVE ART DIRECTOR | MANAGER/LEAD/DIRECTOR |
| INTERCONNECTS PM | MANAGER/LEAD/DIRECTOR |
| INVESMENT BANKING PM | MANAGER/LEAD/DIRECTOR |
| INVESTMENT BANKING FRONT-BACK OFFICE FUNCTIONAL TEST MANAGER | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| INVESTMENT BANKING PM | MANAGER/LEAD/DIRECTOR |
| INVESTMENT BANKING PM IN APPLICATION DEVELOPMENT SPACE | MANAGER/LEAD/DIRECTOR |
| INVESTMENT BANKING PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| INVESTMENT BANKING PROJECT MANAGER/SENIOR PMO | MANAGER/LEAD/DIRECTOR |
| INVESTMENT BANKING-PM | MANAGER/LEAD/DIRECTOR |
| INVESTMENT BANKING-SOL ARCHITECT-PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| INVESTMENT MANAGEMENT BA/PM | MANAGER/LEAD/DIRECTOR |
| INVESTMENT PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| INVESTRAN EXPERIENCE. MANAGING MAJOR INTEGRATION AND PRODUCT DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| IOS LEAD | MANAGER/LEAD/DIRECTOR |
| IOS LEAD DC | MANAGER/LEAD/DIRECTOR |
| IOS SDE3/PM | MANAGER/LEAD/DIRECTOR |
| IOS SDE3/PM 2 | MANAGER/LEAD/DIRECTOR |
| IOS TECH LEAD | MANAGER/LEAD/DIRECTOR |
| IOS TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| IOT PRACTICE LEAD | MANAGER/LEAD/DIRECTOR |
| IOT PRACTICE LEAD--(ACTIVE MEMBER-IIC CONSORTIUM) | MANAGER/LEAD/DIRECTOR |
| IPSOFT-SALES DIRECTOR DIGITATE | MANAGER/LEAD/DIRECTOR |
| IS PM WITH UNIX | MANAGER/LEAD/DIRECTOR |
| IS PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| IS PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| IS PROJECT MANAGER W/EXP. IN MANAGING UNIX BASED PROJECTS | MANAGER/LEAD/DIRECTOR |
| IS PROJECT MANAGER/MANAGING UNIX BASED PROJECTS | MANAGER/LEAD/DIRECTOR |
| ISAM (IBM SECURITY ACCESS MANAGER | MANAGER/LEAD/DIRECTOR |
| IT APPLICATION SUPPORT PM | MANAGER/LEAD/DIRECTOR |
| IT ASSET MANAGER (ITSM, ITIL, INFRASTRUCTURE | MANAGER/LEAD/DIRECTOR |
| IT ASSET MANAGER (ITSM, ITIL, INFRASTRUCTURE) | MANAGER/LEAD/DIRECTOR |
| IT ASSET MANAGER IN ITIL V3 | MANAGER/LEAD/DIRECTOR |
| IT BUSINESS DEVELOPMENT MANAGER BUSINESS INTELLIGENCE & ECOMMERCE | MANAGER/LEAD/DIRECTOR |
| IT ENVIRONMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| IT FINANCE & COSTING MANAGER | MANAGER/LEAD/DIRECTOR |
| IT INFRASTRUCTURE MANAGER | MANAGER/LEAD/DIRECTOR |
| IT INFRASTRUCTURE PM | MANAGER/LEAD/DIRECTOR |
| IT INFRASTRUCTURE PM/ | MANAGER/LEAD/DIRECTOR |
| IT INFRASTRUCTURE PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| IT INFRASTRUCTURE PROGRAM MANAGER(PROJECT MANAGER (SPECIALIZED IN NETWORK/FIREWALL PROJECTS IMPLEMENTATION) | MANAGER/LEAD/DIRECTOR |
| IT INFRASTRUCTURE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| IT INFRASTRUCTURE PROJECT MANAGER (SPECIALIZED AND HANDLED STORAGE, SERVER DEPLOYMENT) | MANAGER/LEAD/DIRECTOR |
| IT INFRASTRUCTURE PROJECT MANAGER/NETWORK | MANAGER/LEAD/DIRECTOR |
| IT INFRASTRUCTURE SITE LEAD | MANAGER/LEAD/DIRECTOR |
| IT INFRASTRUCTURE TECHNICAL PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| IT INFRASTRUCTURE-SOLUTION ARCHITECT/TECHNICAL PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| IT IS ACTIVE DIRECTORY | MANAGER/LEAD/DIRECTOR |
| IT IS BUSINESS DEVELOPMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| IT IS BUSINESS RELATIONSHIP MANAGER | MANAGER/LEAD/DIRECTOR |
| IT IS ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| IT IS PM | MANAGER/LEAD/DIRECTOR |
| IT IS PM, ITIL | MANAGER/LEAD/DIRECTOR |
| IT IS PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| IT IS PROGRAM MANAGER/SENIOR PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| IT IS PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| IT IS TRANSITION MANAGER | MANAGER/LEAD/DIRECTOR |
| IT MANAGER | MANAGER/LEAD/DIRECTOR |
| IT MANAGER WITH SOFTWARE ALLIANCES | MANAGER/LEAD/DIRECTOR |
| IT MERGERS & ACQUISITIONS-MANAGER | MANAGER/LEAD/DIRECTOR |
| IT PM | MANAGER/LEAD/DIRECTOR |
| IT PMO BSA | MANAGER/LEAD/DIRECTOR |
| IT PMO/FINANCE MANAGER | MANAGER/LEAD/DIRECTOR |
| IT PMP BSA | MANAGER/LEAD/DIRECTOR |
| IT PROJECT LEADTECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| IT PROJECT LEADTECHNICAL LEAD MAX SALARY $90K | MANAGER/LEAD/DIRECTOR |
| IT PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| IT PROJECT MANAGER (NETWORK/FIREWALL PROJECT IMPLEMENTATION) | MANAGER/LEAD/DIRECTOR |
| IT PROJECT MANAGER INFRASTRUCTURE | MANAGER/LEAD/DIRECTOR |
| IT PROJECT MANAGER REGULATORY REPORTING | MANAGER/LEAD/DIRECTOR |
| IT PROJECT MANAGER SPECIALIZED | MANAGER/LEAD/DIRECTOR |
| IT PROJECT MANAGER W/EQUITIES/DERIVATIVES/SWAPS EXP | MANAGER/LEAD/DIRECTOR |
| IT PROJECT MANAGER WITH EQUITIES/DERIVATIVES/SWAPS | MANAGER/LEAD/DIRECTOR |
| IT PROJECT MANAGER WITH IB REGULATORY COMPLIANCE | MANAGER/LEAD/DIRECTOR |
| IT PROJECT MANAGER WITH SCRUM MASTER | MANAGER/LEAD/DIRECTOR |
| IT PROJECT MANAGER WITH VOLCKER REGULATION | MANAGER/LEAD/DIRECTOR |
| IT PROJECT/PROGRAM MANAGER, OEE SYSTEM. | MANAGER/LEAD/DIRECTOR |
| IT QA DIRECTOR | MANAGER/LEAD/DIRECTOR |
| IT RISK GOVERNANCE TEAM LEAD | MANAGER/LEAD/DIRECTOR |
| IT SECURITY & COMPLIANCE LEAD | MANAGER/LEAD/DIRECTOR |
| IT SECURITY AND COMPLIANCE LEAD | MANAGER/LEAD/DIRECTOR |
| IT SECURITY MANAGER | MANAGER/LEAD/DIRECTOR |
| IT SECURITY MANAGER BAS | MANAGER/LEAD/DIRECTOR |
| IT SECURITY MANAGER INFO SECURITY OPERATIONS CENTER (SOC) | MANAGER/LEAD/DIRECTOR |
| IT SECURITY MANAGER SECURITY OPERATIONS CENTER(SOC) | MANAGER/LEAD/DIRECTOR |
| IT SECURITY MANAGERSECURITY OPERATIONS CENTER (SOC) | MANAGER/LEAD/DIRECTOR |
| IT SECURITY PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| IT SERVICE CONTINUITY PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| IT SERVICE DELIVERY TEAM LEAD | MANAGER/LEAD/DIRECTOR |
| IT SERVICE DELIVERY TEAM LEAD (MOBILE DEVICE MANAGEMENT, VIDEO) | MANAGER/LEAD/DIRECTOR |
| IT SERVICE INTEGRATION MANAGER | MANAGER/LEAD/DIRECTOR |
| IT SERVICE MANAGEMENT LEAD | MANAGER/LEAD/DIRECTOR |
| IT SERVICE MANAGEMENT PROCESS LEAD | MANAGER/LEAD/DIRECTOR |
| IT SERVICE MANAGER | MANAGER/LEAD/DIRECTOR |
| IT SERVICE MANAGER MIDDLEWARE/INTEGRATION | MANAGER/LEAD/DIRECTOR |
| IT SERVICE OPERATIONS MANAGER | MANAGER/LEAD/DIRECTOR |
| IT STRATEGY MANAGER/DIRECTOR | MANAGER/LEAD/DIRECTOR |
| IT TRANSITION MANAGER | MANAGER/LEAD/DIRECTOR |
| IT-PM | MANAGER/LEAD/DIRECTOR |
| IT/IS PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| ITG OPENING/EHS PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| ITG SUPPLYCHAIN CONSULTING LEAD | MANAGER/LEAD/DIRECTOR |
| ITIL ITSM PROCESS LEAD | MANAGER/LEAD/DIRECTOR |
| ITIL MANAGER | MANAGER/LEAD/DIRECTOR |
| ITIL PROCESS MANAGER | MANAGER/LEAD/DIRECTOR |
| ITIL PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| ITIL QA MANAGER | MANAGER/LEAD/DIRECTOR |
| ITIL SERVICE MANAGER | MANAGER/LEAD/DIRECTOR |
| ITIL TECHNICAL PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| ITIL-CHANGE MANAGER | MANAGER/LEAD/DIRECTOR |
| ITIS BUSINESS DEVELOPMENT DIRECTOR, SOFTWARE | MANAGER/LEAD/DIRECTOR |
| ITIS BUSINESS DEVELOPMENT DIRECTOR, SOFTWARE PRODUCTS | MANAGER/LEAD/DIRECTOR |
| ITIS BUSINESS RELATIONSHIP MANAGER | MANAGER/LEAD/DIRECTOR |
| ITIS PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| ITIS PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| ITIS SENIOR PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| ITIS TRANSITION MANAGER | MANAGER/LEAD/DIRECTOR |
| ITIS-ITSM PROCESS LEAD | MANAGER/LEAD/DIRECTOR |
| ITKO LISA LEAD | MANAGER/LEAD/DIRECTOR |
| ITKO LISA SERVICE VIRTULIZATION LEAD | MANAGER/LEAD/DIRECTOR |
| ITKO LISA TECH LEAD | MANAGER/LEAD/DIRECTOR |
| ITKO LISA TEST LEAD | MANAGER/LEAD/DIRECTOR |
| ITKO LISA VIRTUALIZATION & LEAD | MANAGER/LEAD/DIRECTOR |
| ITOM DIGITATE SALES DIRECTOR | MANAGER/LEAD/DIRECTOR |
| ITOM SALES DIRECTOR | MANAGER/LEAD/DIRECTOR |
| ITPM AND MES SUPPORT | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| ITSM CHANGE MANAGEMENT LEAD | MANAGER/LEAD/DIRECTOR |
| ITSM LEAD | MANAGER/LEAD/DIRECTOR |
| ITSM LEAD WITH SERVICENOW | MANAGER/LEAD/DIRECTOR |
| ITSM LEAD, ITIL | MANAGER/LEAD/DIRECTOR |
| ITSM LEAD, ITIL CERTIFIED | MANAGER/LEAD/DIRECTOR |
| ITSM TRANSITION LEAD | MANAGER/LEAD/DIRECTOR |
| ITSM TRANSITION LEAD JD FOR BMC & SERVICE NOW | MANAGER/LEAD/DIRECTOR |
| ITSM TRANSITION LEAD JD FOR BMC AND SERVICENOW | MANAGER/LEAD/DIRECTOR |
| ITSM TRANSITION LEAD ON BMC PLATFORM | MANAGER/LEAD/DIRECTOR |
| ITSM TRANSITION LEAD ON SERVICENOW PLATFORM | MANAGER/LEAD/DIRECTOR |
| ITSM TRANSITION MANAGER | MANAGER/LEAD/DIRECTOR |
| ITSM-SERVICE INTEGRATOR LEAD | MANAGER/LEAD/DIRECTOR |
| IT_QA _ DIRECTOR | MANAGER/LEAD/DIRECTOR |
| IVR AVAYA NUANCE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| IVR GENESYS LEAD | MANAGER/LEAD/DIRECTOR |
| IVR GENESYS TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| IVR PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| IVR TECH LEAD | MANAGER/LEAD/DIRECTOR |
| IVR/ACD LEAD | MANAGER/LEAD/DIRECTOR |
| J2EE DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| J2EE LEAD | MANAGER/LEAD/DIRECTOR |
| J2EE MIDDLEWARE TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| J2EE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| J2EE TECH LEAD & PM | MANAGER/LEAD/DIRECTOR |
| J2EE TECH. LEAD ( JBOSS SEAM ) | MANAGER/LEAD/DIRECTOR |
| J2EE TECH. LEAD-JAVA, J2EE, ORACLE | MANAGER/LEAD/DIRECTOR |
| J2EE TECH. LEADCOORDINATOR | MANAGER/LEAD/DIRECTOR |
| J2EE TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA (APACHE CAMEL) TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA + HADOOP TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA +ORACLE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA ANGULAR JS TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA ANGULAR TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA APPLICATION DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| JAVA ARCHITECT WITH ORACLE SOA/OSB DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| JAVA BACKEND TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA BPM | MANAGER/LEAD/DIRECTOR |
| JAVA DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| JAVA DEVELOPMENT/PRODUCTION SUPPORT | MANAGER/LEAD/DIRECTOR |
| JAVA FRONTEND LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA FULL STACK LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA FULL STACK TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA INTEGRATION TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA J2EE DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| JAVA J2EE FRONT END DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| JAVA J2EE FRONT END DEVELOPMENT LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA J2EE LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA J2EE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA J2EE TECH LEAD-EPAAS OPENSHIFT | MANAGER/LEAD/DIRECTOR |
| JAVA J2EE TECH. LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA J2EE TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA J2EE WEBSERVICES TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA JBOSS TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA JBPM | MANAGER/LEAD/DIRECTOR |
| JAVA JSF ANGULAR JS LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA JSF LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA JSF TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA LEAD DEVELOPE | MANAGER/LEAD/DIRECTOR |
| JAVA LEAD PM | MANAGER/LEAD/DIRECTOR |
| JAVA LEAD PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| JAVA LEAD SOA | MANAGER/LEAD/DIRECTOR |
| JAVA LEAD WEB SERVICES | MANAGER/LEAD/DIRECTOR |
| JAVA LEAD WITH MULTITHREADING | MANAGER/LEAD/DIRECTOR |
| JAVA LEAD WITH TESTING | MANAGER/LEAD/DIRECTOR |
| JAVA LEAD-CSX | MANAGER/LEAD/DIRECTOR |
| JAVA LEAD/PM | MANAGER/LEAD/DIRECTOR |
| JAVA LEADPM | MANAGER/LEAD/DIRECTOR |
| JAVA MIDDLEWARE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA MIDDLEWARE-TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA MODULE LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA PERFORMANCE MANAGER | MANAGER/LEAD/DIRECTOR |
| JAVA PM | MANAGER/LEAD/DIRECTOR |
| JAVA POS TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA PRODUTION LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA PROJECT LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| JAVA QA LEAD WITH AUTOMATION EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| JAVA REACT JS LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA REST WEBSERVICES TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA RESTFUL API TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA RULE DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| JAVA SCRUM PM | MANAGER/LEAD/DIRECTOR |
| JAVA SENIOR LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA SOA WEBSERVICES TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA SPRING JQUERY TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA SPRING TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA SPRING TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA SPRING UI TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA SPRING/HIBERNATE TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA SR LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA SYSTEMS INTEGRATION LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA SYSTEMS INTEGRATION TECH LEAD WITH CAPITAL MARKET | MANAGER/LEAD/DIRECTOR |
| JAVA TEACH LEAD | MANAGER/LEAD |
| JAVA TEAM LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA TECH LEAD ( MICRO SERVICES) | MANAGER/LEAD/DIRECTOR |
| JAVA TECH LEAD (FTE) | MANAGER/LEAD/DIRECTOR |
| JAVA TECH LEAD (FULL TIME | MANAGER/LEAD/DIRECTOR |
| JAVA TECH LEAD AND COORDINATOR | MANAGER/LEAD/DIRECTOR |
| JAVA TECH LEAD DESIGN LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA TECH LEAD EXT JS , HTML5 | MANAGER/LEAD/DIRECTOR |
| JAVA TECH LEAD RETAIL ECOMMERCE | MANAGER/LEAD/DIRECTOR |
| JAVA TECH LEAD UNIX | MANAGER/LEAD/DIRECTOR |
| JAVA TECH LEAD WITH INTEGRATION(CAMEL , ESB, FERNEGO) | MANAGER/LEAD/DIRECTOR |
| JAVA TECH LEAD WITH SOA AND WEBLOGIC | MANAGER/LEAD/DIRECTOR |
| JAVA TECH LEAD WITH TESTING | MANAGER/LEAD/DIRECTOR |
| JAVA TECH LEAD WITH WMB | MANAGER/LEAD/DIRECTOR |
| JAVA TECH LEAD-$100K | MANAGER/LEAD/DIRECTOR |
| JAVA TECH LEADS | MANAGER/LEAD/DIRECTOR |
| JAVA TECH PM | MANAGER/LEAD/DIRECTOR |
| JAVA TECH. LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA TECHNICAL LEAD (ANGULAR) | MANAGER/LEAD/DIRECTOR |
| JAVA TECHNICAL LEAD (CORE JAVA) | MANAGER/LEAD/DIRECTOR |
| JAVA TECHNICAL LEAD-ANGULAR, RESTFUL | MANAGER/LEAD/DIRECTOR |
| JAVA TECHNICAL LEADÂ | MANAGER/LEAD/DIRECTOR |
| JAVA TECHNICAL MANAGER | MANAGER/LEAD/DIRECTOR |
| JAVA UI LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA UI TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA UI+MT LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA UI/LEAD | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| JAVA WEB LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA WEB SERVICES TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA WEB TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA WEBSERVICES LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA WEBSERVICES TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA+ORACLE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA, C++ TECHNICAL PM | MANAGER/LEAD/DIRECTOR |
| JAVA, C++, SQL-JAVA LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA, IBM BPM & WEBSPHERE | MANAGER/LEAD/DIRECTOR |
| JAVA, INFRASTRUCTURE TECHNICAL PM | MANAGER/LEAD/DIRECTOR |
| JAVA, JSF, ANGULAR JS-TECH LEAD-TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA, JSF, TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA-DOCUMENTUM TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA-J2EE LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA-J2EE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA-J2EE TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA-TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA/J2EE & SOA TEACH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA/J2EE + IBM BPM | MANAGER/LEAD/DIRECTOR |
| JAVA/J2EE ARCH/LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA/J2EE INTEGRATION TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA/J2EE INTEGRATION TECH LEAD- | MANAGER/LEAD/DIRECTOR |
| JAVA/J2EE LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA/J2EE MIDDLEWARE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA/J2EE MIDDLEWARE TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA/J2EE MIDDLEWARE-LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA/J2EE SPRING TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA/J2EE SPRING TECH. LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA/J2EE TEAM LEADTECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA/J2EE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA/J2EE TECH LEADS | MANAGER/LEAD/DIRECTOR |
| JAVA/J2EE TECH. LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA/J2EE TECHNIAL LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA/J2EE TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA/J2EE TECHNICAL LEAD WITH ANGULARJS, SPRING BOOT AND WEB SERVICES EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| JAVA/J2EE TECHNICAL MANAGER | MANAGER/LEAD/DIRECTOR |
| JAVA/J2EE TRANSITION MANAGER | MANAGER/LEAD/DIRECTOR |
| JAVA/J2EE WEBSERVICES TECH. LEAD W/ORACLE PL/SQL | MANAGER/LEAD/DIRECTOR |
| JAVA/J2EE WEBSERVICES/TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA/J2EE, TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA/J2EE-TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA/J2EE-TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA/J2EE/TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA/J2EE/UI DEVELOPMENT/SPRING/HIBERNATE | MANAGER/LEAD/DIRECTOR |
| JAVA/JAVA EE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA/JEE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA/JSF TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA/JSF TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA/LIFE RAY SR TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA/UI LEAD | MANAGER/LEAD/DIRECTOR |
| JAVACARD TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JAVATECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA_ POS_ TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA_ POS_ TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA_POS_JPOS_ SENIOR LEAD | MANAGER/LEAD/DIRECTOR |
| JAVA_POS_JPOS_ SENIOR LEAD AND JAVA_POS | MANAGER/LEAD/DIRECTOR |
| JAVA_POS_JPOS_ SENIOR LEAD AND JAVA_POS_ TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| JAVE/J2EE TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| JBOSS APPLICATION MIGRATION TECHNICAL PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| JBPM | MANAGER/LEAD/DIRECTOR |
| JBPM TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| JBPM/DROOLS LEAD | MANAGER/LEAD/DIRECTOR |
| JDA IKB-INTACTIX TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| JDA INTEGRATION SR. ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| JDA LEAD | MANAGER/LEAD/DIRECTOR |
| JDA MANUGISTICS LEAD | MANAGER/LEAD/DIRECTOR |
| JDA MMS LEAD | MANAGER/LEAD/DIRECTOR |
| JDA SCPO FUNCTIONAL LEAD | MANAGER/LEAD/DIRECTOR |
| JDA SPACE PLANNING LEAD | MANAGER/LEAD/DIRECTOR |
| JDA SPACE PLANNING PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| JDA SPOC TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JDA SUPPLY CHAIN PLANNING LEAD | MANAGER/LEAD/DIRECTOR |
| JDA TRANSPORTATION MANAGER | MANAGER/LEAD/DIRECTOR |
| JIRA IMPLEMENTATION/DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| JIRA PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| JIVE TECH LEAD-VERY STRONG IN JAVA/J2EE, JIVE EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| JOB PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| JR PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| JR RELEASE MANAGER | MANAGER/LEAD/DIRECTOR |
| JR. PM | MANAGER/LEAD/DIRECTOR |
| JR. PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| JR. SELENIUM TESTER-JAVA DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| JR. SELENIUM TESTER-WITH JAVA DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| JR. TECHNICAL PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| JSF TECH LEAD | MANAGER/LEAD/DIRECTOR |
| JSF TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| JUNIOR BA/PM | MANAGER/LEAD/DIRECTOR |
| JUNIOR BA/PM WITH CAPITAL MARKET | MANAGER/LEAD/DIRECTOR |
| JUNIOR DEMAND FORECASTING & PLANNING MANAGER | MANAGER/LEAD/DIRECTOR |
| JUNIOR PM | MANAGER/LEAD/DIRECTOR |
| JUNIOR PM WITH EXTENSIVE TECHNICAL BACKGROUND AND INVESTMENT BANKING DOMAIN EXP | MANAGER/LEAD/DIRECTOR |
| JUNIOR PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| JUNIOR TECHINCAL PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| JUNIOR TECHNINCAL PROJECT MANAGER WITH CAPITAL MARKETS EXP | MANAGER/LEAD/DIRECTOR |
| KANBAN PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| KINAXIS RAPID RESPONSE LEAD | MANAGER/LEAD/DIRECTOR |
| KIS DIGITATE ALLIANCE MANAGER | MANAGER/LEAD/DIRECTOR |
| KNOWLEDGE MANAGER | MANAGER/LEAD/DIRECTOR |
| KOFAX KTM LEAD | MANAGER/LEAD/DIRECTOR |
| KRONOS TECH LEAD | MANAGER/LEAD/DIRECTOR |
| LAB MANAGER | MANAGER/LEAD/DIRECTOR |
| LAB SYSTEMS Â– TEAM LEAD | MANAGER/LEAD/DIRECTOR |
| LAMP TECH LEAD | MANAGER/LEAD/DIRECTOR |
| LARGE ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| LDAP ACTIVE DIRECTORY MIGRATION | MANAGER/LEAD/DIRECTOR |
| LDAP TO ACTIVE DIRECTORY | MANAGER/LEAD/DIRECTOR |
| LDAP TO ACTIVE DIRECTORY MIGRATION | MANAGER/LEAD/DIRECTOR |
| LEAD | MANAGER/LEAD/DIRECTOR |
| LEAD (ECOMMERCE Â– ITG) | MANAGER/LEAD/DIRECTOR |
| LEAD ADVISOR | MANAGER/LEAD/DIRECTOR |
| LEAD ADVISOR FOR CCAR STRESS | MANAGER/LEAD/DIRECTOR |
| LEAD ANGULAR JS | MANAGER/LEAD/DIRECTOR |
| LEAD APPLICATION DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| LEAD AR | MANAGER/LEAD/DIRECTOR |
| LEAD AS400 + COBOL | MANAGER/LEAD/DIRECTOR |
| LEAD BIZTALK | MANAGER/LEAD/DIRECTOR |
| LEAD BSA | MANAGER/LEAD/DIRECTOR |
| LEAD C#.NET DEVELOPE | MANAGER/LEAD/DIRECTOR |
| LEAD CONSULTING-SAP MDM | MANAGER/LEAD/DIRECTOR |
| LEAD DOMAIN | MANAGER/LEAD/DIRECTOR |
| LEAD ENGAGEMENT PARTNER | MANAGER/LEAD/DIRECTOR |
| LEAD ESCALATION/INCIDENT MANAGER | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| LEAD FUNCTIONAL ORDER AUTOMATION | MANAGER/LEAD/DIRECTOR |
| LEAD INCIDENT MANAGER | MANAGER/LEAD/DIRECTOR |
| LEAD JAVA | MANAGER/LEAD/DIRECTOR |
| LEAD JAVA DEV | MANAGER/LEAD/DIRECTOR |
| LEAD JAVA DEVELOPE | MANAGER/LEAD/DIRECTOR |
| LEAD JAVA WITH MULTITHREADING | MANAGER/LEAD/DIRECTOR |
| LEAD JAVA WITH UNIX | MANAGER/LEAD/DIRECTOR |
| LEAD MAINFRAME | MANAGER/LEAD/DIRECTOR |
| LEAD MOBILITY PRODUCT MANAGER | MANAGER/LEAD/DIRECTOR |
| LEAD ORG CHANGE PARTNER CANDIDATE | MANAGER/LEAD/DIRECTOR |
| LEAD PARTNER | MANAGER/LEAD/DIRECTOR |
| LEAD PARTNER CX | MANAGER/LEAD/DIRECTOR |
| LEAD PARTNER GLOBAL TECHNOLOGY | MANAGER/LEAD/DIRECTOR |
| LEAD PARTNER HIGH TECH | MANAGER/LEAD/DIRECTOR |
| LEAD PARTNER, CUSTOMER EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| LEAD PARTNER-CUSTOMER EXPERIENCE CX | MANAGER/LEAD/DIRECTOR |
| LEAD PARTNER/UTILITIES | MANAGER/LEAD/DIRECTOR |
| LEAD PRODUCT MANAGER | MANAGER/LEAD/DIRECTOR |
| LEAD SDE(ASP.NET MVC) | MANAGER/LEAD/DIRECTOR |
| LEAD SUPPLY CHAIN PARTNER | MANAGER/LEAD/DIRECTOR |
| LEAD SYST. ENG. | MANAGER/LEAD/DIRECTOR |
| LEAD Ã– SOURCING SOLUTION | MANAGER/LEAD/DIRECTOR |
| LEAD, APPLICATION DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| LEAD-CONTENT WRITING | MANAGER/LEAD/DIRECTOR |
| LEAD-JAVA APPLICATION TESTING | MANAGER/LEAD/DIRECTOR |
| LEADERSHIP POSITION IN OCM PRACTICE | MANAGER/LEAD/DIRECTOR |
| LEADERSHIP POSITION IN SALESFORCE.COM | MANAGER/LEAD/DIRECTOR |
| LEAH L. ADAMS/PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| LEAN SIX SIGMA MANAGER | MANAGER/LEAD/DIRECTOR |
| LIFE SCIENCES BUSINESS DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| LIFE SCIENCES BUSINESS DEVELOPMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| LIFE SCIENCES MANAGER | MANAGER/LEAD/DIRECTOR |
| LIFE SCIENCES PM | MANAGER/LEAD/DIRECTOR |
| LIFE SCIENCES-CLINICAL DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| LIMS WITH SAMPLE MANAGER | MANAGER/LEAD/DIRECTOR |
| LINUX LEAD | MANAGER/LEAD/DIRECTOR |
| LINUX/UNIX LEAD | MANAGER/LEAD/DIRECTOR |
| LISA AUTOMATION LEAD | MANAGER/LEAD/DIRECTOR |
| LISA SERVICE VIRTUALIZATION TEST LEAD | MANAGER/LEAD/DIRECTOR |
| LISA TEST LEAD | MANAGER/LEAD/DIRECTOR |
| LOADRUNNER TECH LEAD | MANAGER/LEAD/DIRECTOR |
| LOMBARDI BPM ARCHITECT | MANAGER/LEAD/DIRECTOR |
| LOMBARDI TECH LEAD | MANAGER/LEAD/DIRECTOR |
| LOTUS NOTES TECH LEAD | MANAGER/LEAD/DIRECTOR |
| LOTUS NOTESTECH LEAD | MANAGER/LEAD/DIRECTOR |
| LSF TECH LEAD | MANAGER/LEAD/DIRECTOR |
| LT-TEST LEAD | MANAGER/LEAD/DIRECTOR |
| LT-TEST LEAD WITH MORTGAGE | MANAGER/LEAD/DIRECTOR |
| LYNC PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| M/F TECH LEAD | MANAGER/LEAD/DIRECTOR |
| MAC OS SERVER TECH. LEAD | MANAGER/LEAD/DIRECTOR |
| MAINFRAME CICS LEAD | MANAGER/LEAD/DIRECTOR |
| MAINFRAME COBOL MICROFOCUS, LINUX TECH LEAD" | MANAGER/LEAD/DIRECTOR |
| MAINFRAME DB2 APPLICATION DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| MAINFRAME DB2 MQ LEAD | MANAGER/LEAD/DIRECTOR |
| MAINFRAME IMS DB TECH LEAD | MANAGER/LEAD/DIRECTOR |
| MAINFRAME LEAD | MANAGER/LEAD/DIRECTOR |
| MAINFRAME LEAD WITH CAPITAL MARKET EXP/ | MANAGER/LEAD/DIRECTOR |
| MAINFRAME LEAD WITH CAPITAL MARKETS | MANAGER/LEAD/DIRECTOR |
| MAINFRAME LEAD WITH CAPITAL MARKETS EXP | MANAGER/LEAD/DIRECTOR |
| MAINFRAME PM | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| MAINFRAME PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| MAINFRAME PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| MAINFRAME QA LEAD | MANAGER/LEAD/DIRECTOR |
| MAINFRAME TECH LEAD | MANAGER/LEAD/DIRECTOR |
| MAINFRAME TECH LEAD-HOGAN | MANAGER/LEAD/DIRECTOR |
| MAINFRAME TECH PM | MANAGER/LEAD/DIRECTOR |
| MAINFRAME TECH/PM | MANAGER/LEAD/DIRECTOR |
| MAINFRAME TECHINCAL LEAD | MANAGER/LEAD/DIRECTOR |
| MAINFRAME TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| MAINFRAME TECHNICAL PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| MAINFRAME TEST LEAD | MANAGER/LEAD/DIRECTOR |
| MAINFRAME TRANSMISSION LEAD | MANAGER/LEAD/DIRECTOR |
| MAINFRAMES PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| MAJOR INCIDENT MANAGEMENT LEAD | MANAGER/LEAD/DIRECTOR |
| MAJOR INCIDENT MANAGER | MANAGER/LEAD/DIRECTOR |
| MAJOR INCIDENT MANAGER(MIM) | MANAGER/LEAD/DIRECTOR |
| MAJOR INCIDENT MANAGER/ESCALATION MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| MANAGER | MANAGER/LEAD/DIRECTOR |
| MANAGER (CORE INFRASTRUCTURE) | MANAGER/LEAD/DIRECTOR |
| MANAGER DIRECTOR IT STRATEGY | MANAGER/LEAD/DIRECTOR |
| MANAGER HITACHI CONSULTING | MANAGER/LEAD/DIRECTOR |
| MANAGER IT STRATEGY | MANAGER/LEAD/DIRECTOR |
| MANAGER LEVEL OCM | MANAGER/LEAD/DIRECTOR |
| MANAGER SOFTWARE ALLIANCES | MANAGER/LEAD/DIRECTOR |
| MANAGER Â– SCM COE Â– LIFE SCIENCE | MANAGER/LEAD/DIRECTOR |
| MANAGER Â– SUPPLY CHAIN COE Â– LIFE SCIENCES | MANAGER/LEAD/DIRECTOR |
| MANAGER Â– SUPPLY CHAIN COE-HI-TECH | MANAGER/LEAD/DIRECTOR |
| MANAGER, ORGANIZATIONAL CHANGE, ENSOL | MANAGER/LEAD/DIRECTOR |
| MANAGER, SOFTWARE ALLIANCES | MANAGER/LEAD/DIRECTOR |
| MANAGING DIRECTOR | MANAGER/LEAD/DIRECTOR |
| MANAGING DIRECTOR SALES HEAD DELL | MANAGER/LEAD/DIRECTOR |
| MANHATTAN WMS LEAD | MANAGER/LEAD/DIRECTOR |
| MANHATTAN WMS PMP | MANAGER/LEAD/DIRECTOR |
| MANUAL QA LEAD | MANAGER/LEAD/DIRECTOR |
| MANUAL QA TEST LEAD | MANAGER/LEAD/DIRECTOR |
| MANUAL TEST LEAD | MANAGER/LEAD/DIRECTOR |
| MANUAL TESTING TEST LEAD | MANAGER/LEAD/DIRECTOR |
| MANUAL TESTING--TEST LEAD | MANAGER/LEAD/DIRECTOR |
| MANUAL TESTING-TEST LEAD | MANAGER/LEAD/DIRECTOR |
| MANUAL TESTING/MANAGER | MANAGER/LEAD/DIRECTOR |
| MANUAL/AUTOMATION QA LEAD | MANAGER/LEAD/DIRECTOR |
| MANUFACTURING BUSINESS DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| MANUFACTURING OPERATIONS MANAGER | MANAGER/LEAD/DIRECTOR |
| MANUFACTURING/AUTOMOTIVE LEAD | MANAGER/LEAD/DIRECTOR |
| MARKET RISK BUSINESS BA/PM | MANAGER/LEAD/DIRECTOR |
| MARKET RISK PM | MANAGER/LEAD/DIRECTOR |
| MARKET RISK PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| MARKET RISK-PM | MANAGER/LEAD/DIRECTOR |
| MARKETING & EVENTS MANAGER | MANAGER/LEAD/DIRECTOR |
| MARKETING AND EVENTS MANAGER | MANAGER/LEAD/DIRECTOR |
| MARKETING AND SALES PM | MANAGER/LEAD/DIRECTOR |
| MARKETING DIRECTOR | MANAGER/LEAD/DIRECTOR |
| MARKETING DIRECTOR-PRODUCTS | MANAGER/LEAD/DIRECTOR |
| MARKETING LEAD-MARKETING | MANAGER/LEAD/DIRECTOR |
| MARKETING MANAGER | MANAGER/LEAD/DIRECTOR |
| MARKETING MANAGERINDUSTRY SOLUTION | MANAGER/LEAD/DIRECTOR |
| MARKETING OPERATIONS LEAD | MANAGER/LEAD/DIRECTOR |
| MAXIMO FUNCTIONAL LEAD | MANAGER/LEAD/DIRECTOR |
| MDD-PRACTICE DIRECTOR | MANAGER/LEAD/DIRECTOR |
| MDG ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| MDG PROJECT LEAD | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| MDG/MDM-ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| MDM CONSULTING LEAD | MANAGER/LEAD/DIRECTOR |
| MDM ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| MDM ENGAGEMENT MANAGER/PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| MDM ENGAGEMENT MANAGER/PROGRAM MANAGER TRAVEL | MANAGER/LEAD/DIRECTOR |
| MDM ENGAGEMENT MANGER/PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| MDM LEAD | MANAGER/LEAD/DIRECTOR |
| MDM LEAD (PME | MANAGER/LEAD/DIRECTOR |
| MDM PM | MANAGER/LEAD/DIRECTOR |
| MDM PM & BA ROLE | MANAGER/LEAD/DIRECTOR |
| MDM PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| MDM PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| MDM SOLUTION ARCHITECT AND PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| MDM SOLUTION MANAGER | MANAGER/LEAD/DIRECTOR |
| MDM TECH LEAD | MANAGER/LEAD/DIRECTOR |
| MDM TEST LEAD | MANAGER/LEAD/DIRECTOR |
| MDM TEST LEAD POSITION | MANAGER/LEAD/DIRECTOR |
| MDM-ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| MDM/MDG-DIRECTOR | MANAGER/LEAD/DIRECTOR |
| ME&IS DIRECTOR | MANAGER/LEAD/DIRECTOR |
| MEDIA & INFORMATION SERVICES-BUSINESS DEVELOPMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| MEDIA AND INFORMATION SERVICES BUSINESS DEVELOPMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| MEDIA INFORMATION SERVICES BUSINESS DEVELOPMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| MERIDIUM APM SUPPORT EXECUTIVE | MANAGER/LEAD/DIRECTOR |
| MES DEVELOPMENT LEAD | MANAGER/LEAD/DIRECTOR |
| MES FUNCTIONAL PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| MES IT DEPLOYMENT PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| MES IT PM | MANAGER/LEAD/DIRECTOR |
| MES PRACTICE DIRECTOR | MANAGER/LEAD/DIRECTOR |
| MES SITE DEPLOYMENT & CONFIGURATION MANAGEMENT LEAD | MANAGER/LEAD/DIRECTOR |
| METADATA MANAGER | MANAGER/LEAD/DIRECTOR |
| METADATA MANAGER & DM | MANAGER/LEAD/DIRECTOR |
| METHOD DIRECTOR | MANAGER/LEAD/DIRECTOR |
| METHOD DIRECTOR (AGILE METHODOLOGIST) | MANAGER/LEAD/DIRECTOR |
| METHOD DIRECTOR Â– AGILE METHODOLOGY | MANAGER/LEAD/DIRECTOR |
| METHODOLOGY COE LEAD/SFDC COE | MANAGER/LEAD/DIRECTOR |
| METHODOLOGY DIRECTOR | MANAGER/LEAD/DIRECTOR |
| METHODOLOGY PRODUCT MANAGER | MANAGER/LEAD/DIRECTOR |
| METHODS DEPLOYMENT LEAD | MANAGER/LEAD/DIRECTOR |
| METRICSTREAM TECH LEAD | MANAGER/LEAD/DIRECTOR |
| MF TECH LEAD | MANAGER/LEAD/DIRECTOR |
| MF TECH PM | MANAGER/LEAD/DIRECTOR |
| MF TECHNICAL PM | MANAGER/LEAD/DIRECTOR |
| MFG IT INTEGRATION LEAD | MANAGER/LEAD/DIRECTOR |
| MGI_AGILE TEST LEAD | MANAGER/LEAD/DIRECTOR |
| MICRO STRATEGY LEAD | MANAGER/LEAD/DIRECTOR |
| MICROSOFT .NET TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| MICROSOFT ACCOUNT MANAGER | MANAGER/LEAD/DIRECTOR |
| MICROSOFT BI LEAD | MANAGER/LEAD/DIRECTOR |
| MICROSOFT DYNAMICS AX TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| MICROSOFT RELATIONSHIP MANAGER | MANAGER/LEAD/DIRECTOR |
| MICROSOFT TECH LEAD | MANAGER/LEAD/DIRECTOR |
| MICROSOFT TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| MICROSOFT-SEATTLE BASED-BUSINESS DEVELOPMENT DIRECTOR RETAIL | MANAGER/LEAD/DIRECTOR |
| MICROSTRATEGY DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| MICROSTRATEGY LEAD | MANAGER/LEAD/DIRECTOR |
| MICROSTRATEGY TECH LEAD | MANAGER/LEAD/DIRECTOR |
| MICROSTRATEGY TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| MID-LEVEL PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| MIDDLEWARE BUNDLE MANAGER | MANAGER/LEAD/DIRECTOR |
| MIDDLEWARE LEAD | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| MIGRATION LEAD | MANAGER/LEAD/DIRECTOR |
| MM/PM/WM/QM | MANAGER/LEAD/DIRECTOR |
| MMU BUSINESS DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| MOBILE APP DEVELOPMENT LEAD/COORDINATOR | MANAGER/LEAD/DIRECTOR |
| MOBILE AUTOMATION LEAD | MANAGER/LEAD/DIRECTOR |
| MOBILE AUTOMATION LEAD WITH EXP | MANAGER/LEAD/DIRECTOR |
| MOBILE AUTOMATION LEAD WITH EXP ON PERFECTO | MANAGER/LEAD/DIRECTOR |
| MOBILE AUTOMATION LEAD-PERFECTO | MANAGER/LEAD/DIRECTOR |
| MOBILE AUTOMATION TEST LEAD | MANAGER/LEAD/DIRECTOR |
| MOBILE AUTOMATION TEST LEAD-PERFECTO | MANAGER/LEAD/DIRECTOR |
| MOBILE DELIVERY LEAD | MANAGER/LEAD/DIRECTOR |
| MOBILE DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| MOBILE DEVICE MANAGEMENT TECH LEAD | MANAGER/LEAD/DIRECTOR |
| MOBILE IOS LEAD | MANAGER/LEAD/DIRECTOR |
| MOBILE PLATFORM PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| MOBILE PROJECT COORDINATOR/MANAGER | MANAGER/LEAD/DIRECTOR |
| MOBILE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| MOBILE QA LEAD | MANAGER/LEAD/DIRECTOR |
| MOBILE QA ONSITE LEAD | MANAGER/LEAD/DIRECTOR |
| MOBILE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| MOBILE TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| MOBILE TESTING & AUTOMATION TEST LEAD | MANAGER/LEAD/DIRECTOR |
| MOBILE TESTING LEAD | MANAGER/LEAD/DIRECTOR |
| MOBILE-IOS LEAD | MANAGER/LEAD/DIRECTOR |
| MOBILE/CLOUD PERFORMANCE TEST LEAD | MANAGER/LEAD/DIRECTOR |
| MOBILITY MARKETING LEAD | MANAGER/LEAD/DIRECTOR |
| MOBILITY PM | MANAGER/LEAD/DIRECTOR |
| MOBILITY PRODUCT MANAGER | MANAGER/LEAD/DIRECTOR |
| MOBILITY PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| MOBILITY PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| MOBILITY QA LEAD | MANAGER/LEAD/DIRECTOR |
| MOBILITY SR PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| MOBILITY TECH LEAD | MANAGER/LEAD/DIRECTOR |
| MOBILITY TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| MOBILITY TEST LEAD | MANAGER/LEAD/DIRECTOR |
| MOBILITY, ANDROID, JAVA, BPM | MANAGER/LEAD/DIRECTOR |
| MODULE LEAD | MANAGER/LEAD/DIRECTOR |
| MODULE LEADER | MANAGER/LEAD/DIRECTOR |
| MODULE LEADER : COCOA/OSX | MANAGER/LEAD/DIRECTOR |
| MODULE LEADER IOS OBJECTIVE C | MANAGER/LEAD/DIRECTOR |
| MOHAMMED NAVEED/AGILE PM/SCRUM MASTER | MANAGER/LEAD/DIRECTOR |
| MONITORING TECH LEAD | MANAGER/LEAD/DIRECTOR |
| MORTGAGAE QA LEAD | MANAGER/LEAD/DIRECTOR |
| MORTGAGE LEAD | MANAGER/LEAD/DIRECTOR |
| MORTGAGE QA LEAD | MANAGER/LEAD/DIRECTOR |
| MORTGAGE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| MORTGAGE-TEST LEAD | MANAGER/LEAD/DIRECTOR |
| MORTGAGE/TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| MORTGAGE_TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| MQ LEAD | MANAGER/LEAD/DIRECTOR |
| MS BI PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| MS BI TECH LEAD | MANAGER/LEAD/DIRECTOR |
| MS BI TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| MS BI TECHNICAL LEAD, | MANAGER/LEAD/DIRECTOR |
| MS CRM DYNAMICS LEAD | MANAGER/LEAD/DIRECTOR |
| MS CRM TECH LEAD | MANAGER/LEAD/DIRECTOR |
| MS CRM TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| MS DYNAMICS CRM LEAD | MANAGER/LEAD/DIRECTOR |
| MS DYNAMICS CRM PRACTICE DIRECTOR | MANAGER/LEAD/DIRECTOR |
| MS DYNAMICS CRM TECH LEAD | MANAGER/LEAD/DIRECTOR |
| MS DYNAMICS CRM TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| MS DYNAMICS PRACTICE DIRECTOR | MANAGER/LEAD/DIRECTOR |
| MS DYNAMICS PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| MS DYNAMICS TECH LEAD | MANAGER/LEAD/DIRECTOR |
| MS MQ/IBM MQ LEAD | MANAGER/LEAD/DIRECTOR |
| MS MQ/IBM MQ TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| MS SHAREPOINT TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| MS.NET TEAM LEAD | MANAGER/LEAD/DIRECTOR |
| MSBI LEAD | MANAGER/LEAD/DIRECTOR |
| MSBI PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| MSP/LPS LEAD FOR MSP LOAN SERVICING PLATFORM TECH LEAD | MANAGER/LEAD/DIRECTOR |
| MSP/LSP TECH LEAD | MANAGER/LEAD/DIRECTOR |
| MSTR LEAD | MANAGER/LEAD/DIRECTOR |
| MSTR TECH LEAD | MANAGER/LEAD/DIRECTOR |
| MTM (MICROSOFT TEST MANAGER) | MANAGER/LEAD/DIRECTOR |
| NAGIOS TECH LEAD | MANAGER/LEAD/DIRECTOR |
| NCR POS TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| NDUSTRY LEADER METAL/MINING | MANAGER/LEAD/DIRECTOR |
| NET + SSIS DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| NET APP. MANAGER | MANAGER/LEAD/DIRECTOR |
| NET LEAD | MANAGER/LEAD/DIRECTOR |
| NET ONSITE LEAD | MANAGER/LEAD/DIRECTOR |
| NET TECH LEAD | MANAGER/LEAD/DIRECTOR |
| NET TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| NET WITH WPF TECH LEAD | MANAGER/LEAD/DIRECTOR |
| NET WPF TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| NET/SHAREPOINT LEAD | MANAGER/LEAD/DIRECTOR |
| NETEZZA DATA LEAD | MANAGER/LEAD/DIRECTOR |
| NETWORK ARCHITECT/PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| NETWORK DATA-PMAT | MANAGER/LEAD/DIRECTOR |
| NETWORK DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| NETWORK LEAD | MANAGER/LEAD/DIRECTOR |
| NETWORK MANAGER | MANAGER/LEAD/DIRECTOR |
| NETWORK OPERATIONS PM | MANAGER/LEAD/DIRECTOR |
| NETWORK OPERATIONS PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| NETWORK OPS PM | MANAGER/LEAD/DIRECTOR |
| NETWORK PERFORMANCE MANAGEMENT & ADVANCE TROUBLESHOOTING(PMAT) | MANAGER/LEAD/DIRECTOR |
| NETWORK PERFORMANCE MANAGEMENT AND ADVANCE TROUBLESHOOTING(PMAT | MANAGER/LEAD/DIRECTOR |
| NETWORK PERFORMANCE MANAGEMENT AND ADVANCE TROUBLESHOOTING(PMAT) | MANAGER/LEAD/DIRECTOR |
| NETWORK PLATFORM LEAD | MANAGER/LEAD/DIRECTOR |
| NETWORK PM | MANAGER/LEAD/DIRECTOR |
| NETWORK PMAT | MANAGER/LEAD/DIRECTOR |
| NETWORK PMT | MANAGER/LEAD/DIRECTOR |
| NETWORK PRODUCT MANAGER | MANAGER/LEAD/DIRECTOR |
| NETWORK PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| NETWORK SECURITY AND ACCESS CONTROL//INFOSEC TECH LEAD | MANAGER/LEAD/DIRECTOR |
| NETWORK SECURITY LEAD | MANAGER/LEAD/DIRECTOR |
| NETWORK SECURITY PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| NETWORK TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| NETWORK TECHNOLOGY MANAGER | MANAGER/LEAD/DIRECTOR |
| NETWORK TECHNOLOGY MANAGER ( PRODUCT ) | MANAGER/LEAD/DIRECTOR |
| NETWORK TOOL MANAGER | MANAGER/LEAD/DIRECTOR |
| NETWORK TOWER LEAD | MANAGER/LEAD/DIRECTOR |
| NETWORK/CYBER SECURITY LEAD | MANAGER/LEAD/DIRECTOR |
| NETWORK/TELECOMM PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| NETWORKING PM | MANAGER/LEAD/DIRECTOR |
| NETWORKING PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| NETWORKING TEST LEAD | MANAGER/LEAD/DIRECTOR |
| NETWORKING/VIRTUALIZATION QA LEAD | MANAGER/LEAD/DIRECTOR |
| NEW GCP PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| NEW GL MIGRATION FUNCTIONAL LEAD | MANAGER/LEAD/DIRECTOR |
| NEW SALES OPENING-BUSINESS DEVELOPMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| NEW SENIOR PROJECT MANAGER ROLE/PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| NEW UNIT SALES AND MARKETING DIRECTOR | MANAGER/LEAD/DIRECTOR |
| NFORMATICA TECH LEAD | MANAGER/LEAD/DIRECTOR |
| NFV, OPENSTACK, SDN PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| NFV, OPENSTACK, SDN PROGRAM MANAGER, | MANAGER/LEAD/DIRECTOR |
| NICE TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| NODE JS TECH LEAD | MANAGER/LEAD/DIRECTOR |
| NON FUNCTIONAL TEST LEAD | MANAGER/LEAD/DIRECTOR |
| NON NETWORK PLATFORM LEAD | MANAGER/LEAD/DIRECTOR |
| NON TECH PM | MANAGER/LEAD/DIRECTOR |
| NON-FUNCTIONAL QA LEAD | MANAGER/LEAD/DIRECTOR |
| NON-NETWORK PLATFORM LEAD | MANAGER/LEAD/DIRECTOR |
| NON-TECH PROJECT MANAGER FOR HEALTHCARE | MANAGER/LEAD/DIRECTOR |
| NONTECH PM | MANAGER/LEAD/DIRECTOR |
| NSURANCE BUSINESS DEVELOPMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| NVESTMENT BANKING SENIOR PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| NX CAM AND POST PROCESSOR/NC PROGRAMMING LEAD | MANAGER/LEAD/DIRECTOR |
| OAM TECH LEAD | MANAGER/LEAD/DIRECTOR |
| OAM-ORACLE ACCESS MANAGER | MANAGER/LEAD/DIRECTOR |
| OARM TECH LEAD | MANAGER/LEAD/DIRECTOR |
| OBIEE LEAD | MANAGER/LEAD/DIRECTOR |
| OBIEE LEADR | MANAGER/LEAD/DIRECTOR |
| OBIEE REPORTING LEAD | MANAGER/LEAD/DIRECTOR |
| OBIEE SME AND DESIGN LEAD | MANAGER/LEAD/DIRECTOR |
| OBIEE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| OBIEE TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| OBIEE/BI PUBLISHER TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| OBIEE/OBA LEAD | MANAGER/LEAD/DIRECTOR |
| OCM DIRECTOR | MANAGER/LEAD/DIRECTOR |
| OCM DIRECTOR-ACCENTURE | MANAGER/LEAD/DIRECTOR |
| OCM ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| OCM ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| OCM LEAD | MANAGER/LEAD/DIRECTOR |
| OCM LEADERSHIP | MANAGER/LEAD/DIRECTOR |
| OCM LEADERSHIP POSITION ED LEVEL | MANAGER/LEAD/DIRECTOR |
| OCM MANAGER | MANAGER/LEAD/DIRECTOR |
| OCM MANAGER POSITION | MANAGER/LEAD/DIRECTOR |
| OCM MANAGER ROLE | MANAGER/LEAD/DIRECTOR |
| OCM MANAGERACCENTURE | MANAGER/LEAD/DIRECTOR |
| OCM PM | MANAGER/LEAD/DIRECTOR |
| OCM PROGRAM/PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| OCM PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| OCM SR MANAGER | MANAGER/LEAD/DIRECTOR |
| ODI ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| ODM AND BPM REQUIREMENTS | MANAGER/LEAD/DIRECTOR |
| ODM LEAD | MANAGER/LEAD/DIRECTOR |
| OFSAA DIRECTOR/PARTNER | MANAGER/LEAD/DIRECTOR |
| OFSAA ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| OFSAA ENGAGEMENT MGR/DIRECTOR | MANAGER/LEAD/DIRECTOR |
| OFSAA LRM LEAD ROLE | MANAGER/LEAD/DIRECTOR |
| OFSAA LRM Ã– TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| OFSAA LRM Ã– TECHNO-FUNCTIONAL LEAD | MANAGER/LEAD/DIRECTOR |
| OFSAA PM | MANAGER/LEAD/DIRECTOR |
| OFSAA TECH LEAD | MANAGER/LEAD/DIRECTOR |
| OFSAA-LRM TECH LEAD | MANAGER/LEAD/DIRECTOR |
| OIL & GAS DOMAIN EXPERIENCED PM | MANAGER/LEAD/DIRECTOR |
| ONBOARDING PM | MANAGER/LEAD/DIRECTOR |
| ONSITE DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| ONSITE DEV LEAD | MANAGER/LEAD/DIRECTOR |
| ONSITE DOCUMENTUM LEAD | MANAGER/LEAD/DIRECTOR |
| ONSITE ERP TEST LEAD (NETSUITE FINANCE MODULE) | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| ONSITE ERP TEST LEAD(WORKDAY FINANCE) | MANAGER/LEAD/DIRECTOR |
| ONSITE FUNCTIONAL LEADBA | MANAGER/LEAD/DIRECTOR |
| ONSITE IT PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| ONSITE LEAD Â– EMBEDDED ELECTRONICS | MANAGER/LEAD/DIRECTOR |
| ONSITE PM WITH SHAREPOINT EXPERIENCE/AGILE | MANAGER/LEAD/DIRECTOR |
| ONSITE PM WITH SHAREPOINT EXPERIENCE/AGILE FOR RFP | MANAGER/LEAD/DIRECTOR |
| ONSITE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| ONSITE QA MANAGER | MANAGER/LEAD/DIRECTOR |
| ONSITE SCM LEAD | MANAGER/LEAD/DIRECTOR |
| ONSITE SCM LEAD-ORACLE APPS | MANAGER/LEAD/DIRECTOR |
| ONSITE TEST LEAD | MANAGER/LEAD/DIRECTOR |
| ONSITE TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| ONSITE UNIX TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| OPEN TEXT LIVE LINK LEAD | MANAGER/LEAD/DIRECTOR |
| OPENSTACK DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| OPERATION CENTER SHIFT LEAD | MANAGER/LEAD/DIRECTOR |
| OPERATION LEADCORE JAVA | MANAGER/LEAD/DIRECTOR |
| OPERATION MANAGER | MANAGER/LEAD/DIRECTOR |
| OPERATIONAL RISK MANAGEMENT LEAD | MANAGER/LEAD/DIRECTOR |
| OPERATIONS CENTER SHIFT LEAD | MANAGER/LEAD/DIRECTOR |
| OPERATIONS LEAD WITH ECOMMERCE | MANAGER/LEAD/DIRECTOR |
| OPERATIONS MANAGER | MANAGER/LEAD/DIRECTOR |
| OPERATIONS PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| OPERATIONS PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| OPERATIONS-SCRUM MASTER/PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| OPS PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| OPTIMIZATION SENIOR MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE ACCESS MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE AGILE PLM PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE ALLIANCE BUSINESS DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| ORACLE ALLIANCES MANAGER (BI PRODUCTS) | MANAGER/LEAD/DIRECTOR |
| ORACLE ALLIANCES MANAGER (ORACLE BI) | MANAGER/LEAD/DIRECTOR |
| ORACLE AND UNIX TECH LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE APPLICATION DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| ORACLE APPLICATION DEVELOPMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE APPLICATION LEADERSHIP | MANAGER/LEAD/DIRECTOR |
| ORACLE APPLICATION PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE APPLICATIONS DEVELOPMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE APPS ERP/CRM-PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE APPS PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE APPS TECHNO-FUNCTIONAL LEAD (SCO) | MANAGER/LEAD/DIRECTOR |
| ORACLE APPS TEST LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE APPS-OM/AR LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE APPS-PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE ASCP ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE BI DATA CONVERGENCE ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| ORACLE BI/EPM AND MANUFACTURING | MANAGER/LEAD/DIRECTOR |
| ORACLE BPM ARCHITECT/TECH LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE BRM LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE BUSINESS DEVELOPMENT DIRECT | MANAGER/LEAD/DIRECTOR |
| ORACLE BUSINESS DEVELOPMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| ORACLE BUSINESS DEVELOPMENT FOR MANUFACTURING/HI-TECH | MANAGER/LEAD/DIRECTOR |
| ORACLE BUSINESS DEVELOPMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE CLOUD HCM DIRECTOR | MANAGER/LEAD/DIRECTOR |
| ORACLE COMMERCE ATG TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE COMMERCE TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE CONSULTING PARTNER/ENGAGEMENT & DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE CORE RESOURCE FINANCIALS DIRECTOR | MANAGER/LEAD/DIRECTOR |
| ORACLE DATA BASE PROJECT LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE DATA INTEGRATOR/HYPERION PLANNING LEAD DATA RELATIONSHIP MANAGEMENT (DRM | MANAGER/LEAD/DIRECTOR |
| ORACLE DEMANTRA PRACTICE DIRECTOR | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| ORACLE DIRECTOR | MANAGER/LEAD/DIRECTOR |
| ORACLE EBS FINANCIALS LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE EBS IMPLEMENTATION PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE EBS PM | MANAGER/LEAD/DIRECTOR |
| ORACLE EBS SERVICE MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE EBS SERVICE MANAGER FOR RETAIL CUSTOMER | MANAGER/LEAD/DIRECTOR |
| ORACLE ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE ERP DIRECTOR | MANAGER/LEAD/DIRECTOR |
| ORACLE ERP PIM LEADPROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE ERP PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE ERP-PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE ERPÂ– PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE FINANCE ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| ORACLE FINANCE ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE FINANCE FUNCTIONAL Â– LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE FINANCE-ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE FINANCIAL APPS TECH LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE FINANCIAL LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE FINANCIAL QA TEST LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE FINANCIAL TEST LEAD-QA LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE FINANCIALS ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE FINANCIALS-ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| ORACLE FORM TECH. LEAD WITH SUPPLY CHAIN/RETAIL DOMAIN | MANAGER/LEAD/DIRECTOR |
| ORACLE FORMS-TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE FUSION DIRECTOR | MANAGER/LEAD/DIRECTOR |
| ORACLE FUSION HCM ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE FUSION MIDDLEWARE-ALLIANCE BUSINESS DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| ORACLE GRC FUNCTIONAL LEAD CONTRACT | MANAGER/LEAD/DIRECTOR |
| ORACLE GRC LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE HCM DIRECTOR | MANAGER/LEAD/DIRECTOR |
| ORACLE HCM ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE HCM LEADER | MANAGER/LEAD/DIRECTOR |
| ORACLE HCM-ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| ORACLE HRMS PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE HYPERION MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE IAM TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE IAM TECHNICAL LEADS (5 TO 7 YEARS OF EXPERIENCE) AND IAM PROJECT MANAGER (8+ YEARS OF EXP) | MANAGER/LEAD/DIRECTOR |
| ORACLE IDENTITY MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE IDENTITY MANAGER(OIM) | MANAGER/LEAD/DIRECTOR |
| ORACLE INTEGRATIONS TECHNOLGY DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE INTEGRATIONS TECHNOLOGY DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE MDM DIRECTOR | MANAGER/LEAD/DIRECTOR |
| ORACLE MDM DIRECTOR-CUSTOMER/SUPPLIER DATA HUB | MANAGER/LEAD/DIRECTOR |
| ORACLE MDM MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE MDM MANAGER/ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| ORACLE MDM-ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE MDM/MDG ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| ORACLE MDM/MDG ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE METHODS PM | MANAGER/LEAD/DIRECTOR |
| ORACLE METHODS PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE OTC ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE OTC MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE OTM DIRECTOR | MANAGER/LEAD/DIRECTOR |
| ORACLE OTM LEADER | MANAGER/LEAD/DIRECTOR |
| ORACLE OTM LEADERSHIP ROLE | MANAGER/LEAD/DIRECTOR |
| ORACLE OTM MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE PL/SQL LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE PL/SQL TECH LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE PLSQL DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| ORACLE PM | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| ORACLE PRIMAVERA LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE PRIMAVERA PRACTICE LEAD/EM | MANAGER/LEAD/DIRECTOR |
| ORACLE PRIMAVERA UNIFIER LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE PRIMAVERA UNIFIER-ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE PROCURE-TO-PAY LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE PRODUCTION SERVICES LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE PROJECTS MODULE FUNCTIONAL LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE R12 SME CUM PM | MANAGER/LEAD/DIRECTOR |
| ORACLE RETEK PROJECT LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE RETEK PROJECT LEADS | MANAGER/LEAD/DIRECTOR |
| ORACLE RETEK TECHNO FUNCTIONAL LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE SCM (PROCUREMENT) Â– ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE SCM DIRECTOR/PARTNER | MANAGER/LEAD/DIRECTOR |
| ORACLE SCM FUNCTIONAL LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE SCM GTM/OTM DIRECTOR | MANAGER/LEAD/DIRECTOR |
| ORACLE SCM LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE SCM MANUFACTURING DIRECTOR | MANAGER/LEAD/DIRECTOR |
| ORACLE SCM-ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE SERVICE DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE SIEBEL TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE SOA LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE SOA OSB LEAD DEVELOPE | MANAGER/LEAD/DIRECTOR |
| ORACLE SOA TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE TECHNICAL LEAD-INTERFACES | MANAGER/LEAD/DIRECTOR |
| ORACLE TECHNO FINANCIAL LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE TECHNO FUNCTIOANL PM | MANAGER/LEAD/DIRECTOR |
| ORACLE TECHNO FUNCTIONAL LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE VALUE CHAIN PLANNING LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE VCP LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE WAREHOUSE BUILDER (OWB), ORACLE PL/SQL ONSITE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| ORACLE WMS Â–WAREHOUSING ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| ORACLE-SALES MANAGER | MANAGER/LEAD/DIRECTOR |
| ORACLE/PS LEAD | MANAGER/LEAD/DIRECTOR |
| ORCLE EBS IMPLEMENTATION PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| ORDER MANAGEMENT & SERVICE BILLING (PROJECT LEAD) | MANAGER/LEAD/DIRECTOR |
| ORDER-TO-CASH SOLUTION LEAD | MANAGER/LEAD/DIRECTOR |
| ORG CHANGE MANAGER | MANAGER/LEAD/DIRECTOR |
| ORGANIZATION CHANGE MANAGEMENT LEAD | MANAGER/LEAD/DIRECTOR |
| OTC CLEARING BA/PM | MANAGER/LEAD/DIRECTOR |
| OTC CLEARING PM/BA | MANAGER/LEAD/DIRECTOR |
| OTC MANAGER | MANAGER/LEAD/DIRECTOR |
| OTM DIRECTOR | MANAGER/LEAD/DIRECTOR |
| OTM ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| P2P PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| P2P-TEST LEAD | MANAGER/LEAD/DIRECTOR |
| PARTNER/ENGAGEMENT MANAGER VALUE BUSINESS PROCESS | MANAGER/LEAD/DIRECTOR |
| PAYMENTS & SETTLEMENTS-QA LEAD | MANAGER/LEAD/DIRECTOR |
| PAYMENTS & SETTLEMENTS/QA LEAD | MANAGER/LEAD/DIRECTOR |
| PAYMENTS PROCESSING//QA TEST LEAD-ORACLE EBS, HYPERION | MANAGER/LEAD/DIRECTOR |
| PAYMENTS PROCESSINGÂ–PEGA-DEVELOPMENT CSSA | MANAGER/LEAD/DIRECTOR |
| PAYROLL MANAGER | MANAGER/LEAD/DIRECTOR |
| PCBA OBSOLESCEBNCE LEAD | MANAGER/LEAD/DIRECTOR |
| PCI BA/PM | MANAGER/LEAD/DIRECTOR |
| PCI PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| PEFORMANCE TEST LEAD | MANAGER/LEAD/DIRECTOR |
| PEGA CLSA/BPM | MANAGER/LEAD/DIRECTOR |
| PEGA CPM Â– LEAD SYSTEM ARCHITECT | MANAGER/LEAD/DIRECTOR |
| PEGA CPM---SENIOR SYSTEM ARCHITECT | MANAGER/LEAD/DIRECTOR |
| PEGA CPM-SENIOR SYSTEM ARCHITECT | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| PEGA DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| PEGA DELIVERY MANAGER REQUIREMENT | MANAGER/LEAD/DIRECTOR |
| PEGA ENGAGEMENT/DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| PEGA INTEGRATION LEAD | MANAGER/LEAD/DIRECTOR |
| PEGA LEAD | MANAGER/LEAD/DIRECTOR |
| PEGA LSA Â– TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| PEGA PM | MANAGER/LEAD/DIRECTOR |
| PEGA PM/CBA | MANAGER/LEAD/DIRECTOR |
| PEGA PROGRAM MANAGER GRS ID: 43628. | MANAGER/LEAD/DIRECTOR |
| PEGA PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| PEGA PROJECT MANAGER20+ | MANAGER/LEAD/DIRECTOR |
| PEGA PRPC EXPERIENCE, CERTIFIED SCRUM MASTER, PMP, EXPERIENCE IN IMPLEMENTING BANKING PROJECTS | MANAGER/LEAD/DIRECTOR |
| PEGA TECH LEAD | MANAGER/LEAD |
| PEGA TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| PEGA TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| PEOPLESOFT 9.2 UPGRADE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| PEOPLESOFT COA FUNCTIONAL LEAD | MANAGER/LEAD/DIRECTOR |
| PEOPLESOFT CRM TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| PEOPLESOFT CRM TECHNO-FUNCTIONAL LEAD | MANAGER/LEAD/DIRECTOR |
| PEOPLESOFT DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| PEOPLESOFT ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| PEOPLESOFT ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| PEOPLESOFT FINANCE 9.2 ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| PEOPLESOFT FINANCE 9.2 ENGAGEMENT MANAGER FULL TIME | MANAGER/LEAD/DIRECTOR |
| PEOPLESOFT FINANCE 9.2 LEAD | MANAGER/LEAD/DIRECTOR |
| PEOPLESOFT FINANCE TECHNO FUNCTIONAL LEAD | MANAGER/LEAD/DIRECTOR |
| PEOPLESOFT FINANCIAL ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| PEOPLESOFT FINANCIAL ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| PEOPLESOFT FINANCIALS ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| PEOPLESOFT FSCM TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| PEOPLESOFT FSCM-ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| PEOPLESOFT FUNCTIONAL LEAD | MANAGER/LEAD/DIRECTOR |
| PEOPLESOFT FUNCTIONAL LEAD PS OPTIMIZATION | MANAGER/LEAD/DIRECTOR |
| PEOPLESOFT HCM ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| PEOPLESOFT HCM LEAD | MANAGER/LEAD/DIRECTOR |
| PEOPLESOFT HCM/HRMS TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| PEOPLESOFT HR ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| PEOPLESOFT HR LEAD | MANAGER/LEAD/DIRECTOR |
| PEOPLESOFT LEAD | MANAGER/LEAD/DIRECTOR |
| PEOPLESOFT PM | MANAGER/LEAD/DIRECTOR |
| PEOPLESOFT PM/LEAD | MANAGER/LEAD/DIRECTOR |
| PEOPLESOFT PROCURE TO PAY MANAGER | MANAGER/LEAD/DIRECTOR |
| PEOPLESOFT PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| PEOPLESOFT TECH LEAD | MANAGER/LEAD/DIRECTOR |
| PEOPLESOFT TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| | MANAGER/LEAD/DIRECTOR |
| PEOPLESOFT TECHNO-FUNCTIONAL ( MFG/OM/INV/INTEGRATION BROKER/PEOPLE CODE/INTERFACE DEVELOPMENT) | |
| PERFORMANCE (MONITORING & TUNING) LEAD | MANAGER/LEAD/DIRECTOR |
| PERFORMANCE (MONITORING & TUNING) LEAD-ORACLE TECHNOLOGIES | MANAGER/LEAD/DIRECTOR |
| PERFORMANCE ENG. LEAD ROLE | MANAGER/LEAD/DIRECTOR |
| PERFORMANCE LEAD | MANAGER/LEAD |
| PERFORMANCE LEADMANAGER | MANAGER/LEAD/DIRECTOR |
| PERFORMANCE MANAGER | MANAGER/LEAD/DIRECTOR |
| PERFORMANCE PM | MANAGER/LEAD/DIRECTOR |
| PERFORMANCE QA LEAD | MANAGER/LEAD/DIRECTOR |
| PERFORMANCE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| PERFORMANCE TEST COORDINATOR/LEAD | MANAGER/LEAD/DIRECTOR |
| PERFORMANCE TEST LEAD | MANAGER/LEAD/DIRECTOR |
| PERFORMANCE TEST LEAD + APM EXPERT | MANAGER/LEAD/DIRECTOR |
| PERFORMANCE TEST LEAD WITH LOAD RUNNER | MANAGER/LEAD/DIRECTOR |
| PERFORMANCE TEST LEAD WITH ORACLE MDM | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| PERFORMANCE TEST LEADCHICAGO, IL | MANAGER/LEAD/DIRECTOR |
| PERFORMANCE TEST LEADMANAGER | MANAGER/LEAD/DIRECTOR |
| PERFORMANCE TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| PERFORMANCE TESTING & DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| PERFORMANCE TESTING LEAD | MANAGER/LEAD/DIRECTOR |
| PERFORMANCE TESTING LEAD (FTE) | MANAGER/LEAD/DIRECTOR |
| PERFORMANCE TESTING MANAGER | MANAGER/LEAD/DIRECTOR |
| PERFORMANCE TESTING PM | MANAGER/LEAD/DIRECTOR |
| PERFORMANCE TESTING PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| PERFORMANCE TESTING QA LEAD | MANAGER/LEAD/DIRECTOR |
| PERFORMANCE TESTING-QA LEAD | MANAGER/LEAD/DIRECTOR |
| PHARMACY TECH LEAD | MANAGER/LEAD/DIRECTOR |
| PHP, PTHYON & PERL LEAD | MANAGER/LEAD/DIRECTOR |
| PIM MDM PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| PL/SQL LEAD | MANAGER/LEAD/DIRECTOR |
| PL/SQL TECH LEAD | MANAGER/LEAD/DIRECTOR |
| PLANNING LEAD | MANAGER/LEAD/DIRECTOR |
| PLM FOUNDATION FUNCTIONAL LEADER | MANAGER/LEAD/DIRECTOR |
| PLM FUNCTIONAL LEAD | MANAGER/LEAD/DIRECTOR |
| PLM FUNCTIONAL PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| PLM PM | MANAGER/LEAD/DIRECTOR |
| PLM PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| PLM PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| PLM TECHNICAL PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| PLM TEST LEAD | MANAGER/LEAD/DIRECTOR |
| PLM/PDIT TRANSFORMATION LEAD | MANAGER/LEAD/DIRECTOR |
| PLM/PRODUCT DEVELOPMENT IT | MANAGER/LEAD/DIRECTOR |
| PLM/PRODUCT DEVELOPMENT IT-BUSINESS TRANSFORMATION | MANAGER/LEAD/DIRECTOR |
| PM | MANAGER/LEAD/DIRECTOR |
| PM (DATABSE, SQL,IB BACKGROUND) | MANAGER/LEAD/DIRECTOR |
| PM (DATAWAREHOUSE TERADATA) | MANAGER/LEAD/DIRECTOR |
| PM (DATAWAREHOUSE, TERADATA) | MANAGER/LEAD/DIRECTOR |
| PM (ECM) | MANAGER/LEAD/DIRECTOR |
| PM (FINANCE/BANKING DOMAIN) | MANAGER/LEAD/DIRECTOR |
| PM (INSURANCE) | MANAGER/LEAD/DIRECTOR |
| PM (RETAIL & CONSUMER BANKING) | MANAGER/LEAD/DIRECTOR |
| PM (WINDOWS DESKTOP) | MANAGER/LEAD/DIRECTOR |
| PM CASH MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| PM DESKTOP EXP WITH APPLICATION PACKAGING KNOWLEDGE | MANAGER/LEAD/DIRECTOR |
| PM FILENET/DATACAP EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| PM FOR COGNOS MIGRATION | MANAGER/LEAD/DIRECTOR |
| PM FOR CRITICAL INITIATIVE ON THE SAP PERFORMANCE | MANAGER/LEAD/DIRECTOR |
| PM FOR QLIKVIEW | MANAGER/LEAD/DIRECTOR |
| PM FOR SALES AND MARKETING | MANAGER/LEAD/DIRECTOR |
| PM HC | MANAGER/LEAD/DIRECTOR |
| PM HRMS | MANAGER/LEAD/DIRECTOR |
| PM INFR | MANAGER/LEAD/DIRECTOR |
| PM INFRASTRUCTURE | MANAGER/LEAD/DIRECTOR |
| PM INVESTMENT BANKING | MANAGER/LEAD/DIRECTOR |
| PM IVR | MANAGER/LEAD/DIRECTOR |
| PM MARKET RISK | MANAGER/LEAD/DIRECTOR |
| PM MOBILITY, IOS, ANDROID | MANAGER/LEAD/DIRECTOR |
| PM POSITION | MANAGER/LEAD/DIRECTOR |
| PM POSITIONS | MANAGER/LEAD/DIRECTOR |
| PM REQUIREMENT | MANAGER/LEAD/DIRECTOR |
| PM RISK MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| PM SDLC | MANAGER/LEAD/DIRECTOR |
| PM SHAREPOINT | MANAGER/LEAD/DIRECTOR |
| PM SKILLS WITH PLANVIEW WORK EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| PM W/HRMS | MANAGER/LEAD/DIRECTOR |
| PM WITH AGILE | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| PM WITH AMEREX | MANAGER/LEAD/DIRECTOR |
| PM WITH APPLICATION PACKAGING KNOWLEDGE | MANAGER/LEAD/DIRECTOR |
| PM WITH BANKING EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| PM WITH BANKING EXPERIENCE IN MARKET/CREDIT RISK | MANAGER/LEAD/DIRECTOR |
| PM WITH BFS | MANAGER/LEAD/DIRECTOR |
| PM WITH CAPITAL MARKET | MANAGER/LEAD/DIRECTOR |
| PM WITH CCAR DOMAIN EXP | MANAGER/LEAD/DIRECTOR |
| PM WITH CISCO EXP. | MANAGER/LEAD/DIRECTOR |
| PM WITH CREDIT RISK EXP | MANAGER/LEAD/DIRECTOR |
| PM WITH DATA WAREHOUSE | MANAGER/LEAD/DIRECTOR |
| PM WITH ETL | MANAGER/LEAD/DIRECTOR |
| PM WITH ETL AND WATERFALL EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| PM WITH EXP IN HANDLING ANTI MONEY LAUNDERING PROJECTS AND AML TOOLS | MANAGER/LEAD/DIRECTOR |
| PM WITH EXPERIENCE IN FINANCE/BANKING DOMAIN | MANAGER/LEAD/DIRECTOR |
| PM WITH HYPERION | MANAGER/LEAD/DIRECTOR |
| PM WITH INVESTMENT BANKING | MANAGER/LEAD/DIRECTOR |
| PM WITH MARKET AND CREDIT RISK | MANAGER/LEAD/DIRECTOR |
| PM WITH MOBILE DEVICE MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| PM WITH OCM | MANAGER/LEAD/DIRECTOR |
| PM WITH SCRUM | MANAGER/LEAD/DIRECTOR |
| PM WITH SHAREPOINT EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| PM WITH SHAREPOINT EXPERIENCE/AGILE | MANAGER/LEAD/DIRECTOR |
| PM WITH SHAREPOINT EXPERIENCE/AGILE FOR RFP | MANAGER/LEAD/DIRECTOR |
| PM(IT INFRASTRUCTURE) | MANAGER/LEAD/DIRECTOR |
| PM-BI | MANAGER/LEAD/DIRECTOR |
| PM-BILL PAYMENT | MANAGER/LEAD/DIRECTOR |
| PM-CHANGE MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| PM-DATA CENTER MIGRATION | MANAGER/LEAD/DIRECTOR |
| PM-DATABASE | MANAGER/LEAD/DIRECTOR |
| PM-DESKTOP EXP WITH APPLICATION PACKAGING KNOWLEDGE | MANAGER/LEAD/DIRECTOR |
| PM-FRONT OFFICE | MANAGER/LEAD/DIRECTOR |
| PM-GLOBAL CASH MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| PM-HYPERION | MANAGER/LEAD/DIRECTOR |
| PM-MCGRAW HILL | MANAGER/LEAD/DIRECTOR |
| PM-MES | MANAGER/LEAD/DIRECTOR |
| PM-ORACLE APPS/VERTEX/MARKVIEW | MANAGER/LEAD/DIRECTOR |
| PM-ORACLE HRMS | MANAGER/LEAD/DIRECTOR |
| PM-PLM UNDERSTANDING, WINDCHILL | MANAGER/LEAD/DIRECTOR |
| PM-R12 | MANAGER/LEAD/DIRECTOR |
| PM-RISK MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| PM-SCRUM MASTER | MANAGER/LEAD/DIRECTOR |
| PM-WEB CONTENT MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| PM/ASSET MGMT | MANAGER/LEAD/DIRECTOR |
| PM/BANKING | MANAGER/LEAD/DIRECTOR |
| PM/BUSINESS ARCHITECT/LEAD | MANAGER/LEAD/DIRECTOR |
| PM/MA | MANAGER/LEAD/DIRECTOR |
| PM/SCRUM MASTER | MANAGER/LEAD/DIRECTOR |
| PM/SD & PRICING | MANAGER/LEAD/DIRECTOR |
| PM/SD & PRICING SAP | MANAGER/LEAD/DIRECTOR |
| PM/SD&PRICING SAP | MANAGER/LEAD/DIRECTOR |
| PM/TECH. LEAD JAVA/J2EE_WITH CISCO EXP. | MANAGER/LEAD/DIRECTOR |
| PMAT :FIREWALL | MANAGER/LEAD/DIRECTOR |
| PMAT ENTERPRISE DIRECTORY | MANAGER/LEAD/DIRECTOR |
| PMAT NETWORK DATA & SECURITY | MANAGER/LEAD/DIRECTOR |
| PMAT Â– ENTERPRISE DIRECTORY | MANAGER/LEAD/DIRECTOR |
| PMAT Â– FIREWALLS | MANAGER/LEAD/DIRECTOR |
| PMAT Â– SITEMINDER | MANAGER/LEAD/DIRECTOR |
| PMO | MANAGER/LEAD/DIRECTOR |
| PMO & CHANGE MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| PMO & CHANGE MANAGEMENT DIRECTOR LEVEL | MANAGER/LEAD/DIRECTOR |
| PMO & CHANGE MANAGEMENT PARTNER LEVEL | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| PMO & CHANGE MANAGEMENT RESOURCES-INSURANCE/HEALTHCARE INDUSTRY | MANAGER/LEAD/DIRECTOR |
| PMO (FINANCIAL ACCOUNTING) | MANAGER/LEAD/DIRECTOR |
| PMO AND CHANGE MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| PMO COE-ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| PMO DIRECTOR: | MANAGER/LEAD/DIRECTOR |
| PMO FOR FINANCE CONTROL IT | MANAGER/LEAD/DIRECTOR |
| PMO HEALTHCARE | MANAGER/LEAD/DIRECTOR |
| PMO LEAD | MANAGER/LEAD/DIRECTOR |
| PMO MANAGER | MANAGER/LEAD/DIRECTOR |
| PMO POSITION | MANAGER/LEAD/DIRECTOR |
| PMO PROJECT COORDINATOR | MANAGER/LEAD/DIRECTOR |
| PMO PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| PMO SPECIALIST-FRONT OFFICE | MANAGER/LEAD/DIRECTOR |
| PMO WITH CAPITAL MARKETS | MANAGER/LEAD/DIRECTOR |
| PMO WITH CAPITAL MARKETS BACKGROUND | MANAGER/LEAD/DIRECTOR |
| PMO WITH INVESTMENT BANKING | MANAGER/LEAD/DIRECTOR |
| PMO(FINANCIAL ACCOUNTING) | MANAGER/LEAD/DIRECTOR |
| PMO, CHANGE MANAGEMENT, ERP | MANAGER/LEAD/DIRECTOR |
| PMO-COE | MANAGER/LEAD/DIRECTOR |
| PMO-COE (DIRECTOR) | MANAGER/LEAD/DIRECTOR |
| PMO-FINANCIAL ACCOUNTING | MANAGER/LEAD/DIRECTOR |
| PMO-INVESTMENT BANKING EXP | MANAGER/LEAD/DIRECTOR |
| PMO/FINANCIAL ACCOUNTING | MANAGER/LEAD/DIRECTOR |
| PMO/PM | MANAGER/LEAD/DIRECTOR |
| PMO/PM WITH CCAR | MANAGER/LEAD/DIRECTOR |
| PMO/PROJECT COORDINATOR | MANAGER/LEAD/DIRECTOR |
| PMO/PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| PMP | MANAGER/LEAD/DIRECTOR |
| PMP AGILE | MANAGER/LEAD/DIRECTOR |
| PMP AGILE JAVA | MANAGER/LEAD/DIRECTOR |
| PMP APP DEV | MANAGER/LEAD/DIRECTOR |
| PMP CERTIFIED PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| PMP DW | MANAGER/LEAD/DIRECTOR |
| PMP EGRC | MANAGER/LEAD/DIRECTOR |
| PMP HC | MANAGER/LEAD/DIRECTOR |
| PMP ICD-10 | MANAGER/LEAD/DIRECTOR |
| PMP INFRA | MANAGER/LEAD/DIRECTOR |
| PMP ISDV6 | MANAGER/LEAD/DIRECTOR |
| PMP IT | MANAGER/LEAD/DIRECTOR |
| PMP SCRUM | MANAGER/LEAD/DIRECTOR |
| PMP TECH | MANAGER/LEAD/DIRECTOR |
| PM_UCS TME SAVTG | MANAGER/LEAD/DIRECTOR |
| PNC-MOBILE QA LEAD | MANAGER/LEAD/DIRECTOR |
| PORTAL LEAD | MANAGER/LEAD/DIRECTOR |
| PORTFOLIO MANAGER | MANAGER/LEAD/DIRECTOR |
| PORTFOLIOPROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| POSITION TEST LEAD | MANAGER/LEAD/DIRECTOR |
| POSITION-INCIDENT MANAGER | MANAGER/LEAD/DIRECTOR |
| POSITION-QA/KNOWLEDGE MANAGER | MANAGER/LEAD/DIRECTOR |
| POSSIBLE ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| POSTGRESQL TECH LEAD | MANAGER/LEAD/DIRECTOR |
| POWER ELECTRONICS-MODULE LEAD | MANAGER/LEAD/DIRECTOR |
| PPM INFRA | MANAGER/LEAD/DIRECTOR |
| PPM/ALM TOOL LEAD (TEGA ESI) | MANAGER/LEAD/DIRECTOR |
| PPM/ALM TOOL PRODUCT MANAGER | MANAGER/LEAD/DIRECTOR |
| PRACTICE DIRECTOR | MANAGER/LEAD/DIRECTOR |
| PRACTICE DIRECTOR ,MICROSOFT DYNAMICS | MANAGER/LEAD/DIRECTOR |
| PRACTICE DIRECTOR MEDICAL DEVICES | MANAGER/LEAD/DIRECTOR |
| PRACTICE DIRECTOR MEDICAL ELECTRONICS | MANAGER/LEAD/DIRECTOR |
| PRACTICE DIRECTOR MEDICAL ELECTRONICS POSITION | MANAGER/LEAD/DIRECTOR |
| PRACTICE DIRECTOR MICROSOFT DYNAMICS Â– CRM | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| PRACTICE DIRECTOR MS DYNAMICS | MANAGER/LEAD/DIRECTOR |
| PRACTICE DIRECTOR Â– EMBEDDED SYSTEMS | MANAGER/LEAD/DIRECTOR |
| PRACTICE DIRECTOR Â– MEDICAL DEVICES & DIAGNOSTICS | MANAGER/LEAD/DIRECTOR |
| PRACTICE DIRECTOR Â– MS DYNAMICS CRM | MANAGER/LEAD/DIRECTOR |
| PRACTICE DIRECTOR, MICROSOFT DYNAMICS | MANAGER/LEAD/DIRECTOR |
| PRACTICE DIRECTOR, MS DYNAMICS | MANAGER/LEAD/DIRECTOR |
| PRACTICE DIRECTOR,OPERATING STRATEGY | MANAGER/LEAD/DIRECTOR |
| PRACTICE DIRECTOR,OPERATING STRATEGY(GCP) | MANAGER/LEAD/DIRECTOR |
| PRACTICE DIRECTOR-EMBEDDED SYSTEM | MANAGER/LEAD/DIRECTOR |
| PRACTICE DIRECTOR-EMBEDDED SYSTEMS | MANAGER/LEAD/DIRECTOR |
| PRACTICE DIRECTOR-MEDICAL DEVICES | MANAGER/LEAD/DIRECTOR |
| PRACTICE DIRECTOR-MEDICAL DEVICES & DIAGNOSTICS | MANAGER/LEAD/DIRECTOR |
| PRACTICE DIRECTOR-MEDICAL ELECTRONICS | MANAGER/LEAD/DIRECTOR |
| PRACTICE DIRECTOR-MICROSOFT DYNAMICS | MANAGER/LEAD/DIRECTOR |
| PRACTICE DIRECTOR-MICROSOFT DYNAMICS Â– CRM | MANAGER/LEAD/DIRECTOR |
| PRACTICE DIRECTOR-MOM/MES | MANAGER/LEAD/DIRECTOR |
| PRACTICE DIRECTOR-MS DYNAMICS | MANAGER/LEAD/DIRECTOR |
| PRACTICE DIRECTOR-SALESFORCE.COM | MANAGER/LEAD/DIRECTOR |
| PRACTICE DIRECTOR-SFDC | MANAGER/LEAD/DIRECTOR |
| PRACTICE LEAD (FRAUD MANAGEMENT) | MANAGER/LEAD/DIRECTOR |
| PRACTICE LEADER HCL-INSURANCE | MANAGER/LEAD/DIRECTOR |
| PRACTISE DIRECTOR | MANAGER/LEAD/DIRECTOR |
| PRATICE DIRECTOR-EMBEDDDED SYSTEM | MANAGER/LEAD/DIRECTOR |
| PRE SALES MANAGER | MANAGER/LEAD/DIRECTOR |
| PRE SALES MANAGER HCM | MANAGER/LEAD/DIRECTOR |
| PRE SALES MANAGER TALENT MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| PRE SALES MANAGER TALENT MANAGEMENT/HCM(WEST COAST) | MANAGER/LEAD/DIRECTOR |
| PRE SALES MANAGER, HCM | MANAGER/LEAD/DIRECTOR |
| PRE SALES MANAGER,HCM | MANAGER/LEAD/DIRECTOR |
| PRIMARY-QUALITY LEAD WITH ITIL KNOWLEDGE | MANAGER/LEAD/DIRECTOR |
| PRIMAVERA UNIFIER-ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| PROBLEM MANAGER | MANAGER/LEAD/DIRECTOR |
| PROBLEM/CHANGE MANAGER | MANAGER/LEAD/DIRECTOR |
| PROBLEM/INCIDENT MANAGER | MANAGER/LEAD/DIRECTOR |
| PROCESS LEAD | MANAGER/LEAD/DIRECTOR |
| PROCESS MANAGER | MANAGER/LEAD/DIRECTOR |
| PROCESS MAPPING LEAD | MANAGER/LEAD/DIRECTOR |
| PROCESS/PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| PROCURE-TO-PAY LEAD | MANAGER/LEAD/DIRECTOR |
| PROD MGMT--PRODUCT MANAGER | MANAGER/LEAD/DIRECTOR |
| PROD MGMT--PRODUCT MANAGER TECHNICAL | MANAGER/LEAD/DIRECTOR |
| PROD MGMT-PRODUCT MANAGER | MANAGER/LEAD/DIRECTOR |
| PROD MGMT//PRODUCT MANAGER | MANAGER/LEAD/DIRECTOR |
| PROD MGMT//PRODUCT MANAGER TECHNICAL | MANAGER/LEAD/DIRECTOR |
| PROD MGMT/PRODUCT MANAGER TECHNICAL | MANAGER/LEAD/DIRECTOR |
| PROD MGMTO-PRODUCT MANAGER TECHNICAL | MANAGER/LEAD/DIRECTOR |
| PRODUCT COST MANAGER | MANAGER/LEAD/DIRECTOR |
| PRODUCT COST PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| PRODUCT COSTING APP DEVELOPMENT REQUIREMENTS | MANAGER/LEAD/DIRECTOR |
| PRODUCT DESIGN/DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| PRODUCT DEVELOPMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| PRODUCT LINE MANAGER | MANAGER/LEAD/DIRECTOR |
| PRODUCT MANAGER | MANAGER/LEAD/DIRECTOR |
| PRODUCT MANAGER (COMMERCIAL LENDING) | MANAGER/LEAD/DIRECTOR |
| PRODUCT MANAGER COMMERCIAL LENDING | MANAGER/LEAD/DIRECTOR |
| PRODUCT MANAGER COMMERCIAL LENDING (SYNDICATION & SECURITIZATION) | MANAGER/LEAD/DIRECTOR |
| PRODUCT MANAGER COMMERCIAL LENDING (SYNDICATION& SECURITIZATION) | MANAGER/LEAD/DIRECTOR |
| PRODUCT MANAGER DEPOSITS | MANAGER/LEAD/DIRECTOR |
| PRODUCT MANAGER DIGITAL COMMERCE-DESS | MANAGER/LEAD/DIRECTOR |
| PRODUCT MANAGER TECHNICAL | MANAGER/LEAD/DIRECTOR |
| PRODUCT MANAGER WITH CITI-DIGITAL-PROD MGMT | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| PRODUCT MANAGER Â– COMMERCIAL LENDING | MANAGER/LEAD/DIRECTOR |
| PRODUCT MANAGER Â– TECHNICAL | MANAGER/LEAD/DIRECTOR |
| PRODUCT MANAGER(COMMERCIAL LENDING) | MANAGER/LEAD/DIRECTOR |
| PRODUCT MANAGER(DIGITAL COMMERCE) | MANAGER/LEAD/DIRECTOR |
| PRODUCT MANAGER(DIGITAL ECOMMERCE) | MANAGER/LEAD/DIRECTOR |
| PRODUCT MANAGER, BANKING OPERATIONS | MANAGER/LEAD/DIRECTOR |
| PRODUCT MANAGER, DIGITAL COMMERCE | MANAGER/LEAD/DIRECTOR |
| PRODUCT MANAGER, DIGITAL COMMERCE FOR DIGITAL SOFTWARE & SOLUTION | MANAGER/LEAD/DIRECTOR |
| PRODUCT MANAGER, DIGITAL SOFTWARE & SOLUTION | MANAGER/LEAD/DIRECTOR |
| PRODUCT MANAGER, DIGITAL SOFTWARE&SOLUTION | MANAGER/LEAD/DIRECTOR |
| PRODUCT MANAGER/BA | MANAGER/LEAD/DIRECTOR |
| PRODUCT MANAGERCOMMERCIAL LENDING | MANAGER/LEAD/DIRECTOR |
| PRODUCT MANAGERFINANCIAL SOLUTION | MANAGER/LEAD/DIRECTOR |
| PRODUCT MANAGERTECHNICAL | MANAGER/LEAD/DIRECTOR |
| PRODUCT MARKETING DIRECTOR | MANAGER/LEAD/DIRECTOR |
| PRODUCT MARKETING DIRECTOR FOR IGNIO | MANAGER/LEAD/DIRECTOR |
| PRODUCT MARKETING MANAGER | MANAGER/LEAD/DIRECTOR |
| PRODUCT OWNER/PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| PRODUCT SALES LEADERSHIP | MANAGER/LEAD/DIRECTOR |
| PRODUCTION SERVICES LEAD | MANAGER/LEAD/DIRECTOR |
| PRODUCTION SERVICES MANAGER | MANAGER/LEAD/DIRECTOR |
| PROFESSIONAL SERVICES DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| PROGAM MANAGER | MANAGER/LEAD/DIRECTOR |
| PROGAM MANAGER, SALESFORCE | MANAGER/LEAD/DIRECTOR |
| PROGRAM DIRECTOR | MANAGER/LEAD/DIRECTOR |
| PROGRAM DIRECTOR-INFRASTRUCTURE | MANAGER/LEAD/DIRECTOR |
| PROGRAM LEAD | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER $90-100K MAX | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER (AML) | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER (APPLICATIONS) | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER (CRM) GRS ID: 47168 | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER (GRS ID: 47168) | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER (INSURANCE) | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER (INVESTMENT BANKING) | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER (LARGE INFRASTRUCTURE PROGRAM) | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER (MDM EXP) | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER (MDM) | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER BI | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER BITA | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER CUSTOMER DATA ANALYSIS | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER DATA CENTER | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER DATA MIGRATION | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER DC MIGRATION | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER DELIVERY EXCELLENCE | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER FINANCE | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER FOR CATALOG SERVICES | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER FOR OSD | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER INFRASTRUCTURE | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER INFRASTRUCTURE ITIS | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER INSURANCE | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER MARKET RESEARCH | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER PLM | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER PRODUCT COST MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER PRODUCT DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER PRODUCTION TRANSFERS | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER ROLE | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER TEST | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER TESTING | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER UNDERWRITING | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER WITH ACCOUNTING | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| PROGRAM MANAGER WITH DATA WAREHOUSE | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER WITH E-COMMERCE | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER WITH FINANCIAL ACCOUNTING | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER WITH IBM | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER WITH IBM CUSTOMER MDM | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER WITH JAVA OR ATM BACKGROUND | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER WITH MDM | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER WITH OCM | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER(ITIS) | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER(SFDC) | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER-SALESFORCE | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER/OMS | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER/PRODUCT MANAGER | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER/PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER/SENIOR MANAGER | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER/SENIOR PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER/SENIOR PROGRAM MANAGER FOR ITIS | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER/SENIOR PROGRAM MANAGER, ITIS | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGER/TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGERDATA GOVERNANCE | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGERDIGITAL PRACTICE | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGERMDM | MANAGER/LEAD/DIRECTOR |
| PROGRAM MANAGERSOA | MANAGER/LEAD/DIRECTOR |
| PROGRAM MGR-ORACLE EBS ENHANCEMENTS Â– PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| PROGRAM TEST LEAD | MANAGER/LEAD/DIRECTOR |
| PROGRAM TEST LEAD MANAGER | MANAGER/LEAD/DIRECTOR |
| PROGRAM TEST LEADS | MANAGER/LEAD/DIRECTOR |
| PROGRAM TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| PROGRAM TEST MANAGER WITH IB | MANAGER/LEAD/DIRECTOR |
| PROGRAM/ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| PROGRAM/PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| PROGRAM/PROJECT MANAGER (OCM) | MANAGER/LEAD/DIRECTOR |
| PROGRAM/PROJECT MANAGER TRAVEL | MANAGER/LEAD/DIRECTOR |
| PROGRAM/PROJECT MANAGER W/ORGANIZATIONAL CHANGE MANAGEMENT (OCM) | MANAGER/LEAD/DIRECTOR |
| PROGRAM/PROJECT MANAGER WITH OCM | MANAGER/LEAD/DIRECTOR |
| PROGRAM/PROJECT MANAGER WITH ORGANIZATIONAL CHANGE MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| PROGRAM/PROJECT MANAGER WITH ORGANIZATIONAL CHANGE MANAGEMENT (OCM) EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| PROGRAM/PROJECT MANAGER WITH ORGANIZATIONAL CHANGE MANAGEMENT (OCM) EXPERIENCE/EXPOSURE | MANAGER/LEAD/DIRECTOR |
| PROGRAM/PROJECT MANAGER WITH RISK AND FINANCE DOMAIN | MANAGER/LEAD/DIRECTOR |
| PROGRAM/PROJECT MANAGER(OCM) | MANAGER/LEAD/DIRECTOR |
| PROGRAM/PROJECT MANAGEROCM | MANAGER/LEAD/DIRECTOR |
| PROGRAM/TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| PROGRAMMING SKILLS IN RPG, RPGLE AND/OR COBOL ON AS400 TECH LEAD | MANAGER/LEAD/DIRECTOR |
| PROJECT ACCOUNTING: ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| PROJECT COORDINATION/MANAGER | MANAGER/LEAD/DIRECTOR |
| PROJECT INFRASTRUCTURE TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| PROJECT LEAD | MANAGER/LEAD/DIRECTOR |
| PROJECT LEAD (JAVA/J2E) | MANAGER/LEAD/DIRECTOR |
| PROJECT LEAD (JAVA/J2EE) | MANAGER/LEAD/DIRECTOR |
| PROJECT LEAD-.NET/MVC LEAD | MANAGER/LEAD/DIRECTOR |
| PROJECT LEAD-DESIGN STUDIO | MANAGER/LEAD/DIRECTOR |
| PROJECT LEAD/TECH LEAD | MANAGER/LEAD/DIRECTOR |
| PROJECT LEADER | MANAGER/LEAD/DIRECTOR |
| PROJECT LEADER-EXTREME PROGRAMMING | MANAGER/LEAD/DIRECTOR |
| PROJECT LEADER-EXTREME PROGRAMMING/XP PROGRAMMING | MANAGER/LEAD/DIRECTOR |
| PROJECT LEADER/TECHNO-FUNCTIONAL | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGEMENT OFFICE (PMO) PERSONAL | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGEMENT WITH PMP CERTIFICATION | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER & SOLUTION ARCHITECT | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER ( TECHNICAL ) WITH ENTERPRISE PROJECT MANAGEMENT EXPERIENCE | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| PROJECT MANAGER (AGILE) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (BANKING) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (BI). | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (BI-LINGUAL) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (CAPITAL MARKETS) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (CRM) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (DATA CENTER) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (DATAWAREHOUSE AND TERADATA) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (DATAWAREHOUSE) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (ENTITLEMENTS) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (INCIDENT MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (INFO SECURITY) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (INFRASTRUCTURE) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (INSURANCE) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (MERGERS & ACQUISITIONS) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (MES) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (MOBILE DEVICE MANAGEMENT) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (OCM) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (PLM) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (PMO) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (PMP CERTIFIED) AT WARSAW IN USA | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (PRODUCTION SUPPORT AND INCIDENT MANAGEMENT) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (PRODUCTION SUPPORT) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (RISK AND CAPITAL MARKETS) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (RISK MANAGEMENT) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (SALESFORCE) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (SALESFORCE) GRS ID Â– 47168 | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (SCRUM & SOA) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (SCRUM MASTER | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (SCRUM MASTER) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (SCRUM) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (SENIOR/MID) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (SPECIALIZED IN DATACENTER OPERATIONS/CONSOLIDATIONS) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (SPECIALIZED IN NETWORK/FIREWALL PROJECTS IMPLEMENTATION) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (WINDOWS DESKTOP | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (WINDOWS DESKTOP) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (WITH AMEX) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (WITH VIRTUAL DESKTOP INFRASTRUCTURE EXPERIENC | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER (WITH VIRTUAL DESKTOP INFRASTRUCTURE EXPERIENCE) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER , INVESTMENT BANKING | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER .NET, AGILE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER ACCOUNTING PROGRAMS | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER AGILE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER AGILE CSM | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER AGILE METHODOLOGY | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER AUTOMATION | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER BANKING | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER BI | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER BI BW PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER BIG DATA | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER BUSINESS TOOLS | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER BUSINESS TOOLS WITH E-COMMERCE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER CAPITAL MARKETS | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER CAPITAL MARKETS/RISK | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER CASH MANAGEMENT/WEALTH MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER CCAR | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER CHECK PROCESSING | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER CONSULTING | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER CONTENT MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER CREDIT RISK | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER CYBER SECURITY | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| PROJECT MANAGER DAPTIV | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER DATA CENTER | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER DC MIGRATION | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER DISASTER RECOVERY | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER FINANCIALS, C-LEVEL COMMUNICATIONS | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER FOR CA | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER FOR REGULATORY REPORTING | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER FRONT OFFICE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER FUNCTIONAL TESTING | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER G2C SDT-BTC SCRUM MASTER | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER G2C SDT/BTC SCRUM MASTER | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER HYPERION | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER IDM IAM | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER IMG | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER IN CAPITAL MARKET/RISK | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER IN CAPITAL MARKETS | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER INFRASTRUCTURE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER INSURANCE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER INTEGRATIONS (ORACLE SOA/SAP PI) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER INVESTMENT BANKING | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER ITIS | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER IVR | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER J2EE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER JAVA | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER KNOWLEDGE OF BIG DATA/HADOOP | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER LIQUIDITY REPORTING | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER MAINFRAME | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER MAINFRAMES | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER MARKET DATA | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER MDM | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER MDM SOLUTION | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER MDM SOLUTION FOR PRODUCT INFORMATION MANAGEMENT (PIM) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER MEDICAL DEVICE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER MOBILITY | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER OF TEAMCENTER MANUFACTURING | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER OF TEAMCENTER MANUFACTURING PROJECTS | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER OF TEAMCENTER MANUFACTURING PROJECTS/PLM PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER ORACLE ERP | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER OSI PI IMPLEMENTATION PROJECTS | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER P&C | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER PA | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER PA TOOLING | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER PA TOOLS | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER PM | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER PMO | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER PMP | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER PMP/CSM | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER PMP/SCRUM | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER POSITION | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER PRODUCTION SUPPORT | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER QA | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER RETAIL BANKING | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER RETAIL BANKING/CARD | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER RETAIL BANKING/CARDS | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER RISK | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER RISK POSITION | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER ROLE WITH BANKING EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER SALESFORCE.COM | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER SAP | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER SAP CRM IMPLEMENTATION | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER SCRUM | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| PROJECT MANAGER SCRUM MASTE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER SCRUM MASTER | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER SCRUM PM | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER SERVICENOW | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER SR | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER TCS | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER TECH | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER TECH 2 | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER TRADE FINANCE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER TREASURY & CAPITAL MARKETS | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER UNIFIED COMMUNICATIONS | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER VDI | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WIT LARGE ERP PROJECT MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH AGILE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH AIRLINES | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH AMEX | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH AMEX EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH AML | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH AWS | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH BANKING | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH BANKING & CAPITAL MARKET EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH BANKING DOMAIN | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH BANKING DOMAIN EXP | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH BANKING DOMAIN EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH BANKING EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH BANKING/FINANCE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH BFS DOMAIN | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH BFS DOMAIN EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH BI | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH BI EXP | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH BILLING EXP | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH BILLING SYSTEMS | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH BUSINESS MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH CAPITAL | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH CAPITAL MARKETS | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH CAPITAL MARKETS EXP | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH CAPITAL MARKETS EXP WITH 4 YEARS US DEGREE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH CAPITAL MARKETS EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH DAPTIV PPM TOOL | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH DAPTIVE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH DATA CENTER | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH DATA MIGRATION | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH DISASTER RECOVER | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH DISASTER RECOVERY | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH DISASTER RECOVERY EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH DOMAIN IN REG REPORTING | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH DW | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH DWH EXPERIENCE-AML/KYC | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH E-COMMERCE FRAUD MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH ETL | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH ETL AND WATERFALL | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH ETL/DWH AND WATERFALL | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH EXP IN PAYMENTS PROCESSING | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH GL & ACCOUNTING | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH GL AND ACCOUNTING | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH IAAS | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH IAM | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH IB | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH IB EXP | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH IB EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH IDENTITY ACCESS MANAGER | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| PROJECT MANAGER WITH IDENTITY ACCESS MANAGER EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH INCIDENT MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH INCIDENT MANAGER | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH INFRASTRUCTURE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH INVESTMENT BANKING | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH INVESTMENT BANKING EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH INVESTRAN | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH INVESTRAN EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH IS BACKGROUND IN TELEPHONY | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH ITIL CERTIFICATION | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH IVR EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH JAVA | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH JAVA EXPERIENCE. | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH KANBAN | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH KNOWLEDGE OF BIG DATA/HADOOP | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH KNOWLEDGE OF BIG DATA_HADOOP | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH LARGE ERP PROJECT MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH LINUX, VMWARE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH MARKET & CREDIT RISK | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH MARKET DATA | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH MARKET RISK | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH MARKET/CREDIT RISK & BANKING EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH MEDIA | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH OCM | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH OSI PI | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH OSI PI EXPOSURE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH PEGA | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH PMO | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH PMP & AIRLINES EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH PMP AND AIRLINES | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH RATIONAL DOORS | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH REGULATORY | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH REGULATORY COMPLIANCE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH REGULATORY REPORTING | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH RISK AND FINANCE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH RISK AND FINANCE DOMAIN | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH RISK AND FRAUD | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH SCRUM | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH SCRUM CERTIFICATION | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH SCRUM MASTER | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH TALENT MANAGEMENT SYSTEM | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH TRANSFORMATION | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH TRANSFORMATION PROGRAM | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH TRANSFORMATION PROGRAM EXPERTISE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH-VENDOR MANAGEMENT-BUSINESS MANAGEMENT-FINANCIAL MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH-VENDOR MANAGEMENT/BUSINESS MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH-VENDOR MANAGEMENT/BUSINESS MANAGEMENT/FINANCIAL MANAGEMEN | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER WITH-VENDOR MANAGEMENT/BUSINESS MANAGEMENT/FINANCIAL MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER Â– INFRASTRUCTURE MANAGEMENT GROUP | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER Â– MOBILITY | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER Â– QA | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER Â– SERVICE EXCELLENCE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER Â– WEALTH MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER Â–BUSINESS TOOL | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER( CLARIFY PPM | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER(AFTER CARE SERVICES) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER(AVAYA TO CISCO MIGRATION EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER(BI) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER(CAPITAL MARKETS) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER(DISASTER & RECOVERY | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER(ENTITLEMENTS) | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| PROJECT MANAGER(INFRASTRUCTURE) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER(SERVICENOW) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER(SHAREPOINT MIGRATION) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER(WINDOWS DESKTOP | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER(WINDOWS DESKTOP) | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER, DC TRANSFORMATION | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER, INSURANCE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER, JAVA, J2EE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER, PMP | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER, PMP CERTIFIED | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER, PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER, SCRUM | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER/ | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER/BA | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER/CHANGE MANAGE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER/CHANGE MANAGER | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER/DATA CENTER PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER/DIGITAL NA | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER/PMO CCAR | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER/PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER/RELEASE COORDINATOR | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER/SCRUM MASTER | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER/SCRUM PM | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER/SENIOR ARCHITECT | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGERAGILE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGERALESFORCE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGERBA | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGERBI | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGERBIG DATA | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGERCHECK PROCESSING | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGERCRUM MASTER | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGERDERIVATIVES CLEARING, REGULATORY REPORTING | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGERDOCUMENTUM | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGERE-COMMERCE BACKGROUND | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGERIEBEL | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGERINSURANCE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGERINVESTMENT BANKING | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGERIT IS | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGERIVR | MANAGER/LEAD/DIRVCR |
| PROJECT MANAGERJ2EE, BI, MIDDLEWARE | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGEROPS | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGERPMP/SCRUM CERTIFIED | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGERRETAIL BANKING | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGERRISK | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGERSCRUM MASTER | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGERTALENT MANAGEMENT SYSTEM | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGERUNIFIED COMMUNICATIONS | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGERWINDOWS DESKTOP | MANAGER/LEAD/DIRECTOR |
| PROJECT MANAGER` | MANAGER/LEAD/DIRECTOR |
| PROJECT TECH LEAD | MANAGER/LEAD/DIRECTOR |
| PROJECT TECH LEAD (PEOPLESOFT HCM/HRMS) | MANAGER/LEAD/DIRECTOR |
| PROJECT TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| PROJECT TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| PROJECT TESTING MANAGER | MANAGER/LEAD/DIRECTOR |
| PROJECT TESTING MANAGER ( PTM) | MANAGER/LEAD/DIRECTOR |
| PROJECT-PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| PROJECT/CHANGE MANAGER | MANAGER/LEAD/DIRECTOR |
| PROJECT/PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| PROJECT_MANAGER | MANAGER/LEAD/DIRECTOR |
| PROTFOLIO MANAGER | MANAGER/LEAD/DIRECTOR |
| PT-QA LEAD | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| PYTHON DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| PYTHON DEVELOPMENT WITH NETWORKING | MANAGER/LEAD/DIRECTOR |
| PYTHON LEAD | MANAGER/LEAD/DIRECTOR |
| PYTHON TECH LEAD | MANAGER/LEAD/DIRECTOR |
| PYTHON-OPENSTACK DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| PYTHON/SOFTWARE DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| QA & TESTING MANAGER | MANAGER/LEAD/DIRECTOR |
| QA AUTOMATION LEAD | MANAGER/LEAD/DIRECTOR |
| QA AUTOMATION LEAD QTP | MANAGER/LEAD/DIRECTOR |
| QA AUTOMATION LEAD-QTP | MANAGER/LEAD/DIRECTOR |
| QA AUTOMATION LEAD-QTP MUST | MANAGER/LEAD/DIRECTOR |
| QA AUTOMATION WITH FRAMEWORK DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| QA AUTOMATION WITH FRAMEWORK DEVELOPMENT RESOURCE | MANAGER/LEAD/DIRECTOR |
| QA DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| QA DIRECTOR | MANAGER/LEAD/DIRECTOR |
| QA FUNCTIONAL LEAD | MANAGER/LEAD/DIRECTOR |
| QA FUNCTIONAL TEST LEAD | MANAGER/LEAD/DIRECTOR |
| QA FUNCTIONAL TEST LEAD/MANAGER | MANAGER/LEAD/DIRECTOR |
| QA LEAD | MANAGER/LEAD/DIRECTOR |
| QA LEAD (AUTOMATION TESTING) | MANAGER/LEAD/DIRECTOR |
| QA LEAD (CONTRACT) | MANAGER/LEAD/DIRECTOR |
| QA LEAD (JAVA/ETL APPLICATION TEST) | MANAGER/LEAD/DIRECTOR |
| QA LEAD (ORACLE FINANCIAL TEST LEAD | MANAGER/LEAD/DIRECTOR |
| QA LEAD ETL | MANAGER/LEAD/DIRECTOR |
| QA LEAD FOR GLOBAL MARKET | MANAGER/LEAD/DIRECTOR |
| QA LEAD IN AGILE SCRUM | MANAGER/LEAD/DIRECTOR |
| QA LEAD JAVA APPLICATION TESTING | MANAGER/LEAD/DIRECTOR |
| QA LEAD SAP PAYROLL | MANAGER/LEAD/DIRECTOR |
| QA LEAD WITH BPT | MANAGER/LEAD/DIRECTOR |
| QA LEAD WITH CORPORATE ACTION KNOWLEDGE | MANAGER/LEAD/DIRECTOR |
| QA LEAD WITH CORPORATE ACTIONS KNOWLEDGE | MANAGER/LEAD/DIRECTOR |
| QA LEAD WITH DERIVATIVES BACKGROUND | MANAGER/LEAD/DIRECTOR |
| QA LEAD WITH ETL | MANAGER/LEAD/DIRECTOR |
| QA LEAD WITH ITKO LISA | MANAGER/LEAD/DIRECTOR |
| QA LEAD WITH JAVA APPLICATION | MANAGER/LEAD/DIRECTOR |
| QA LEAD WITH JAVA PLATFORM | MANAGER/LEAD/DIRECTOR |
| QA LEAD WITH LOS | MANAGER/LEAD/DIRECTOR |
| QA LEAD WITH MAINFRAME | MANAGER/LEAD/DIRECTOR |
| QA LEAD WITH ORACLE AND UNIX KNOWLEDGE | MANAGER/LEAD/DIRECTOR |
| QA LEAD WITH SAP PAYROLL | MANAGER/LEAD/DIRECTOR |
| QA LEAD WITH TANDEM OR UNISYS | MANAGER/LEAD/DIRECTOR |
| QA LEAD WITH UNISYS | MANAGER/LEAD/DIRECTOR |
| QA LEAD Â– ETL | MANAGER/LEAD/DIRECTOR |
| QA LEAD(WHITE LABEL) | MANAGER/LEAD/DIRECTOR |
| QA LEAD- | MANAGER/LEAD/DIRECTOR |
| QA LEAD-COORDINATOR | MANAGER/LEAD/DIRECTOR |
| QA LEAD-ETL | MANAGER/LEAD/DIRECTOR |
| QA LEAD-JAVA APPLICATION | MANAGER/LEAD/DIRECTOR |
| QA LEAD-JAVA APPLICATION TESTING | MANAGER/LEAD/DIRECTOR |
| QA LEAD-JAVA APPLICATION TESTING/ | MANAGER/LEAD/DIRECTOR |
| QA LEAD-JAVA/ETL APPLICATION TESTING | MANAGER/LEAD/DIRECTOR |
| QA LEAD-MINNEAPOLIS | MANAGER/LEAD/DIRECTOR |
| QA LEAD/COORDINATOR | MANAGER/LEAD/DIRECTOR |
| QA LEADCOORDINATOR | MANAGER/LEAD/DIRECTOR |
| QA LEADDALE JARRETT | MANAGER/LEAD/DIRECTOR |
| QA LEADETL | MANAGER/LEAD/DIRECTOR |
| QA LEADHIGH AVAILABILITY TESTING | MANAGER/LEAD/DIRECTOR |
| QA LEADOTC DERIVATIVES | MANAGER/LEAD/DIRECTOR |
| QA LEADÂ -JAVA APPLICATION TESTING | MANAGER/LEAD/DIRECTOR |
| QA MANAGER | MANAGER/LEAD/DIRECTOR |
| QA MANAGER AUTOMATION | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| QA MANAGER WITH AUTOMATION | MANAGER/LEAD/DIRECTOR |
| QA MANAGER WITH WEALTH MGMT BACKGROUND | MANAGER/LEAD/DIRECTOR |
| QA PORTFOLIO MANAGER | MANAGER/LEAD/DIRECTOR |
| QA PROGRAM LEAD | MANAGER/LEAD/DIRECTOR |
| QA PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| QA SERVICE TEST LEAD | MANAGER/LEAD/DIRECTOR |
| QA SERVICE TESTING LEAD | MANAGER/LEAD/DIRECTOR |
| QA TEAM LEAD | MANAGER/LEAD/DIRECTOR |
| QA TEST AUTOMATION PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| QA TEST LEAD | MANAGER/LEAD/DIRECTOR |
| QA TEST LEAD POSITION | MANAGER/LEAD/DIRECTOR |
| QA TEST LEAD WITH INFORMATICA | MANAGER/LEAD/DIRECTOR |
| QA TEST LEAD WITH ORACLE FINANCIALS | MANAGER/LEAD/DIRECTOR |
| QA TEST LEAD WITH WEALTH MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| QA TEST LEAD WITH WEALTH MGMT BACKGROUND | MANAGER/LEAD/DIRECTOR |
| QA TEST LEAD WITH WELLS FARGO | MANAGER/LEAD/DIRECTOR |
| QA TEST LEAD WITH WM | MANAGER/LEAD/DIRECTOR |
| QA TEST LEAD-ORACLE EBS, HYPERION | MANAGER/LEAD/DIRECTOR |
| QA TEST LEAD-WEALTH MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| QA TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| QA TEST MANAGER WITH AUTOMATION | MANAGER/LEAD/DIRECTOR |
| QA-FUNCTIONAL TEST LEAD | MANAGER/LEAD/DIRECTOR |
| QA-MOBILE AUTOMATION TEST LEAD W/PERFECTO | MANAGER/LEAD/DIRECTOR |
| QA-ON-SITE TEST LEAD | MANAGER/LEAD/DIRECTOR |
| QA-PM MANAGER | MANAGER/LEAD/DIRECTOR |
| QA-PORTFOLIO MANAGER | MANAGER/LEAD/DIRECTOR |
| QA-TEST LEAD ROLE | MANAGER/LEAD/DIRECTOR |
| QA-WEB SERVICE TESTING LEAD | MANAGER/LEAD/DIRECTOR |
| QA/AUTOMATION LEAD | MANAGER/LEAD/DIRECTOR |
| QA/AUTOMATION TEST LEAD | MANAGER/LEAD/DIRECTOR |
| QA/KNOWLEDGE MANAGER | MANAGER/LEAD/DIRECTOR |
| QA/TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| QC TO ALM MIGRATION TESTING PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| QC TO ALM MIGRATIONTESTING PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| QC/ALM MIGRATION TESTING PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| QTP AUTOMATION LEAD | MANAGER/LEAD/DIRECTOR |
| QTP AUTOMATION TEST LEAD | MANAGER/LEAD/DIRECTOR |
| QTP LEAD | MANAGER/LEAD/DIRECTOR |
| QTP TEST LEAD | MANAGER/LEAD/DIRECTOR |
| QUALITY ASSURANCE LEAD | MANAGER/LEAD/DIRECTOR |
| QUALITY ASSURANCE MANAGER | MANAGER/LEAD/DIRECTOR |
| QUALITY ASSURANCE TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| QUALITY LEAD | MANAGER/LEAD/DIRECTOR |
| QUALITY PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| QUALITY/TEST MANAGER (PEGA) | MANAGER/LEAD/DIRECTOR |
| QUALITYSTAGE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| QUEST IDENTITY MANAGER | MANAGER/LEAD/DIRECTOR |
| R2R-TEST LEAD | MANAGER/LEAD/DIRECTOR |
| RACTICE DIRECTOR Â– EMBEDDED SYSTEMS | MANAGER/LEAD/DIRECTOR |
| REACT JS UI LEAD | MANAGER/LEAD/DIRECTOR |
| REACTJS UI LEAD | MANAGER/LEAD/DIRECTOR |
| REDPOINT TECH LEAD | MANAGER/LEAD/DIRECTOR |
| REGIONAL SITE STANDARDIZATION PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| REGULATORY COMPLIANCE DIRECTOR | MANAGER/LEAD/DIRECTOR |
| REGULATORY COMPLIANCE PROJECTS EXPERIENCE AGILE PM | MANAGER/LEAD/DIRECTOR |
| REGULATORY PRACTICE DIRECTOR | MANAGER/LEAD/DIRECTOR |
| REGULATORY REPORTING BA/PM | MANAGER/LEAD/DIRECTOR |
| REGULATORY REPORTING/CCAR FUNCTIONAL LEAD | MANAGER/LEAD/DIRECTOR |
| RELATIONSHIP MANAGER | MANAGER/LEAD/DIRECTOR |
| RELEASE AND CHANGE MANAGER | MANAGER/LEAD/DIRECTOR |
| RELEASE LEAD | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| RELEASE MANAGER | MANAGER/LEAD/DIRECTOR |
| RELEASE MANAGER ECOMMERCE | MANAGER/LEAD/DIRECTOR |
| RELEASE MANAGER FOR BANK | MANAGER/LEAD/DIRECTOR |
| RELEASE MANAGER IN | MANAGER/LEAD/DIRECTOR |
| RELEASE MANAGER PM | MANAGER/LEAD/DIRECTOR |
| RELEASE MANAGER UNIX SHELL SCRIPTING | MANAGER/LEAD/DIRECTOR |
| RELEASE MANAGER/PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| RELEASE MANAGER/PROJECT MANGER | MANAGER/LEAD/DIRECTOR |
| RELEASE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| RELEASE PROJECT MANAGER/TCS | MANAGER/LEAD/DIRECTOR |
| RELEASE/CONFIGURATION MANAGER | MANAGER/LEAD/DIRECTOR |
| RELEASE/DEPLOYMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| RELEASE/DEPLOYMENT MANAGER Â– CORE | MANAGER/LEAD/DIRECTOR |
| REPORTING TECH LEAD | MANAGER/LEAD/DIRECTOR |
| RESILIANCY MANAGER | MANAGER/LEAD/DIRECTOR |
| RESILIENCY ADOPTION AND COMPLIANCE VALIDATION PM | MANAGER/LEAD/DIRECTOR |
| RETAIL/COMMERCIAL DOMAIN LEADER | MANAGER/LEAD/DIRECTOR |
| RISK & AUDIT MANAGER | MANAGER/LEAD/DIRECTOR |
| RISK & RESILIENCY PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| RISK AND AUDIT LEAD | MANAGER/LEAD/DIRECTOR |
| RISK AND COMPLIANCE MANAGER | MANAGER/LEAD/DIRECTOR |
| RISK ASSESSMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| RISK BASED TESTING QA LEAD | MANAGER/LEAD/DIRECTOR |
| RISK LEADER | MANAGER/LEAD/DIRECTOR |
| RISK MANAGEMENT (PM) | MANAGER/LEAD/DIRECTOR |
| RISK MANAGEMENT PM | MANAGER/LEAD/DIRECTOR |
| RISK MANAGER | MANAGER/LEAD/DIRECTOR |
| RISK PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| RISK SME LEAD | MANAGER/LEAD/DIRECTOR |
| RMS TEST LEAD | MANAGER/LEAD/DIRECTOR |
| ROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| ROOT CAUSE ANALYSIS LEAD | MANAGER/LEAD/DIRECTOR |
| ROOT CAUSE LEAD | MANAGER/LEAD/DIRECTOR |
| RSA ARCHER LEAD | MANAGER/LEAD/DIRECTOR |
| RUI'S REG BIG DATA LEAD | MANAGER/LEAD/DIRECTOR |
| RULES DEVELOPMENT REQUIREMENT | MANAGER/LEAD/DIRECTOR |
| RULES/JAVA DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| R_APPLICATION MANAGER | MANAGER/LEAD/DIRECTOR |
| S/4 HANA DIRECTOR | MANAGER/LEAD/DIRECTOR |
| S/4 HANA ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| S4 HANA ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| S4 HANA LEADERSHIP | MANAGER/LEAD/DIRECTOR |
| SAIL POINT DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| SAIL POINT Â– TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SAIL POINT-TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SAILPOINT IIQ SOLUTION MANAGER | MANAGER/LEAD/DIRECTOR |
| SAILPOINT IIQ TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SALES & PRESALES MANAGER | MANAGER/LEAD/DIRECTOR |
| SALES ACCOUNT MANAGER | MANAGER/LEAD/DIRECTOR |
| SALES ACCOUNT MANAGER DSS | MANAGER/LEAD/DIRECTOR |
| SALES AND BUSINESS DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| SALES AND MARKETING DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR (ITOM) | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR (PRODUCTS) | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR (SAAS HR SOLUTION) | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR DIGITATE | MANAGER/LEAD/DIGITATE |
| SALES DIRECTOR ERU Â– UTILITIES | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR ERU Â–ENERGY | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR FS INSURANCE | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR HCM | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| SALES DIRECTOR ITOM PRODUCT | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR P&C INSURANCE DOMAIN | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR POSITION | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR PRODUCTS | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR TALENT MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR Â– ENERGY & UTILITIES | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR Â– ERU Â– OIL AND GAS SPECIALTY | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR Â– FINANCIAL SOLUTION FOR PRODUCTS | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR Â– HIGH-TECH | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR, HCM | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR, ITOM PRODUCT | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR, ITOM PRODUCT-IGNIO | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR, ITOM PRODUCTS | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR, ITOMS | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR,HCM | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR,ITOM | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR,ITOMS | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR,ITOMS DIGITATE | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR-BFS/CORE BANKING | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR-CORE BANKING PRODUCTS | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR-CORE BANKING PRODUCTS POSITION | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR-DIGITATE | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR-IT OPERATIONS MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR-ITOM | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR-OIL & GAS | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR-PREFERABLY | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR-PRODUCT SALES: BANC | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR-PRODUCTS INFRA | MANAGER/LEAD/DIRECTOR |
| SALES DIRECTOR: PRODUCTS (ITOM) | MANAGER/LEAD/DIRECTOR |
| SALES FORCE TECH LEAD- | MANAGER/LEAD/DIRECTOR |
| SALES FORCE TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SALES FORCE TEST LEAD | MANAGER/LEAD/DIRECTOR |
| SALES FORCE TEST LEAD WITH AGILE | MANAGER/LEAD/DIRECTOR |
| SALES FORCE.COM-SOLUTION LEADER POSITION | MANAGER/LEAD/DIRECTOR |
| SALES IGNIO POSITION-ACCOUNT MANAGER HP | MANAGER/LEAD/DIRECTOR |
| SALES LEADER | MANAGER/LEAD/DIRECTOR |
| SALES MANAGER | MANAGER/LEAD/DIRECTOR |
| SALES MANAGER (INDIVIDUAL CONTRIBUTOR) | MANAGER/LEAD/DIRECTOR |
| SALES MANAGER DIGITAL SOFTWARE | MANAGER/LEAD/DIRECTOR |
| SALES MANAGER DIGITAL SOFTWARE & SOLUTION | MANAGER/LEAD/DIRECTOR |
| SALES MANAGER DIGITAL SOFTWARE & SOLUTION GROUP | MANAGER/LEAD/DIRECTOR |
| SALES MANAGER DIGITAL SOFTWARE AND SOLUTION GROUP | MANAGER/LEAD/DIRECTOR |
| SALES MANAGER TCS DIGITAL SOFTWARE & SOLUTION GROUP | MANAGER/LEAD/DIRECTOR |
| SALES MANAGER TRAVEL | MANAGER/LEAD/DIRECTOR |
| SALES MANAGER Â– DIGITAL SOFTWARE & SOLUTION | MANAGER/LEAD/DIRECTOR |
| SALES MANAGER Â– DIGITAL SOFTWARE & SOLUTION GROUP | MANAGER/LEAD/DIRECTOR |
| SALES MANAGER Â– DIGITAL TRANSFORMATION | MANAGER/LEAD/DIRECTOR |
| SALES MANAGER Â– DIGITAL TRANSFORMATION POSITION | MANAGER/LEAD/DIRECTOR |
| SALES MANAGER, DIGITAL SOFTWARE AND SOLUTION GROUP | MANAGER/LEAD/DIRECTOR |
| SALES MANAGER, TCS DIGITAL SOFTWARE & SOLUTION | MANAGER/LEAD/DIRECTOR |
| SALES MANAGER/BUSINESS DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| SALES MANAGER/BUSINESS DEVELOPMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SALES MANAGER: DS&S | MANAGER/LEAD/DIRECTOR |
| SALES-BUSINESS DEVELOPMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SALESFORCE ENVIORMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SALESFORCE ENVIRONMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SALESFORCE ENVIRONMENTAL MANAGER | MANAGER/LEAD/DIRECTOR |
| SALESFORCE LEAD | MANAGER/LEAD/DIRECTOR |
| SALESFORCE PM | MANAGER/LEAD/DIRECTOR |
| SALESFORCE PRACTICE DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SALESFORCE PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| SALESFORCE PROGRAMM MANAGER | MANAGER/LEAD/DIRECTOR |
| SALESFORCE PROGRAMMING DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| SALESFORCE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SALESFORCE PROJECT MANAGER FOR TRAVELLING ROLE | MANAGER/LEAD/DIRECTOR |
| SALESFORCE PROJECT MANAGER/SALESFORCE SOLUTION ARCHITECT | MANAGER/LEAD/DIRECTOR |
| SALESFORCE QA LEAD | MANAGER/LEAD/DIRECTOR |
| SALESFORCE SENIOR PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SALESFORCE SENIOR TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SALESFORCE SR. MANAGER | MANAGER/LEAD/DIRECTOR |
| SALESFORCE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SALESFORCE TECH LEAD APPLICANT | MANAGER/LEAD/DIRECTOR |
| SALESFORCE TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SALESFORCE TECHNICAL PROJECT LEAD | MANAGER/LEAD/DIRECTOR |
| SALESFORCE TEST LEAD | MANAGER/LEAD/DIRECTOR |
| SALESFORCE TEST LEAD WITH AGILE | MANAGER/LEAD/DIRECTOR |
| SALESFORCE-BUSINESS DEVELOPMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SALESFORCE-PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SALESFORCE.COM IT PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SALESFORCE.COM MANAGER/DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SALESFORCE.COM PRACTICE DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SALESFORCE.COM PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| SALESFORCE.COM PROGRAM MANAGER/PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SALESFORCE.COM RELEASE MANAGER | MANAGER/LEAD/DIRECTOR |
| SALESFORCE.COM TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SALESFORCE/ORACLE CRM DIRECTOR FOR TRAVEL | MANAGER/LEAD/DIRECTOR |
| SALESFORCE/ORACLE CRM ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SALESFORCE/ORACLE CRM ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SALESFORCE/ORACLE CRM/CX DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SALESFORCE/ORACLE CRM/CX-DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAMPLE MANAGER LIMS | MANAGER/LEAD/DIRECTOR |
| SAMPLE MANAGERLIMS | MANAGER/LEAD/DIRECTOR |
| SAMPLEMANAGER LIMS | MANAGER/LEAD/DIRECTOR |
| SAP ABAP LEAD | MANAGER/LEAD/DIRECTOR |
| SAP ABAP LEAD Ã | MANAGER/LEAD/DIRECTOR |
| SAP ABAP SENIOR/LEAD | MANAGER/LEAD/DIRECTOR |
| SAP ABAP TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SAP ABAP TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SAP ABAP TECHNICAL LEADÃ | MANAGER/LEAD/DIRECTOR |
| SAP ABAP TRTA TECHNICAL LEAD & DEVELOPMENT LEAD | MANAGER/LEAD/DIRECTOR |
| SAP AII/OER LEAD | MANAGER/LEAD/DIRECTOR |
| SAP APO (DP/PPDS/SNC/SNP) SUPPLY CHAIN-ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP APO DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP APO DP/SNP LEAD | MANAGER/LEAD/DIRECTOR |
| SAP APO EM/DIRECTOR (SCM) | MANAGER/LEAD/DIRECTOR |
| SAP APO ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP APO LEAD | MANAGER/LEAD/DIRECTOR |
| SAP BA/TEAM LEAD | MANAGER/LEAD/DIRECTOR |
| SAP BASIS AND SECURITY LEAD | MANAGER/LEAD/DIRECTOR |
| SAP BASIS AND SOLUTION MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP BASIS LEAD | MANAGER/LEAD/DIRECTOR |
| SAP BASIS LEADMANAGER | MANAGER/LEAD/DIRECTOR |
| SAP BASIS OPERATIONS LEAD | MANAGER/LEAD/DIRECTOR |
| SAP BASIS SERVICE DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP BI BW LEAD | MANAGER/LEAD/DIRECTOR |
| SAP BI DATA CONVERGENCE ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP BI HANA LEAD | MANAGER/LEAD/DIRECTOR |
| SAP BI LEAD | MANAGER/LEAD/DIRECTOR |
| SAP BI PROCESS LEAD | MANAGER/LEAD/DIRECTOR |
| SAP BI/BW FOR SAP ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP BI/BW HANA LEADER | MANAGER/LEAD/DIRECTOR |
| SAP BI/BW-HANA, MANAGER | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| SAP BODS LEAD | MANAGER/LEAD/DIRECTOR |
| SAP BPC ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP BPC LEAD | MANAGER/LEAD/DIRECTOR |
| SAP BPC MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP BPC-CONSOLIDATIONS AND FINANCIAL PLANNING MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP BPC/EPM | MANAGER/LEAD/DIRECTOR |
| SAP BRIM-DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP BRIM-ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP BRIM-FUNCTIONAL LEAD/PM | MANAGER/LEAD/DIRECTOR |
| SAP BW BO LEAD | MANAGER/LEAD/DIRECTOR |
| SAP BW ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP BW LEAD | MANAGER/LEAD/DIRECTOR |
| SAP BW PM | MANAGER/LEAD/DIRECTOR |
| SAP BW PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP BW TEAM LEAD | MANAGER/LEAD/DIRECTOR |
| SAP BW/BO LEAD | MANAGER/LEAD/DIRECTOR |
| SAP CAMS ONSITE MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP CHANGE MANAGEMENT-ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP CO LEAD ROLE | MANAGER/LEAD/DIRECTOR |
| SAP COE LEAD : SCM | MANAGER/LEAD/DIRECTOR |
| SAP COE LEAD: FINANCE | MANAGER/LEAD/DIRECTOR |
| SAP CRANSOFT LEAD | MANAGER/LEAD/DIRECTOR |
| SAP CRM ABAP AND WEB UI LEAD | MANAGER/LEAD/DIRECTOR |
| SAP CRM CORE PROCESS LEAD | MANAGER/LEAD/DIRECTOR |
| SAP CRM IPM CORE PROCESS LEAD | MANAGER/LEAD/DIRECTOR |
| SAP CRM IPM LEAD | MANAGER/LEAD/DIRECTOR |
| SAP CRM IPM PROCESS LEAD | MANAGER/LEAD/DIRECTOR |
| SAP CRM MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP CRM PM | MANAGER/LEAD/DIRECTOR |
| SAP CRM PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP DATA CONVERSION LEAD | MANAGER/LEAD/DIRECTOR |
| SAP DATA LEAD | MANAGER/LEAD/DIRECTOR |
| SAP DATA LEAD-ED | MANAGER/LEAD/DIRECTOR |
| SAP DATA MIGRATION: ENGAGEMENT MANAGER: | MANAGER/LEAD/DIRECTOR |
| SAP DELIVERY DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP DEVELOPMENT LEAD | MANAGER/LEAD/DIRECTOR |
| SAP DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP DIRECTOR/PARTNER-GE | MANAGER/LEAD/DIRECTOR |
| SAP EAM/PM | MANAGER/LEAD/DIRECTOR |
| SAP ECC PRE-SALES LEAD | MANAGER/LEAD/DIRECTOR |
| SAP ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP ENGAGEMENT DIRECTOR BOEING | MANAGER/LEAD/DIRECTOR |
| SAP EWM LEAD | MANAGER/LEAD/DIRECTOR |
| SAP EXTENDED WAREHOUSE MANAGEMENT/WAREHOUSE MANAGEMENT LEAD | MANAGER/LEAD/DIRECTOR |
| SAP FDA QA LEAD | MANAGER/LEAD/DIRECTOR |
| SAP FI CO PS PM LEAD | MANAGER/LEAD/DIRECTOR |
| SAP FI MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP FI/CO ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP FI/CO/MDG ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP FICO AND CRM MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP FICO DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP FICO ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP FICO FUNCTIONAL LEAD | MANAGER/LEAD/DIRECTOR |
| SAP FICO LEAD | MANAGER/LEAD/DIRECTOR |
| SAP FICO LEAD WITH SIMPLE FINANCE | MANAGER/LEAD/DIRECTOR |
| SAP FICO MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP FICO PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP FICO R2R LEAD | MANAGER/LEAD/DIRECTOR |
| SAP FICO SENIOR MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP FICO TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| SAP FICO TEST LEAD | MANAGER/LEAD/DIRECTOR |
| SAP FICO-DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP FICO-ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP FICO-LEAD | MANAGER/LEAD/DIRECTOR |
| SAP FICO/CO LEAD | MANAGER/LEAD/DIRECTOR |
| SAP FICO/ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP FICO/MDG-ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP FINANCE ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP FINANCE LEAD | MANAGER/LEAD/DIRECTOR |
| SAP FINANCE LEAD Â | MANAGER/LEAD/DIRECTOR |
| SAP FINANCE LEADERSHIP | MANAGER/LEAD/DIRECTOR |
| SAP FINANCE TRANSFORMATION MANAGER/DIRECTOR | MANAGER/LEAD/DIRECTOR |
| | MANAGER/LEAD/DIRECTOR |
| SAP FINANCE TRANSFORMATION-CONSOLIDATIONS AND FINANCIAL PLANNING/TREASURY: ENGAGEMENT MANAGER | |
| SAP FUNC PROJECT DELIVERY LEAD | MANAGER/LEAD/DIRECTOR |
| SAP FUNCTIONAL LEAD | MANAGER/LEAD/DIRECTOR |
| SAP FUNCTIONAL PROJECT DELIVERY LEAD | MANAGER/LEAD/DIRECTOR |
| SAP G&A LEAD | MANAGER/LEAD/DIRECTOR |
| SAP GL, FI, CO, BPC, TREASURY MANAGER/DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP GL, FI, CO, BPC, TREASURY/SAP OTC DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP GLOBAL DATA MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP GLOBAL IT PROCESS LEAD | MANAGER/LEAD/DIRECTOR |
| SAP HANA DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP HANA LEAD | MANAGER/LEAD/DIRECTOR |
| SAP HANA Â– DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP HANA-DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP HCM LEAD | MANAGER/LEAD/DIRECTOR |
| SAP HR LEAD | MANAGER/LEAD/DIRECTOR |
| SAP IBP DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP IBP ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP IBP ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP IM/WM ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP IMPLEMENTATION DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP IMPLEMENTATION PM | MANAGER/LEAD/DIRECTOR |
| SAP IMPLEMENTATION PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP IS RETAIL TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP LEAD | MANAGER/LEAD/DIRECTOR |
| SAP LEAD (P2P) | MANAGER/LEAD/DIRECTOR |
| SAP LEAD ARCHITECT/PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP LEADER WITH DEEP CPG/RETAIL AND EXCELLENT BIG 4 BACKGROUND | MANAGER/LEAD/DIRECTOR |
| SAP LEADERSHIP | MANAGER/LEAD/DIRECTOR |
| SAP LOGISTICS LEAD | MANAGER/LEAD/DIRECTOR |
| SAP MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP MDG ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP MDG PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP MDG, DATA SERVICES MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP MDM DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP MDM ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP MDM ENGAGEMENT MANAGER/DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP MDM LEAD/ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP MDM MDG ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP MDM OR DATA CONVERSION LEAD | MANAGER/LEAD/DIRECTOR |
| SAP MDM-ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP MDM/MDG ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP MDM/MDG MANAGER/DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP MDM: ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP MES/MII ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP MES/MII-ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP MII TECHNOLOGY LEAD | MANAGER/LEAD/DIRECTOR |
| SAP MM FUNCTIONAL LEAD | MANAGER/LEAD/DIRECTOR |
| SAP MM LEAD | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| SAP MM PROCESS LEAD | MANAGER/LEAD/DIRECTOR |
| SAP MM PROCESS LEAD-EM | MANAGER/LEAD/DIRECTOR |
| SAP MM-ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP MM-ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP MM/PP PTP ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP MM/SD LEAD | MANAGER/LEAD/DIRECTOR |
| SAP NEW G/L-ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP OCM-MDM ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP ORDER MANAGEMENT-ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP OTC CORE PROCESS LEAD | MANAGER/LEAD/DIRECTOR |
| SAP OTC ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP OTC LEAD | MANAGER/LEAD/DIRECTOR |
| SAP OTC PROCESS LEAD | MANAGER/LEAD/DIRECTOR |
| SAP OTC PROCESS LEAD/SAP SCM | MANAGER/LEAD/DIRECTOR |
| SAP OTC-SD VISTEX LEAD | MANAGER/LEAD/DIRECTOR |
| SAP P2P LEAD | MANAGER/LEAD/DIRECTOR |
| SAP P2P-ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP PAYROLL QA LEAD | MANAGER/LEAD/DIRECTOR |
| SAP PI LEAD | MANAGER/LEAD/DIRECTOR |
| SAP PI TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SAP PI/PO ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP PI/PO-ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP PLATFORM SERVICE DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP PM | MANAGER/LEAD/DIRECTOR |
| SAP PM & MM | MANAGER/LEAD/DIRECTOR |
| SAP PM & SD | MANAGER/LEAD/DIRECTOR |
| SAP PM ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP PM LEAD | MANAGER/LEAD/DIRECTOR |
| SAP PM MM | MANAGER/LEAD/DIRECTOR |
| SAP PM-LC/EM | MANAGER/LEAD/DIRECTOR |
| SAP PM/MM-EM/LC | MANAGER/LEAD/DIRECTOR |
| SAP PM/QM/QIM-EM | MANAGER/LEAD/DIRECTOR |
| SAP PM/SD & PRICING | MANAGER/LEAD/DIRECTOR |
| SAP PMO COE | MANAGER/LEAD/DIRECTOR |
| SAP PO/PI ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP PP LEAD | MANAGER/LEAD/DIRECTOR |
| SAP PP OR QM PROCESS LEAD | MANAGER/LEAD/DIRECTOR |
| SAP PP, PP-PI DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP PP, PP-PI MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP PP-PI-ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP PP/MM MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP PP/QALEAD | MANAGER/LEAD/DIRECTOR |
| SAP PP/QM LEAD | MANAGER/LEAD/DIRECTOR |
| SAP PP/QM-ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP PRACTICE DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP PRACTICE MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP PRODUCTION PLANNING LEAD | MANAGER/LEAD/DIRECTOR |
| SAP PROGRAM DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP PROGRAM MANAGER/DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP PROGRAM TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP PROGRAM/PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP PROJECT MANAGER (CRM) | MANAGER/LEAD/DIRECTOR |
| SAP PROJECT MANAGER (SAP SD) | MANAGER/LEAD/DIRECTOR |
| SAP PROJECT MANAGER ED | MANAGER/LEAD/DIRECTOR |
| SAP PROJECT MANAGER PMO-ED | MANAGER/LEAD/DIRECTOR |
| SAP PROJECT MANAGER SAP | MANAGER/LEAD/DIRECTOR |
| SAP PROJECT MANAGER/ENGAGEMENT MANGER | MANAGER/LEAD/DIRECTOR |
| SAP PROJECT MANAGER/SERVICE DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP PS ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| SAP PS-ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP PS-R2R.CPM.MRS | MANAGER/LEAD/DIRECTOR |
| SAP QA LEAD | MANAGER/LEAD/DIRECTOR |
| SAP QM FUNCTIONAL LEAD | MANAGER/LEAD/DIRECTOR |
| SAP R2R LEAD | MANAGER/LEAD/DIRECTOR |
| SAP RELEASE MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP REQUIREMENTS-SAP SD & PS TEAM LEAD | MANAGER/LEAD/DIRECTOR |
| SAP ROLL OUT PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP RTR, ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP RTR-ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP S/4 HANA MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP S4 LEADERSHIP | MANAGER/LEAD/DIRECTOR |
| SAP SALES AND DISTRIBUTION LEAD | MANAGER/LEAD/DIRECTOR |
| SAP SCM CORE PROCESS LEAD | MANAGER/LEAD/DIRECTOR |
| SAP SCM PROCESS LEAD | MANAGER/LEAD/DIRECTOR |
| SAP SCM Â–APO ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP SCM/IBP PRACTICE LEAD | MANAGER/LEAD/DIRECTOR |
| SAP SD (ORDER/PRICING/ALLOCATION) LC-PROCESS LEAD | MANAGER/LEAD/DIRECTOR |
| SAP SD FUNCTIONAL LEAD | MANAGER/LEAD/DIRECTOR |
| SAP SD LEAD | MANAGER/LEAD/DIRECTOR |
| SAP SD LEAD, ERP IMPLEMENTATION-PROGRAM DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP SD LEADMANAGER | MANAGER/LEAD/DIRECTOR |
| SAP SD MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP SD OTC, ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP SD PM | MANAGER/LEAD/DIRECTOR |
| SAP SD PROJECT LEAD | MANAGER/LEAD/DIRECTOR |
| SAP SD PROJECT LEAD-GEOX | MANAGER/LEAD/DIRECTOR |
| SAP SD PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP SD SENIOR PROJECT LEADPROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP SD TEST LEAD | MANAGER/LEAD/DIRECTOR |
| SAP SD, FSCM, VISTEX MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP SD-OTC-ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP SD/OTC MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP SECURITY & GRC LEAD | MANAGER/LEAD/DIRECTOR |
| SAP SECURITY AND GRC LEAD | MANAGER/LEAD/DIRECTOR |
| SAP SECURITY LEAD | MANAGER/LEAD/DIRECTOR |
| SAP SECURITY PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP SENIOR ABAP AND DEVELOPMENT LEAD | MANAGER/LEAD/DIRECTOR |
| SAP SENIOR BW LEAD | MANAGER/LEAD/DIRECTOR |
| SAP SENIOR FICO LEAD | MANAGER/LEAD/DIRECTOR |
| SAP SENIOR LOGISTICS LEAD (MM-WM) | MANAGER/LEAD/DIRECTOR |
| SAP SERVICE DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP SERVICE DELIVERY MANAGER Â | MANAGER/LEAD/DIRECTOR |
| SAP SFSF MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP SM/PM LEAD | MANAGER/LEAD/DIRECTOR |
| SAP SOLUTION ARCHITECT/PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP SOLUTION ARCHITECT/PROJECT MANAGER PMO | MANAGER/LEAD/DIRECTOR |
| SAP SOLUTION MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP SOLUTION MANAGER LEAD | MANAGER/LEAD/DIRECTOR |
| SAP SR. PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP SUCCESSFACTORS ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP SUCCESSFACTORS MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP SUPPLY CHAIN APO MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP SUPPLY CHAIN-MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP TEAM LEAD | MANAGER/LEAD/DIRECTOR |
| SAP TECHNICAL DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SAP TEST LEAD | MANAGER/LEAD/DIRECTOR |
| SAP TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP TESTING LEAD | MANAGER/LEAD/DIRECTOR |
| SAP TESTING TRAINING LEAD | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| SAP TESTING-MANAGER/DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SAP TRANSITION & DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP TRANSITION AND DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP TRANSITION DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP TRANSITION MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP TRANSITION MANAGER REQUIREMENT | MANAGER/LEAD/DIRECTOR |
| SAP TRANSITION/DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP TRANSITION/PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP TRAVEL TECHNO-FUNCTIONAL LEAD | MANAGER/LEAD/DIRECTOR |
| SAP TREASURY MANAGER | TREASURY/LEAD/DIRECTOR |
| SAP UI5 DEVELOPMENT LEAD | MANAGER/LEAD/DIRECTOR |
| SAP UPGRADE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP WDA LEAD | MANAGER/LEAD/DIRECTOR |
| SAP-APO/SNP/PP-DS DEMAND FORECASTING & PLANNING MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP-MII-TECHNOLOGY LEAD | MANAGER/LEAD/DIRECTOR |
| SAP-PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP-PROJECT MANAGER SAP | MANAGER/LEAD/DIRECTOR |
| SAP-PROJECT MANAGERAP | MANAGER/LEAD/DIRECTOR |
| SAP-Q&C LEAD | MANAGER/LEAD/DIRECTOR |
| SAP-SAP BPC PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP-SAP PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAP-SECURITY LEAD | MANAGER/LEAD/DIRECTOR |
| SAP-TIME& LABOR LEAD | MANAGER/LEAD/DIRECTOR |
| SAPMM | MANAGER/LEAD/DIRECTOR |
| SAS LEAD | MANAGER/LEAD/DIRECTOR |
| SAS PROFITABILITY MODULE(PM) | MANAGER/LEAD/DIRECTOR |
| SAS PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SAS TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SAS TECHNIAL LEAD | MANAGER/LEAD/DIRECTOR |
| SAS TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SAS Â¿ TECHNICAL LEAD WITH OPERATIONS RESEARCH EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| SBL PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| SCCM TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SCE-SAP HCM LEAD | MANAGER/LEAD/DIRECTOR |
| SCM DIRECTOR OIL & GAS | MANAGER/LEAD/DIRECTOR |
| SCM DIRECTOR/PARTNER | MANAGER/LEAD/DIRECTOR |
| SCM LEAD | MANAGER/LEAD/DIRECTOR |
| SCM LEAD PARTNER | MANAGER/LEAD/DIRECTOR |
| SCM LEADER | MANAGER/LEAD/DIRECTOR |
| SCM MANAGER COE | MANAGER/LEAD/DIRECTOR |
| SCM MANAGER COE OR LIFE SCIENCES | MANAGER/LEAD/DIRECTOR |
| SCM MANAGER DEMAND FORECASTING & PLANNING | MANAGER/LEAD/DIRECTOR |
| SCM SR. MANAGER | MANAGER/LEAD/DIRECTOR |
| SCM TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SCM TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SCORE CARD ANALYTICS LEAD | MANAGER/LEAD/DIRECTOR |
| SCRIPTING LEAD | MANAGER/LEAD/DIRECTOR |
| SCRUM MAJESTER PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SCRUM MASTER PM | MANAGER/LEAD/DIRECTOR |
| SCRUM MASTER PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SCRUM MASTER, WEB DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| SCRUM MASTER-PM | MANAGER/LEAD/DIRECTOR |
| SCRUM MASTER-PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SCRUM MASTER/PM | MANAGER/LEAD/DIRECTOR |
| SCRUM MASTER/PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SCRUM MASTER/SCRUM PM | MANAGER/LEAD/DIRECTOR |
| SCRUM MASTER/TECHNICAL PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SCRUM MASTERS PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SCRUM PM | MANAGER/LEAD/DIRECTOR |
| SCRUM PM WITH PRIOR AMEX EXP | MANAGER/LEAD/DIRECTOR |
| SCRUM PM-PLANTATION | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| SCRUM PMP | MANAGER/LEAD/DIRECTOR |
| SCRUM PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SCRUM/HCM-ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SCSM TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SDE DEVELOPMENT LEAD | MANAGER/LEAD/DIRECTOR |
| SDET ( TECHNICAL LEAD) | MANAGER/LEAD/DIRECTOR |
| SDET (TECHNICAL LEAD) | MANAGER/LEAD/DIRECTOR |
| SDET ANDROID MOBILE DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| SDET LEAD | MANAGER/LEAD/DIRECTOR |
| SDET LEADPOSITION 1 | MANAGER/LEAD/DIRECTOR |
| SDET TEST LEAD | MANAGER/LEAD/DIRECTOR |
| SDET(TEST LEAD) | MANAGER/LEAD/DIRECTOR |
| SDET-DEVELOPMENT ACTIVITY (SDE) | MANAGER/LEAD/DIRECTOR |
| SDET//TEST LEAD | MANAGER/LEAD/DIRECTOR |
| SDET/TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SDET3/TEST LEAD | MANAGER/LEAD/DIRECTOR |
| SDFC DEV LEAD | MANAGER/LEAD/DIRECTOR |
| SDI AI PM: SUPPORT LEAD PM | MANAGER/LEAD/DIRECTOR |
| SDI CHANGE MANAGEMENT PM | MANAGER/LEAD/DIRECTOR |
| SDL TRIDION LEAD | MANAGER/LEAD/DIRECTOR |
| SDL TRIDION TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SDM .NET LEAD | MANAGER/LEAD/DIRECTOR |
| SDM/PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SECURITY ACCESS & IDENTITY MANAGER | MANAGER/LEAD/DIRECTOR |
| SECURITY ACCESS AND IDENTITY MANAGER | MANAGER/LEAD/DIRECTOR |
| SECURITY INFRA TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SECURITY INFRASTRUCTURE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SECURITY MANAGER | MANAGER/LEAD/DIRECTOR |
| SECURITY OPERATION CENTER LEAD | MANAGER/LEAD/DIRECTOR |
| SECURITY PM | MANAGER/LEAD/DIRECTOR |
| SECURITY PM WITH DISASTER RECOVERY | MANAGER/LEAD/DIRECTOR |
| SECURITY PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| SECURITY PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SECURITY TEST LEAD | MANAGER/LEAD/DIRECTOR |
| SELENIUM AUTOMATION TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SELENIUM AUTOMATION WITH JAVA DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| SELENIUM AUTOMATION-WITH JAVA DEVELOPMENT/ | MANAGER/LEAD/DIRECTOR |
| SELENIUM JENKINS QA LEAD | MANAGER/LEAD/DIRECTOR |
| SELENIUM TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SELENIUM TEST AUTOMATION LEAD | MANAGER/LEAD/DIRECTOR |
| SELENIUM TEST LEAD | MANAGER/LEAD/DIRECTOR |
| SELENIUM TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| SELENIUM TESTER JAVA DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| SELENIUM TESTER-WITH JAVA DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| SELENIUM TESTER-WITH JAVA DEVELOPMENT/ | MANAGER/LEAD/DIRECTOR |
| SELENIUM, CUCMBER TEST LEAD | MANAGER/LEAD/DIRECTOR |
| SELENIUM,CUCMBER TEST LEAD | MANAGER/LEAD/DIRECTOR |
| SELENIUM/AMEX EXPERIENCED PM | MANAGER/LEAD/DIRECTOR |
| SELENIUM/JENKINS QA LEAD | MANAGER/LEAD/DIRECTOR |
| SELIEM TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| SEMANTIC/TERADATA LEAD | MANAGER/LEAD/DIRECTOR |
| SENCHA SR TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SENIOR ACTIVE DIRECTORY AND IDENTITY MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| SENIOR ACTIVE DIRECTORY AND IDENTITY MANAGEMENT PROFESSIONAL | MANAGER/LEAD/DIRECTOR |
| SENIOR ACTIVE DIRECTORY SERVICES | MANAGER/LEAD/DIRECTOR |
| SENIOR AGILE PM | MANAGER/LEAD/DIRECTOR |
| SENIOR AGILE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR AGILE PROJECT MANAGER WITH CAPITAL MARKETS | MANAGER/LEAD/DIRECTOR |
| SENIOR AGILE PROJECT MANAGER WITH CAPITAL MARKETS/INVESTMENT BANKING EXP | MANAGER/LEAD/DIRECTOR |
| SENIOR AUTOMATION LEAD | MANAGER/LEAD/DIRECTOR |
| SENIOR BA/PM WITH BANKING | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| SENIOR BA/PM WITH BANKING EXP | MANAGER/LEAD/DIRECTOR |
| SENIOR BUSINESS DEVELOPMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SENIOR BUSINESS DEVELOPMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR BUSINESS PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR CONFIGURATION MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR CONTENT STRATEGY MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR CONTENT STRATEGY MANAGER (LEAD-LEVEL) | MANAGER/LEAD/DIRECTOR |
| SENIOR CORPORATE COMMUNICATIONS MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR DATA LEAD | MANAGER/LEAD/DIRECTOR |
| SENIOR DATA MANAGEMENT REQUIREMENTS LEAD | MANAGER/LEAD/DIRECTOR |
| SENIOR DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR DEMAND FORECASTING & PLANNING MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR DESIGN DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SENIOR DESKTOP TESTING PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR DEV LEAD | MANAGER/LEAD/DIRECTOR |
| SENIOR DEV LEADSYDNEY DIXON | MANAGER/LEAD/DIRECTOR |
| SENIOR DIGITAL MARKETING MANAGER (SEO) | MANAGER/LEAD/DIRECTOR |
| SENIOR DIRECTOR DIGITAL ENTERPRISE SOFTWARE PRODUCTS SALES | MANAGER/LEAD/DIRECTOR |
| SENIOR DIRECTOR ERP-CLOUD PLATFORM | MANAGER/LEAD/DIRECTOR |
| SENIOR DIRECTOR ROLE @ GE | MANAGER/LEAD/DIRECTOR |
| SENIOR DIRECTOR-DIGITAL ENTERPRISE UNIT | MANAGER/LEAD/DIRECTOR |
| SENIOR EDW QA LEAD | MANAGER/LEAD/DIRECTOR |
| SENIOR ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SENIOR HR PM | MANAGER/LEAD/DIRECTOR |
| SENIOR INFORMATICA TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SENIOR INFORMATION RISK MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR INFRASTRUCTURE NETWORKING PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR INTERACTIVE ART DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SENIOR INVESTMENT BANKING PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR IT LEADER | MANAGER/LEAD/DIRECTOR |
| SENIOR IT MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR IT PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR JAVA LEAD | MANAGER/LEAD/DIRECTOR |
| SENIOR JAVA SPRING JQUERY TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SENIOR JAVA SPRING TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SENIOR JAVA TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SENIOR JAVA TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SENIOR JAVA WEBSERVICES LEAD | MANAGER/LEAD/DIRECTOR |
| SENIOR LEAD AND JAVA | MANAGER/LEAD/DIRECTOR |
| SENIOR MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR MANAGER (BUSINESS DEVELOPMENT) | MANAGER/LEAD/DIRECTOR |
| SENIOR MANAGER (BUSINESS DEVELOPMENT) SALESFORCE.COM | MANAGER/LEAD/DIRECTOR |
| SENIOR MANAGER (BUSINESS DEVELOPMENT) Â– SALESFORCE.COM | MANAGER/LEAD/DIRECTOR |
| SENIOR MANAGER (BUSINESS DEVELOPMENT)-SALESFORCE.COM | MANAGER/LEAD/DIRECTOR |
| SENIOR MANAGER (FINANCE TRANSFORMATION & FINANCE/ORDER-TO-CASH) | MANAGER/LEAD/DIRECTOR |
| SENIOR MANAGER (FINANCE TRANSFORMATION) | MANAGER/LEAD/DIRECTOR |
| SENIOR MANAGER (SALESFORCE) | MANAGER/LEAD/DIRECTOR |
| SENIOR MANAGER DIGITAL MARKETING | MANAGER/LEAD/DIRECTOR |
| SENIOR MANAGER FOR SALESFORCE | MANAGER/LEAD/DIRECTOR |
| SENIOR MANAGER OCM | MANAGER/LEAD/DIRECTOR |
| SENIOR MANAGER SALEFORCE.COM | MANAGER/LEAD/DIRECTOR |
| SENIOR MANAGER SALESFORCE PRACTICE | MANAGER/LEAD/DIRECTOR |
| SENIOR MANAGER SFDC | MANAGER/LEAD/DIRECTOR |
| SENIOR MANAGER, ORGANIZATIONAL CHANGE MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| SENIOR MANAGER, ORGANIZATIONAL CHANGE MANAGEMENT INFRASTRUCTURE SERVICES | MANAGER/LEAD/DIRECTOR |
| SENIOR MANAGER,SFDC | MANAGER/LEAD/DIRECTOR |
| SENIOR MANAGER/DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SENIOR MANAGER/DIRECTOR-DEVOPS SOLUTION | MANAGER/LEAD/DIRECTOR |
| SENIOR MANAGERBUSINESS CHANGE AND ORGANIZATION PERFORMANCE | MANAGER/LEAD/DIRECTOR |
| SENIOR MARKETING DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SENIOR MARKETING MANAGER | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| SENIOR MIDDLEWARE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR OCM LEAD | MANAGER/LEAD/DIRECTOR |
| SENIOR PM | MANAGER/LEAD/DIRECTOR |
| SENIOR PM (SAP HR) | MANAGER/LEAD/DIRECTOR |
| SENIOR PM FOR HCM IMPLEMENTATION PEOPLESOFT , WORKDAY | MANAGER/LEAD/DIRECTOR |
| SENIOR PM- | MANAGER/LEAD/DIRECTOR |
| SENIOR PM-CHANGE MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| SENIOR PM-HCM | MANAGER/LEAD/DIRECTOR |
| SENIOR PMO | MANAGER/LEAD/DIRECTOR |
| SENIOR PMP | MANAGER/LEAD/DIRECTOR |
| SENIOR PMS WITH REGULATORY COMPLIANCE | MANAGER/LEAD/DIRECTOR |
| SENIOR PMS WITH REGULATORY COMPLIANCE EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| SENIOR PRESALES MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR PRODUCT MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR PRODUCT MANAGER, PRICING STRATEGY | MANAGER/LEAD/DIRECTOR |
| SENIOR PRODUCT MARKETING MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR PRODUCT MARKETING MANAGER (IGNIO) | MANAGER/LEAD/DIRECTOR |
| SENIOR PROGAM MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR PROGAM TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR PROGRAM MANAGER (GUIDEWIRE) | MANAGER/LEAD/DIRECTOR |
| SENIOR PROGRAM MANAGER (INSURANCE) | MANAGER/LEAD/DIRECTOR |
| SENIOR PROGRAM MANAGER INSURANCE | MANAGER/LEAD/DIRECTOR |
| SENIOR PROGRAM MANAGER TRAVEL | MANAGER/LEAD/DIRECTOR |
| SENIOR PROGRAM MANAGER Â– DATA CENTER | MANAGER/LEAD/DIRECTOR |
| SENIOR PROGRAM MANAGER(INSURANCE) | MANAGER/LEAD/DIRECTOR |
| SENIOR PROGRAM MANAGER, INSURANCE | MANAGER/LEAD/DIRECTOR |
| SENIOR PROGRAM MANAGERINSURANCE | MANAGER/LEAD/DIRECTOR |
| SENIOR PROGRAM TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR PROGRAM TEST MANAGERMERCURY WAVE1 | MANAGER/LEAD/DIRECTOR |
| SENIOR PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR PROJECT MANAGER (CORNERSTONE-LMS) | MANAGER/LEAD/DIRECTOR |
| SENIOR PROJECT MANAGER (GCF) | MANAGER/LEAD/DIRECTOR |
| SENIOR PROJECT MANAGER CASH MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| SENIOR PROJECT MANAGER CASH MANAGEMENT DOMAIN | MANAGER/LEAD/DIRECTOR |
| SENIOR PROJECT MANAGER IMPLEMENTATION MGR | MANAGER/LEAD/DIRECTOR |
| SENIOR PROJECT MANAGER MDM SOLUTION FOR PRODUCT INFORMATION MANAGEMENT (PIM) | MANAGER/LEAD/DIRECTOR |
| SENIOR PROJECT MANAGER MDM SOLUTION FOR PRODUCT INFORMATION MANAGEMENT (PIM) USING RIVERSAND | MANAGER/LEAD/DIRECTOR |
| SENIOR PROJECT MANAGER OR PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR PROJECT MANAGER ROLE/PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR PROJECT MANAGER WITH BANKING DOMAIN | MANAGER/LEAD/DIRECTOR |
| SENIOR PROJECT MANAGER WITH BANKING DOMAIN EXP | MANAGER/LEAD/DIRECTOR |
| SENIOR PROJECT MANAGER WITH CASH MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| SENIOR PROJECT MANAGER WITH MAXIMO | MANAGER/LEAD/DIRECTOR |
| SENIOR PROJECT MANAGER WITH TALENT MANAGEMENT SYSTEM | MANAGER/LEAD/DIRECTOR |
| SENIOR PROJECT MANAGER Â– DATA ANALYTICS | MANAGER/LEAD/DIRECTOR |
| SENIOR QA LEAD | MANAGER/LEAD/DIRECTOR |
| SENIOR QA LEAD WITH SAS | MANAGER/LEAD/DIRECTOR |
| SENIOR QA MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR QA TEST LEAD | MANAGER/LEAD/DIRECTOR |
| SENIOR RELEASE MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR RELEASE/CONFIGURATION MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR SALES DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SENIOR SALES TAX MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR SCRUM MASTER-PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR SIEBEL LEAD | MANAGER/LEAD/DIRECTOR |
| SENIOR SQL DEVELOPMENT LEAD | MANAGER/LEAD/DIRECTOR |
| SENIOR TAX ACCOUNTANT/MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR TECH DEVELOPMENT LEAD | MANAGER/LEAD/DIRECTOR |
| SENIOR TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SENIOR TECHINCAL MANAGER | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| SENIOR TECHNICAL DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SENIOR TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SENIOR TECHNICAL LEAD-JAVA | MANAGER/LEAD/DIRECTOR |
| SENIOR TECHNICAL MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR TECHNICAL MANAGER IBM BPM/ODM | MANAGER/LEAD/DIRECTOR |
| SENIOR TECHNICAL PRODUCT MARKETING MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR TECHNICAL PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR TECHNO FUNCTIONAL LEAD (ORACLE R12 FINANCIALS TECHNO FUNCTIONAL LEAD) | MANAGER/LEAD/DIRECTOR |
| SENIOR TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| SENIOR WEBMETHODS TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SENIOR WEBSERVICES LEAD (ONSITE) | MANAGER/LEAD/DIRECTOR |
| SENIOR WHOLESALE BANKING TECHNOLOGY SOLUTION LEAD | MANAGER/LEAD/DIRECTOR |
| SEO TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SEO, JAVA, HTML, DIGITAL MARKETING LEADERSHIP Â– E-COMMERCE Â– MULTI-CHANNEL MANAGEMENT SOFTWARE DEVELOPMENT LIFECYCLE (SDLC) | MANAGER/LEAD/DIRECTOR |
| SEPM SYMANTEC ENDPOINT SECURITY MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| SERVCE DESK MANAGER | MANAGER/LEAD/DIRECTOR |
| SERVICE DELIVERY LEAD | MANAGER/LEAD/DIRECTOR |
| SERVICE DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| SERVICE DELIVERY MANAGER ROLE | MANAGER/LEAD/DIRECTOR |
| SERVICE DELIVERY MANAGER TECHNICAL | MANAGER/LEAD/DIRECTOR |
| SERVICE DELIVERY PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SERVICE DESK LEAD | MANAGER/LEAD/DIRECTOR |
| SERVICE DESK MANAGER | MANAGER/LEAD/DIRECTOR |
| SERVICE MANAGEMENT LEAD | MANAGER/LEAD/DIRECTOR |
| SERVICE MANAGEMENT OFFICE LEAD | MANAGER/LEAD/DIRECTOR |
| SERVICE MANAGER HP | MANAGER/LEAD/DIRECTOR |
| SERVICE NOW LEAD | MANAGER/LEAD |
| SERVICE NOW TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SERVICE TESTING LEAD | MANAGER/LEAD/DIRECTOR |
| SERVICE VIRTUALIZATION TEST LEAD | MANAGER/LEAD/DIRECTOR |
| SERVICENOW DATA LEAD | MANAGER/LEAD/DIRECTOR |
| SERVICENOW IMPLEMENTATION LEAD | MANAGER/LEAD/DIRECTOR |
| SERVICENOW PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| SERVICENOW TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SERVICENOW TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SERVICES DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| SERVICES LEAD | MANAGER/LEAD/DIRECTOR |
| SERVICES LEAD ROLE | MANAGER/LEAD/DIRECTOR |
| SERVICES TESTING-EIS GATEWAY-QA-ON-SITE TEST LEAD | MANAGER/LEAD/DIRECTOR |
| SERVICING-PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| SFDC ACCOUNT MANAGER | MANAGER/LEAD/DIRECTOR |
| SFDC ALLIANCES MANAGER | MANAGER/LEAD/DIRECTOR |
| SFDC CRM DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SFDC DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SFDC ENGAGEMENT MANAGER/BDM | MANAGER/LEAD/DIRECTOR |
| SFDC LEAD | MANAGER/LEAD/DIRECTOR |
| SFDC METHODOLOGY LEAD | MANAGER/LEAD/DIRECTOR |
| SFDC PM | MANAGER/LEAD/DIRECTOR |
| SFDC PRACTICE DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SFDC PRACTICE LEAD | MANAGER/LEAD/DIRECTOR |
| SFDC PRACTICE MANAGER/DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SFDC PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| SFDC PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SFDC QA LEAD | MANAGER/LEAD/DIRECTOR |
| SFDC SA/TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SFDC SOLUTION ARCH/PM | MANAGER/LEAD/DIRECTOR |
| SFDC SOLUTION ARCHITECT/PM | MANAGER/LEAD/DIRECTOR |
| SFDC SR MANAGER | MANAGER/LEAD/DIRECTOR |
| SFDC TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SFDC TECH LEADSA | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| SFDC TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SFDC TECHNICAL PROJECT LEAD | MANAGER/LEAD/DIRECTOR |
| SFDC TECHNICAL PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SFDC TEST LEAD | MANAGER/LEAD/DIRECTOR |
| SHARE POINT PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SHAREPOINT 2013 LEAD | MANAGER/LEAD/DIRECTOR |
| SHAREPOINT 2013 LEAD/C# .NET | MANAGER/LEAD/DIRECTOR |
| SHAREPOINT AMS TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SHAREPOINT DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| SHAREPOINT DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| SHAREPOINT LEAD | MANAGER/LEAD/DIRECTOR |
| SHAREPOINT PM | MANAGER/LEAD/DIRECTOR |
| SHAREPOINT PMO | MANAGER/LEAD/DIRECTOR |
| SHAREPOINT PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SHAREPOINT PROJECT MANAGER TECHNICAL | MANAGER/LEAD/DIRECTOR |
| SHAREPOINT SOLUTION ARCHITECT/PM | MANAGER/LEAD/DIRECTOR |
| SHAREPOINT TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SHAREPOINT TECH LEADARCHITEC | MANAGER/LEAD/DIRECTOR |
| SHAREPOINT TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SHAREPOINT TECHNICAL PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SIEBEL CRM PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SIEBEL CRM TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SIEBEL CRM-TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SIEBEL EAI LEAD | MANAGER/LEAD/DIRECTOR |
| SIEBEL LEAD | MANAGER/LEAD/DIRECTOR |
| SIEBEL MRM TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SIEBEL MRM TECHNICAL LEAD (1) | MANAGER/LEAD/DIRECTOR |
| SIEBEL OPENUI TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SIEBEL PM | MANAGER/LEAD/DIRECTOR |
| SIEBEL PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SIEBEL QA MANAGER | MANAGER/LEAD/DIRECTOR |
| SIEBEL TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SIEBEL TECH LEADSOLUTION ARCHITECHT | MANAGER/LEAD/DIRECTOR |
| SIEBEL TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SIEBEL TECHNO FUNCTIONAL LEAD | MANAGER/LEAD/DIRECTOR |
| SIEBEL TECHNO FUNCTIONAL ONSITE LEAD | MANAGER/LEAD/DIRECTOR |
| SIEBEL TECHNO-FUNCTIONAL LEAD | MANAGER/LEAD/DIRECTOR |
| SIEBEL/UCM TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SINGLEVIEW DATA MIGRATION MANAGER | MANAGER/LEAD/DIRECTOR |
| SINGLEVIEW PROJECT MANAGER ( BILLING FUNCTIONAL ) | MANAGER/LEAD/DIRECTOR |
| SIT TEST LEAD | MANAGER/LEAD/DIRECTOR |
| SIT/UAT TEST LEAD | MANAGER/LEAD/DIRECTOR |
| SITE MOVES IT PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SITE SERVICES LEAD | MANAGER/LEAD/DIRECTOR |
| SITECORE LEAD | MANAGER/LEAD/DIRECTOR |
| SITECORE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SITECORE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SITECORE WCM TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SITECORE-TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SITECOTE LEAD | MANAGER/LEAD/DIRECTOR |
| SITEMINDER LEAD | MANAGER/LEAD/DIRECTOR |
| SITEMINDER OPERATIONS MANAGER | MANAGER/LEAD/DIRECTOR |
| SITEMINDER TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SITEMINDER/ACTIVE DIRECTORY LEAD | MANAGER/LEAD/DIRECTOR |
| SITG LEAD | MANAGER/LEAD/DIRECTOR |
| SITG TEST LEAD | MANAGER/LEAD/DIRECTOR |
| SKILLSET:SOFTWARE ASSET PROCUREMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SLA MANAGER | MANAGER/LEAD/DIRECTOR |
| SMARTCARD LEAD-SECURITY | MANAGER/LEAD/DIRECTOR |
| SNIOR PEOPLESOFT SENIOR MANAGER | MANAGER/LEAD/DIRECTOR |
| SOA DEFECT MANAGER | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| SOA DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| SOA LEAD | MANAGER/LEAD/DIRECTOR |
| SOA LEAD POSITION | MANAGER/LEAD/DIRECTOR |
| SOA ORACLE FUSION STACK PROJECT LEADMANAGER | MANAGER/LEAD/DIRECTOR |
| SOA TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SOA TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SOA TEST LEAD | MANAGER/LEAD/DIRECTOR |
| SOA TEST LEAD ITKO | MANAGER/LEAD/DIRECTOR |
| SOA TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| SOATEST LEAD | MANAGER/LEAD/DIRECTOR |
| SOC LEAD | MANAGER/LEAD/DIRECTOR |
| SOC OPERATIONS LEAD | MANAGER/LEAD/DIRECTOR |
| SOC PROFESSIONAL SERVICES LEAD | MANAGER/LEAD/DIRECTOR |
| SOC SECURITY LEAD | MANAGER/LEAD/DIRECTOR |
| SOCIAL ANALYTICS SOLUTION CONSULTING DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SOFTWARE ASSET MANAGER | MANAGER/LEAD/DIRECTOR |
| SOFTWARE ASSET PROCUREMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SOFTWARE CONFIGURATION MANAGEMENT LEAD | MANAGER/LEAD/DIRECTOR |
| SOFTWARE CONFIGURATION MANAGEMENT MIGRATION LEAD | MANAGER/LEAD/DIRECTOR |
| SOFTWARE CONFIGURATION MANAGER | MANAGER/LEAD/DIRECTOR |
| SOFTWARE DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| SOFTWARE DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| SOFTWARE DEVELOPMENT AND SUPPORT(LISP) | MANAGER/LEAD/DIRECTOR |
| SOFTWARE DEVELOPMENT LEAD(PYTHON, JAVA) | MANAGER/LEAD/DIRECTOR |
| SOFTWARE LEAD POSITION | MANAGER/LEAD/DIRECTOR |
| SOFTWARE LICENSING PM | MANAGER/LEAD/DIRECTOR |
| SOFTWARE PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| SOFTWARE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SOFTWARE RELEASE MANAGER | MANAGER/LEAD/DIRECTOR |
| SOLACE MESSAGING-TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SOLUTION AND DESIGN LEAD | MANAGER/LEAD/DIRECTOR |
| SOLUTION ARCHITECT (PROJECT MANAGER) | MANAGER/LEAD/DIRECTOR |
| SOLUTION ARCHITECT/IT PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SOLUTION ARCHITECT/PM | MANAGER/LEAD/DIRECTOR |
| SOLUTION ARCTITECT + PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| SOLUTION ARCTITECT +PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| SOLUTION LEAD | MANAGER/LEAD/DIRECTOR |
| SOLUTION MANAGER | MANAGER/LEAD/DIRECTOR |
| SOLUTION QA TEST LEAD | MANAGER/LEAD/DIRECTOR |
| SOURCING MANAGERELECTRO MECHANICAL | MANAGER/LEAD/DIRECTOR |
| SP PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SPANISH TEST LEAD | MANAGER/LEAD/DIRECTOR |
| SPLUNK ANALYTICS FOR HADOOP ON HUNK PLATFORM-TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SPLUNK LEAD | MANAGER/LEAD/DIRECTOR |
| SPLUNK TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SPLUNK TECH LEADN | MANAGER/LEAD/DIRECTOR |
| SPLUNK TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SPLUNK-TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SQA LEAD | MANAGER/LEAD/DIRECTOR |
| SQL BI DEV LEAD | MANAGER/LEAD/DIRECTOR |
| SQL BI PM WITH WEB | MANAGER/LEAD/DIRECTOR |
| SQL OPS LEAD | MANAGER/LEAD/DIRECTOR |
| SQL SERVER & ORACLE DB TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SQL SERVER DATA MODELING LEAD | MANAGER/LEAD/DIRECTOR |
| SQL SERVER LEAD | MANAGER/LEAD/DIRECTOR |
| SQL SERVER TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SQL TCH LEAD | MANAGER/LEAD/DIRECTOR |
| SQL TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SQL, UNIX, ACTIVE DIRECTORY | MANAGER/LEAD/DIRECTOR |
| SQLBILEAD | MANAGER/LEAD/DIRECTOR |
| SR .NET LEAD | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| SR .NET WEB SERVICES/SQL SERVER TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SR AUTOMATION/LEAD-SELENIUM | MANAGER/LEAD/DIRECTOR |
| SR CORE JAVA TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SR CORE JAVA TECH LEAD (MULTI THREADING) | MANAGER/LEAD/DIRECTOR |
| SR CREATIVE DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SR DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SR DIRECTOR HCL DIGITAL HCL-PROGRAM MANAGER/DESIGN DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SR DIRECTOR HCL-ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SR DIRECTOR USER EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| SR DIRECTOR, USER EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| SR INFRASTRUCTURE PROJECT MANAGER/ARCHITECT | MANAGER/LEAD/DIRECTOR |
| SR JAVA , HADOOP TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SR JAVA SPRING LEAD | MANAGER/LEAD/DIRECTOR |
| SR JAVA TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SR JAVA/JAVA TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SR MANAGER | MANAGER/LEAD/DIRECTOR |
| SR MANAGER (INFRASTRUCTURE AND DR | MANAGER/LEAD/DIRECTOR |
| SR MANAGER ACCENTURE | MANAGER/LEAD/DIRECTOR |
| SR MANAGER OCM | MANAGER/LEAD/DIRECTOR |
| SR MANAGER POSITION IN CHANGE MGMT | MANAGER/LEAD/DIRECTOR |
| SR MANAGER SUPPLY CHAIN | MANAGER/LEAD/DIRECTOR |
| SR MANAGER SUPPLY CHAIN METALS | MANAGER/LEAD/DIRECTOR |
| SR MANAGER, IT STRATEGY | MANAGER/LEAD/DIRECTOR |
| SR PERFORMANCE TEST LEAD | MANAGER/LEAD/DIRECTOR |
| SR PM FOR PEOPLE SOFT HR | MANAGER/LEAD/DIRECTOR |
| SR PMO | MANAGER/LEAD/DIRECTOR |
| SR PMP | MANAGER/LEAD/DIRECTOR |
| SR PRODUCT MANAGER | MANAGER/LEAD/DIRECTOR |
| SR PRODUCT MARKETING MANAGER | MANAGER/LEAD/DIRECTOR |
| SR PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| SR PROGRAM MANAGER INFRASTRUCTURE | MANAGER/LEAD/DIRECTOR |
| SR PROGRAM MANAGER(P&C | MANAGER/LEAD/DIRECTOR |
| SR PROGRAM MANAGER/DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| SR PROGRAM MANAGER/DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SR PROGRAM MANAGER/DIRECTOR-TRANSFORMATION | MANAGER/LEAD/DIRECTOR |
| SR PROGRAM MGR/PMO | MANAGER/LEAD/DIRECTOR |
| SR PROJECT MANAGEMENT/PMO | MANAGER/LEAD/DIRECTOR |
| SR PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SR PROJECT MANAGER CYBER SECURITY | MANAGER/LEAD/DIRECTOR |
| SR PROJECT MANAGER INFRASTRUCTURE | MANAGER/LEAD/DIRECTOR |
| SR PROJECT MANAGER SUNSET LEGACY | MANAGER/LEAD/DIRECTOR |
| SR PROJECT MANAGER WITH TALENT MANAGEMENT SYSTEM | MANAGER/LEAD/DIRECTOR |
| SR PROJECT MANAGER Â– INFRASTRUCTURE | MANAGER/LEAD/DIRECTOR |
| SR PROJECT MANAGER/SOLUTION ARCHITECT | MANAGER/LEAD/DIRECTOR |
| SR PROJECT MANAGER/SR PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| SR TECHNICAL LEAD SOLIDWORKS Â– BSC AMS | MANAGER/LEAD/DIRECTOR |
| SR TECHNICAL LEAD WINDCHILL PLCMS Â– BSC AMS | MANAGER/LEAD/DIRECTOR |
| SR TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| SR, PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SR, SAP MM LEAD | MANAGER/LEAD/DIRECTOR |
| SR-PROJECT MANAGER CYBER SECURITY | MANAGER/LEAD/DIRECTOR |
| SR. AB INITIO LEAD | MANAGER/LEAD/DIRECTOR |
| SR. AGILE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SR. ASSET MANAGER | MANAGER/LEAD/DIRECTOR |
| SR. BUSINESS DEVELOPMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SR. BUSINESS DEVELOPMENT MANAGER Â– MANUFACTURING | MANAGER/LEAD/DIRECTOR |
| SR. BUSINESS PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SR. CON/MANAGER, ORACLE ASCP | MANAGER/LEAD/DIRECTOR |
| SR. CONTENT STRATEGY MANAGER | MANAGER/LEAD/DIRECTOR |
| SR. CORE JAVA TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SR. CREATIVE DIRECTOR | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| SR. DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| SR. DESIGN DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SR. DIRECTOR (USER EXPERIENCE) | MANAGER/LEAD/DIRECTOR |
| SR. DIRECTOR USER EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| SR. DIRECTOR USER EXPERIENCE) | MANAGER/LEAD/DIRECTOR |
| SR. DIRECTOR Â– BD | MANAGER/LEAD/DIRECTOR |
| SR. DIRECTOR Â– BFS | MANAGER/LEAD/DIRECTOR |
| SR. DIRECTOR-BDÂ–HI-TECH | MANAGER/LEAD/DIRECTOR |
| SR. DIRECTOR-USER EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| SR. INFRASTRUCTURE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SR. INSURANCE PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| SR. INVESTMENT BANKING PM | MANAGER/LEAD/DIRECTOR |
| SR. IT IS BUSINESS RELATIONSHIP MANAGER | MANAGER/LEAD/DIRECTOR |
| SR. JAVA LEAD | MANAGER/LEAD/DIRECTOR |
| SR. JAVA TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SR. JAVA TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SR. JAVA/JAVA TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SR. MANAGER | MANAGER/LEAD/DIRECTOR |
| SR. MANAGER (C4), ENERGY INDUSTRY SALES AND OPERATIONS PLANNING | MANAGER/LEAD/DIRECTOR |
| SR. MANAGER (C4), ENERGY INDUSTRY SALES AND OPERATIONS PLANNING LEAD | MANAGER/LEAD/DIRECTOR |
| SR. MANAGER (INFRASTRUCTURE & DR) | MANAGER/LEAD/DIRECTOR |
| SR. MANAGER (ORACLE-SUPPLY CHAIN-DEMANTRA) | MANAGER/LEAD/DIRECTOR |
| SR. MANAGER INFRASTRUCTURE AND DR | MANAGER/LEAD/DIRECTOR |
| SR. MANAGER IT STRATEGY | MANAGER/LEAD/DIRECTOR |
| SR. MANAGER METALS, SUPPLY CHAIN CENTRE OF EXCELLENCE | MANAGER/LEAD/DIRECTOR |
| SR. MANAGER OCM | MANAGER/LEAD/DIRECTOR |
| SR. MANAGER ORDER-TO-CASH | MANAGER/LEAD/DIRECTOR |
| SR. MANAGER SEMICONDUCTOR | MANAGER/LEAD/DIRECTOR |
| SR. MANAGER SEMICONDUCTOR INDUSTRY DOMAIN AND BUSINESS LEAD | MANAGER/LEAD/DIRECTOR |
| SR. MANAGER SUPPLY CHAIN METALS | MANAGER/LEAD/DIRECTOR |
| SR. MANAGER Â– DEMAND FORECASTING & PLANNING RETAIL-SUPPLY CHAIN COE | MANAGER/LEAD/DIRECTOR |
| SR. MANAGER Â– FINANCE TRANSFORMATION ORDER-TO-CASH | MANAGER/LEAD/DIRECTOR |
| SR. MANAGER Â– METALS, SUPPLY CHAIN | MANAGER/LEAD/DIRECTOR |
| SR. MANAGER Â– METALS, SUPPLY CHAIN CENTRE OF EXCELLENCE | MANAGER/LEAD/DIRECTOR |
| SR. MANAGER Â– SCM COE (LIFE SCIENCE), | MANAGER/LEAD/DIRECTOR |
| SR. MANAGER Â– SCM COE Â– OIL FIELD | MANAGER/LEAD/DIRECTOR |
| SR. MANAGER Â– SCM COE Â– RETAIL | MANAGER/LEAD/DIRECTOR |
| SR. MANAGER Â– SCM COE Â– SEMICONDUCTOR | MANAGER/LEAD/DIRECTOR |
| SR. MANAGER, SCM-LIFE SCIENCES | MANAGER/LEAD/DIRECTOR |
| SR. MANAGER, SCM-OIL & GAS | MANAGER/LEAD/DIRECTOR |
| SR. MANAGER, SEMICONDUCTOR | MANAGER/LEAD/DIRECTOR |
| SR. MANAGER, SEMICONDUCTOR DOMAIN & BUSINESS LEAD | MANAGER/LEAD/DIRECTOR |
| SR. MANAGER, SEMICONDUCTOR INDUSTRY DOMAIN & BUSINESS LEAD | MANAGER/LEAD/DIRECTOR |
| SR. MANAGER, SEMICONDUCTOR INDUSTRY DOMAIN & BUSINESS LEAD-SUPPLY CHAIN COE | MANAGER/LEAD/DIRECTOR |
| SR. MANAGER, SEMICONDUCTOR INDUSTRY DOMAIN & BUSINESS LEAD-SUPPLY CHAIN COE POSITION | MANAGER/LEAD/DIRECTOR |
| SR. MANAGER, SEMICONDUCTOR INDUSTRY DOMAIN AND BUSINESS LEA | MANAGER/LEAD/DIRECTOR |
| SR. MANAGER, SEMICONDUCTOR INDUSTRY DOMAIN AND BUSINESS LEAD | MANAGER/LEAD/DIRECTOR |
| SR. MANAGER, SEMICONDUCTOR INDUSTRY DOMAIN AND BUSINESS LEAD-SUPPLY CHAIN CENTRE OF EXCELLENCE | MANAGER/LEAD/DIRECTOR |
| SR. MANAGER,SCM COEÂ– HI-TECH | MANAGER/LEAD/DIRECTOR |
| SR. MANAGERCM | MANAGER/LEAD/DIRECTOR |
| SR. NET TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SR. PM | MANAGER/LEAD/DIRECTOR |
| SR. PM AGILE | MANAGER/LEAD/DIRECTOR |
| SR. PM AGILE SCRUM | MANAGER/LEAD/DIRECTOR |
| SR. PM TECH | MANAGER/LEAD/DIRECTOR |
| SR. PRE SALES MANAGER TAP PLATFORM | MANAGER/LEAD/DIRECTOR |
| SR. PRE-SALES MANAGER | MANAGER/LEAD/DIRECTOR |
| SR. PRODUCT MANAGER | MANAGER/LEAD/DIRECTOR |
| SR. PRODUCT MANAGER ENTERPRISE | MANAGER/LEAD/DIRECTOR |
| SR. PRODUCT MARKETING MANAGER | MANAGER/LEAD/DIRECTOR |
| SR. PROGRAM DIRECTOR | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| SR. PROGRAM DIRECTOR Â– FINANCIAL SOLUTION PRODUCTS | MANAGER/LEAD/DIRECTOR |
| SR. PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| SR. PROGRAM MANAGER (GCP) | MANAGER/LEAD/DIRECTOR |
| SR. PROGRAM MANAGER (INSURANCE) | MANAGER/LEAD/DIRECTOR |
| SR. PROGRAM MANAGER IN BAY AREA | MANAGER/LEAD/DIRECTOR |
| SR. PROGRAM MANAGER INSURANCE | MANAGER/LEAD/DIRECTOR |
| SR. PROGRAM MANAGER ITIS | MANAGER/LEAD/DIRECTOR |
| SR. PROGRAM MANAGER, BAY AREA | MANAGER/LEAD/DIRECTOR |
| SR. PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SR. PROJECT MANAGER (PEOPLESOFT) | MANAGER/LEAD/DIRECTOR |
| SR. PROJECT MANAGER INFRASTRUCTURE | MANAGER/LEAD/DIRECTOR |
| SR. PROJECT MANAGER MDM | MANAGER/LEAD/DIRECTOR |
| SR. PROJECT MANAGER QA | MANAGER/LEAD/DIRECTOR |
| SR. PROJECT MANAGER QA EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| SR. PROJECT MANAGER SUPPLY CHAIN | MANAGER/LEAD/DIRECTOR |
| SR. PROJECT MANAGER TALENT MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| SR. PROJECT MANAGER WITH REGULATORY | MANAGER/LEAD/DIRECTOR |
| SR. PROJECT MANAGER Â– QA | MANAGER/LEAD/DIRECTOR |
| SR. PROJECT MANAGER Â– QA EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| SR. PROJECT MANAGER/PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| SR. PROJECT MANAGERINFRASTRUCTURE | MANAGER/LEAD/DIRECTOR |
| SR. PROJECT MANAGERQA | MANAGER/LEAD/DIRECTOR |
| SR. QA LEAD | MANAGER/LEAD/DIRECTOR |
| SR. QA PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SR. RELEASE MANAGER | MANAGER/LEAD/DIRECTOR |
| SR. RELEASE/CONFIGURATION MANAGER | MANAGER/LEAD/DIRECTOR |
| SR. SALESFORCE.COM MANAGER | MANAGER/LEAD/DIRECTOR |
| SR. SAP BW FUNCTIONAL & SR. SAP BI LEAD | MANAGER/LEAD/DIRECTOR |
| SR. SAP MM MANAGER | MANAGER/LEAD/DIRECTOR |
| SR. SAP TRANSITION MANAGER | MANAGER/LEAD/DIRECTOR |
| SR. SFDC BA/PM | MANAGER/LEAD/DIRECTOR |
| SR. SHAREPOINT LEADACHITECT | MANAGER/LEAD/DIRECTOR |
| SR. SYSTEMS PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SR. TECH PM-SHAREPOINT | MANAGER/LEAD/DIRECTOR |
| SR. TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SR. TECHNICAL MANAGER | MANAGER/LEAD/DIRECTOR |
| SR. TECHNICAL PRODUCT MARKETING MANAGER | MANAGER/LEAD/DIRECTOR |
| SR. TEST LEAD | MANAGER/LEAD/DIRECTOR |
| SR. TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| SR. TPF TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| SR. UCS DIRECTOR DEVELOPMENT (.NET WITH POWERSHELL) | MANAGER/LEAD/DIRECTOR |
| SR. UNIX PERL DB AUTOMATION LEAD | MANAGER/LEAD/DIRECTOR |
| SR. WCS LEAD DEVELOPR | MANAGER/LEAD/DIRECTOR |
| SR.CORPORATE COMMUNICATIONS MANAGER | MANAGER/LEAD/DIRECTOR |
| SR.CORPORATE COMMUNICATIONS MANAGER,DSS | MANAGER/LEAD/DIRECTOR |
| SR.J2EE LEAD | MANAGER/LEAD/DIRECTOR |
| SR.JAVA LEAD | MANAGER/LEAD/DIRECTOR |
| SR.MANAGER OCM (INFRASTRUCTURE SERVICES) | MANAGER/LEAD/DIRECTOR |
| SR.MANAGER(LIFESCIENCES GOVERNANCE & RISK) | MANAGER/LEAD/DIRECTOR |
| SR.MANAGER(SFDC | MANAGER/LEAD/DIRECTOR |
| SR.MANAGER(SFDC) | MANAGER/LEAD/DIRECTOR |
| SR.PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| SR.PROGRAM MANAGER (INSURANCE) | MANAGER/LEAD/DIRECTOR |
| SR.PROGRAM MANAGER(INSURANCE) | MANAGER/LEAD/DIRECTOR |
| SR.PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SR.QA LEAD | MANAGER/LEAD/DIRECTOR |
| SR.RELEASE/CONFIGURATION MANAGER | MANAGER/LEAD/DIRECTOR |
| SSIS INTEGRATION LEAD | MANAGER/LEAD/DIRECTOR |
| SSIS MODULE LEAD | MANAGER/LEAD |
| SSIS TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SSO---LINUX TECH LEAD | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| SSO_JAVA TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SSRS TECH LEAD | MANAGER/LEAD/DIRECTOR |
| STERLING OMS LEAD | MANAGER/LEAD/DIRECTOR |
| STERLING OMS LEAD UAT | MANAGER/LEAD/DIRECTOR |
| STERLING OMS LEAD UAT COORDINATOR | MANAGER/LEAD/DIRECTOR |
| STERLING OMS TEST LEAD UAT | MANAGER/LEAD/DIRECTOR |
| STERLING QA LEAD | MANAGER/LEAD/DIRECTOR |
| STERLING TECH LEAD | MANAGER/LEAD/DIRECTOR |
| STORAGE AND BACKUP TOWER LEADMANAGER | MANAGER/LEAD/DIRECTOR |
| STORAGE PM | MANAGER/LEAD/DIRECTOR |
| STORAGE PM/BSA | MANAGER/LEAD/DIRECTOR |
| STORAGE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| STORAGE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| STORAGE TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| STORAGE TOWER LEAD | MANAGER/LEAD/DIRECTOR |
| STRATEGIC PM | MANAGER/LEAD/DIRECTOR |
| STRATEGY & BUSINESS DEVELOPMENT MANAGE | MANAGER/LEAD/DIRECTOR |
| STRATEGY & BUSINESS DEVELOPMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| STRATEGY & ENGAGEMENT DESK MANAGER | MANAGER/LEAD/DIRECTOR |
| STRATEGY AND BUSINESS DEVELOPMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| STRONG JAVA TECH LEAD | MANAGER/LEAD/DIRECTOR |
| SUCCESSFACTORS ENGAGEMENT DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SUCCESSFACTORS ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SUCCESSFACTORS MANAGER | MANAGER/LEAD/DIRECTOR |
| SUCCESSFACTORS-ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SUPER LEAD | MANAGER/LEAD/DIRECTOR |
| SUPPLIER SENIOR BA/PM | MANAGER/LEAD/DIRECTOR |
| SUPPLY CHAIN CONSULTING LEADER | MANAGER/LEAD/DIRECTOR |
| SUPPLY CHAIN CONSULTING LEADER (ITG) | MANAGER/LEAD/DIRECTOR |
| SUPPLY CHAIN DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SUPPLY CHAIN LEADER | MANAGER/LEAD/DIRECTOR |
| SUPPLY CHAIN MANAGEMENT-ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SUPPLY CHAIN MANAGER | MANAGER/LEAD/DIRECTOR |
| SUPPLY CHAIN PMO | MANAGER/LEAD/DIRECTOR |
| SUPPLY CHAIN PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| SUPPLY CHAIN SR. MANAGER | MANAGER/LEAD/DIRECTOR |
| SUPPLY CHAIN TRANSFORMATION-ACCOUNT PARTNER/DIRECTOR | MANAGER/LEAD/DIRECTOR |
| SUPPLY CHAIN-ENGAGEMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| SUPPLY CHAIN-ENGAGEMENT MANAGER WMS/TMS | MANAGER/LEAD/DIRECTOR |
| SUPPLY CHAIN-ENGAGEMENT MANAGER: | MANAGER/LEAD/DIRECTOR |
| SVB/PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| SWAPNA SURAPANENI-ETL LEAD (INFORMATICA & TERADATA) | MANAGER/LEAD/DIRECTOR |
| SYMANTEC ENTERPRISE SECURITY MANAGER | MANAGER/LEAD/DIRECTOR |
| SYSTEM INTEGRATOR-UNIX PM | MANAGER/LEAD/DIRECTOR |
| SYSTEM TEST LEAD | MANAGER/LEAD/DIRECTOR |
| T INFRASTRUCTURE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| T INFRASTRUCTURE SITE LEAD | MANAGER/LEAD/DIRECTOR |
| T SERVICE MANAGER | MANAGER/LEAD/DIRECTOR |
| T-SQL LEAD WITH ASP.NET | MANAGER/LEAD/DIRECTOR |
| T-SQL LEAD WITH SSIS | MANAGER/LEAD/DIRECTOR |
| TABLEAU LEAD | MANAGER/LEAD/DIRECTOR |
| TABLEAU SENIOR LEAD | MANAGER/LEAD/DIRECTOR |
| TABLEAU TECH LEAD | MANAGER/LEAD/DIRECTOR |
| TABLEAU TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| TACTON PROGRAM IMPLEMENTATION MANAGER | MANAGER/LEAD/DIRECTOR |
| TALEND BIG DATA TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| TALEND LEAD | MANAGER/LEAD/DIRECTOR |
| TALEND TECH LEAD | MANAGER/LEAD/DIRECTOR |
| TALEND TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| TALEO IMPLEMENTATION PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| TANDEM BASE 24 LEAD | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| TBP/AGILE PM/SCRUM MASTER | MANAGER/LEAD/DIRECTOR |
| TC MFG PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| TCE PLM FOUNDATION FUNCTIONAL LEADER | MANAGER/LEAD/DIRECTOR |
| TCE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| TCM PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| TCS DIGITAL SALES DIRECTORS | MANAGER/LEAD/DIRECTOR |
| TCS PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| TDM LEAD | MANAGER/LEAD/DIRECTOR |
| TDM/PM | MANAGER/LEAD/DIRECTOR |
| TDR PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| TEACHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| TEAM CITY, TFS BUILD MANAGER | MANAGER/LEAD/DIRECTOR |
| TEAM LEAD | MANAGER/LEAD/DIRECTOR |
| TEAM LEAD ANALYTICS | MANAGER/LEAD/DIRECTOR |
| TEAM LEAD DOCUMENTUM | MANAGER/LEAD/DIRECTOR |
| TEAM LEAD PROJECT MANAGEMENT | MANAGER/LEAD/DIRECTOR |
| TEAM LEAD, UNIX | MANAGER/LEAD/DIRECTOR |
| TEAM LEAD- | MANAGER/LEAD/DIRECTOR |
| TEAMCENTER PM | MANAGER/LEAD/DIRECTOR |
| TEAMCENTER TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| TEAMQUEST CAPACITY MANAGER | MANAGER/LEAD/DIRECTOR |
| TEAMSITE TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| TECH BA/PM | MANAGER/LEAD/DIRECTOR |
| TECH JAVA LEAD | MANAGER/LEAD/DIRECTOR |
| TECH LEAD | MANAGER/LEAD/DIRECTOR |
| TECH LEAD (.NET) | MANAGER/LEAD/DIRECTOR |
| TECH LEAD (C & UNIX) | MANAGER/LEAD/DIRECTOR |
| TECH LEAD (DATA LOSS PREVENTION TECHNOLOGIES | MANAGER/LEAD/DIRECTOR |
| TECH LEAD (JAVA) | MANAGER/LEAD/DIRECTOR |
| TECH LEAD (MAINFRAME-HOGAN) | MANAGER/LEAD/DIRECTOR |
| TECH LEAD (SERVER/STORAGE) | MANAGER/LEAD/DIRECTOR |
| TECH LEAD (UI) | MANAGER/LEAD/DIRECTOR |
| TECH LEAD .NET | MANAGER/LEAD/DIRECTOR |
| TECH LEAD .NET ( INTEGRATION) | MANAGER/LEAD/DIRECTOR |
| TECH LEAD .NET Â– (BUSINESS LAYER APPLICATIONS) | MANAGER/LEAD/DIRECTOR |
| TECH LEAD .NET, SQL | MANAGER/LEAD/DIRECTOR |
| TECH LEAD .NET-(BUSINESS LAYER APPLICATIONS) | MANAGER/LEAD/DIRECTOR |
| TECH LEAD AZURE | MANAGER/LEAD/DIRECTOR |
| TECH LEAD HADOOP | MANAGER/LEAD/DIRECTOR |
| TECH LEAD JAVA | MANAGER/LEAD/DIRECTOR |
| TECH LEAD JAVA AND UNIX | MANAGER/LEAD/DIRECTOR |
| TECH LEAD ORACLE AND UNIX | MANAGER/LEAD/DIRECTOR |
| TECH LEAD PHARMA | MANAGER/LEAD/DIRECTOR |
| TECH LEAD QRM | MANAGER/LEAD/DIRECTOR |
| TECH LEAD REPORTING MSBI | MANAGER/LEAD/DIRECTOR |
| TECH LEAD REQUIREMENT | MANAGER/LEAD/DIRECTOR |
| TECH LEAD SQL SERVER 2012 SSIS SSRS | MANAGER/LEAD/DIRECTOR |
| TECH LEAD WEBI | MANAGER/LEAD/DIRECTOR |
| TECH LEAD WITH HAND ON DEVELOPMENT EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| TECH LEAD Â– AZURE | MANAGER/LEAD/DIRECTOR |
| TECH LEAD Â– MSP/LSP (BLACK KNIGHT) | MANAGER/LEAD/DIRECTOR |
| TECH LEAD Â– WEBI | MANAGER/LEAD/DIRECTOR |
| TECH LEAD-.NE | MANAGER/LEAD/DIRECTOR |
| TECH LEAD-.NET | MANAGER/LEAD/DIRECTOR |
| TECH LEAD-.NET ( INTEGRATION) | MANAGER/LEAD/DIRECTOR |
| TECH LEAD-.NET (INTEGRATION) | MANAGER/LEAD/DIRECTOR |
| TECH LEAD-.NET( INTEGRATION) | MANAGER/LEAD/DIRECTOR |
| TECH LEAD-AB INITIO | MANAGER/LEAD/DIRECTOR |
| TECH LEAD-AZURE | MANAGER/LEAD/DIRECTOR |
| TECH LEAD-BIG DATA | MANAGER/LEAD/DIRECTOR |
| TECH LEAD-BIZTALK | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| TECH LEAD-DATA CENTER | MANAGER/LEAD/DIRECTOR |
| TECH LEAD-DATAPOWER | MANAGER/LEAD/DIRECTOR |
| TECH LEAD-HOGAN/MAINFRAME | MANAGER/LEAD/DIRECTOR |
| TECH LEAD-HTML , CSS, JQUERY, BACKBONE JS OR ANGULAR JS | MANAGER/LEAD/DIRECTOR |
| TECH LEAD-INFORMATICA | MANAGER/LEAD/DIRECTOR |
| TECH LEAD-JAVA | MANAGER/LEAD/DIRECTOR |
| TECH LEAD-JAVA AND UNIX, | MANAGER/LEAD/DIRECTOR |
| TECH LEAD-JAVA J2EE | MANAGER/LEAD/DIRECTOR |
| TECH LEAD-JAVA, SOA, ORACLE/DB2/SQL, JAVASCRIPT, HTML5 | MANAGER/LEAD/DIRECTOR |
| TECH LEAD-JAVA-DISTRIBUTED AGILE & FLEX IS MANDATORY | MANAGER/LEAD/DIRECTOR |
| TECH LEAD-JAVA-DISTRIBUTED AGILE IS MANDATORY | MANAGER/LEAD/DIRECTOR |
| TECH LEAD-JAVA/J2EE MIDDLEWARE | MANAGER/LEAD/DIRECTOR |
| TECH LEAD-MAINFRAME HOGAN | MANAGER/LEAD/DIRECTOR |
| TECH LEAD-MAINFRAME IMPACS | MANAGER/LEAD/DIRECTOR |
| TECH LEAD-PEOPLESOFT FINANCE; 9.1 | MANAGER/LEAD/DIRECTOR |
| TECH LEAD-REPORTING | MANAGER/LEAD/DIRECTOR |
| TECH LEAD-REPORTING (WEB UI) | MANAGER/LEAD/DIRECTOR |
| TECH LEAD-RUBY ON RAILS | MANAGER/LEAD/DIRECTOR |
| TECH LEAD-SQL & ORACLE | MANAGER/LEAD/DIRECTOR |
| TECH LEAD-WEBI | MANAGER/LEAD |
| TECH LEAD/INFORMATICA | MANAGER/LEAD/DIRECTOR |
| TECH LEAD/PM | MANAGER/LEAD/DIRECTOR |
| TECH LEADBA-INTEGRATED MARKETING APPLICATION | MANAGER/LEAD/DIRECTOR |
| TECH LEADDOT NET | MANAGER/LEAD/DIRECTOR |
| TECH LEADJAVA | MANAGER/LEAD/DIRECTOR |
| TECH LEADNET | MANAGER/LEAD/DIRECTOR |
| TECH PM | MANAGER/LEAD/DIRECTOR |
| TECH PM OR COORDINATOR | MANAGER/LEAD/DIRECTOR |
| TECH PM W/AGILE AND CAPITAL MARKETS EXP | MANAGER/LEAD/DIRECTOR |
| TECH PM WITH AGILE AND CAPITAL MARKETS | MANAGER/LEAD/DIRECTOR |
| TECH PM WITH AGILE AND CAPITAL MARKETS EXP | MANAGER/LEAD/DIRECTOR |
| TECH PM WITH CAPITAL MARKETS | MANAGER/LEAD/DIRECTOR |
| TECH PM WITH CAPITAL MARKETS AND AGILE | MANAGER/LEAD/DIRECTOR |
| TECH PM WITH CAPITAL MARKETS AND AGILE EXP | MANAGER/LEAD/DIRECTOR |
| TECH PM/BSA | MANAGER/LEAD/DIRECTOR |
| TECH PM/INFRASTRUCTURE PROJECT CORDINATOR | MANAGER/LEAD/DIRECTOR |
| TECH PM/PROJECT COORDINATOR | MANAGER/LEAD/DIRECTOR |
| TECH PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| TECH TEAM LEAD | MANAGER/LEAD/DIRECTOR |
| TECH-LEAD (JAVA/WEBSERVICES/UI) | MANAGER/LEAD/DIRECTOR |
| TECH. PM SHAREPOINT | MANAGER/LEAD/DIRECTOR |
| TECHG LEAD | MANAGER/LEAD/DIRECTOR |
| TECHICAL PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| TECHINCAL LEAD | MANAGER/LEAD/DIRECTOR |
| TECHINICAL PM | MANAGER/LEAD/DIRECTOR |
| TECHNIAL PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| TECHNICAL BA/PM WITH IB | MANAGER/LEAD/DIRECTOR |
| TECHNICAL DELIEVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| TECHNICAL DELIVERY LEAD | MANAGER/LEAD/DIRECTOR |
| TECHNICAL DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| TECHNICAL DESIGN LEAD | MANAGER/LEAD/DIRECTOR |
| TECHNICAL DIRECTOR | MANAGER/LEAD/DIRECTOR |
| TECHNICAL INFRASTRUCTURE LEAD | MANAGER/LEAD/DIRECTOR |
| TECHNICAL INFRASTRUCTURE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| TECHNICAL JAVA LEAD | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD (C/UNIX) | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD (DATA QUALITY | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD (DOT NET) | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD (JAVA & ORACLE) | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD (JAVA/AGILE | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| TECHNICAL LEAD (JAVA/AGILE) | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD (JAVA/J2EE) | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD (SAS) | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD (SOLR) | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD (VOICE) | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD (ZENOSS) | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD C++ | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD CORE JAVA | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD DATABASE TECHNOLOGIES | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD ENERGY ADVISORY SERVICES IMPLEMENTATION | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD FOR A SALESFORCE DEVELOPMENT PROJECT. | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD FOR SMS PROJECT | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD HADOOP | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD JAVA | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD MFG APPLICATIONS | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD MICROSOFT SHAREPOINT | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD ON .NET TECHNOLOGIES | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD WITH .NET EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD WITH CORE JAVA & ORACLE | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD WITH JAVA SKILLS | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD(ASP .NET/SITE CORE) | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD(ASP .NET/SITECORE) | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD(IBM STERLING INTEGRATOR EXPERIENCE WITH XML GATEWAY) | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD(JAVA/AGILE) | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD, CLOUD BANKING | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD, MOBILE WEB/HYBRID DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD,Â MOBILE WEB/HYBRID DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD-.NET | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD-.NET WITH MVC | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD-ABAP & INTERFACES | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD-ABAQUS & HYPERWORKS | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD-ANDROID | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD-AR AND GL | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD-ASP.NET | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD-BI | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD-BIG DATA | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD-BO | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD-CHIP PROGRAMMING | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD-DATABASE TECHNOLOGIES | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD-DOCUMENTUM/D2 | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD-E&E | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD-ENERGY ADVISORY SERVICES IMPLEMENTATION | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD-HADOOP | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD-HYPERION | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD-INFORMATICA | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD-JAVA | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD-JAVA AND AGILE | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD-JAVA/J2EE | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD-MAINFRAME | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD-MOBILE | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD-MOBILE WEB | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD-MS DYNAMICS CRM | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD-MS SQL | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD-ORACLE PL/SQL & JAVA | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD-SALESFORCE | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD-TEAMCENTER | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD-WEB FOCUS | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEAD-WEBSERVICES | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEADER(ASP .NET/SITE CORE) | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEADNET WITH MVC | MANAGER/LEAD/DIRECTOR |
| TECHNICAL LEADORACLE PL/SQL | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| TECHNICAL MANAGER | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PM | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PM (DATABASE ,SQL, IB BACKGROUND) | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PM (DATABASE, SQL,IB BACKGROUND) | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PM (DATBASE, SQL,IB BACKGROUND) | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PM MESSAGING EXP | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PM SOA | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PM TECHNICAL   ARCHITECT | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PM WITH CSM | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PM WITH DATABASE AND AGILE METHODOLOGY EXP | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PM WITH EXP IN RISK AND FRAUD | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PM WITH IB | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PM WITH JAVA AND INFRA EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PM WITH JAVA BACKGROUND | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PM WITH JAVA BACKGROUND ROLE | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PM WITH RISK | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PM Â | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PM-BI | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PM-BI APPLICATION | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PM-SCRUM MASTER | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PM-SHAREPOINT | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PRODUCT MANAGER | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PRODUCT MANAGER (TPM) | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PRODUCT MARKETING MANAGER | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PRODUCT MARKETING SENIOR MANAGER | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PROGRAM MANAGER (PM2) | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PROGRAM MANAGER BI | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PROGRAM MANAGER SOA | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PROGRAM TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PROGRAM TEST MANAGER WITH DEVOPS | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PROGRAM TEST MANAGER WITH DEVOPS CI/CD EXP | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PROGRAM TEST MANAGER WITH DEVOPS/CICD | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PROGRAM TEST MANAGER WITH DEVOPS/CICD EXP | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PROJECT LEAD | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PROJECT LEAD (INFRASTRUCTURE) | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PROJECT LEAD-INFRASTRUCTURE | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PROJECT LEAD-SFDC | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PROJECT MANAGER (TPM) | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PROJECT MANAGER BPM | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PROJECT MANAGER DATA CENTER | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PROJECT MANAGER INVESTMENT BANKING | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PROJECT MANAGER SCRUM | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PROJECT MANAGER SCRUM WITH EXTENSIVE MESSAGING BACKGROUND | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PROJECT MANAGER WITH CSM | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PROJECT MANAGER WITH DIGITAL ENTERPRISE BACKGROUND | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PROJECT MANAGER WITH EXTENSIVE MESSAGING BACKGROUND | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PROJECT MANAGER WITH HANDS ON WITH SPO AND FRONT END EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PROJECT MANAGER, | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PROJECT MANAGER/APPLICATION DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PROJECT MANAGER/SCRUM MASTER | MANAGER/LEAD/DIRECTOR |
| TECHNICAL PROJECT MANAGER: | MANAGER/LEAD/DIRECTOR |
| TECHNICAL SFDC LEAD | MANAGER/LEAD/DIRECTOR |
| TECHNICAL SME/LEAD-SHAREPOINT | MANAGER/LEAD/DIRECTOR |
| TECHNICAL SOLUTION DESIGN LEAD | MANAGER/LEAD/DIRECTOR |
| TECHNO FUNCTIONAL LEAD | MANAGER/LEAD/DIRECTOR |
| TECHNO FUNCTIONAL PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| TECHNO FUNTIONAL PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| TECHNO PM | MANAGER/LEAD/DIRECTOR |
| TECHNO PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| TECHNOLOGY INFRASTRUCTURE (TI) SENIOR PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| TECHNOLOGY INFRASTRUCTURE PM | MANAGER/LEAD/DIRECTOR |
| TECHNOLOGY LEAD BSA | MANAGER/LEAD/DIRECTOR |
| TECHNOLOGY LEAD INFORMATICA | MANAGER/LEAD/DIRECTOR |
| TECHNOLOGY LEAD JAVA | MANAGER/LEAD/DIRECTOR |
| TECHNOLOGY LEAD, DATA LOSS PREVENTION TECHNOLOGIES | MANAGER/LEAD/DIRECTOR |
| TECHNOLOGY LEAD-MAINFRAME | MANAGER/LEAD/DIRECTOR |
| TECHNOLOGY LEAD-SAP MII | MANAGER/LEAD/DIRECTOR |
| TECHNOLOGY MANAGER | MANAGER/LEAD/DIRECTOR |
| TECHNOLOGY PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| TECHNOLOGY PROJECT MANAGER (TPM) | MANAGER/LEAD/DIRECTOR |
| TECHNOLOGY SENIOR PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| TECHNOLOGY SERVICE DELIVERY MANAGER | MANAGER/LEAD/DIRECTOR |
| TEHNICAL PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| TELECOM PM | MANAGER/LEAD/DIRECTOR |
| TELECOM PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| TELEPHONY TECH LEAD | MANAGER/LEAD/DIRECTOR |
| TELLER ASSURANCE MANAGER | MANAGER/LEAD/DIRECTOR |
| TERADATA LEAD | MANAGER/LEAD/DIRECTOR |
| TERADATA LEAD Â | MANAGER/LEAD/DIRECTOR |
| TERADATA QA LEAD | MANAGER/LEAD/DIRECTOR |
| TERADATA TECH LEAD | MANAGER/LEAD/DIRECTOR |
| TERADATA TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| TERADATA TECHNO-FUNCTIONAL LEAD | MANAGER/LEAD/DIRECTOR |
| TERADATA-TECH LEAD | MANAGER/LEAD/DIRECTOR |
| TES MANAGER ETL | MANAGER/LEAD/DIRECTOR |
| TEST AUTOMATION LEAD | MANAGER/LEAD/DIRECTOR |
| TEST DATA LEAD | MANAGER/LEAD/DIRECTOR |
| TEST DATA MANAGEMENT LEAD | MANAGER/LEAD/DIRECTOR |
| TEST DATA MANAGER | MANAGER/LEAD/DIRECTOR |
| TEST DATA REMEDIATION (TDR) PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| TEST ENVIORNMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| TEST ENVIRONMENT MANAGER | MANAGER/LEAD/DIRECTOR |
| TEST LEAD | MANAGER/LEAD/DIRECTOR |
| TEST LEAD & SDET | MANAGER/LEAD/DIRECTOR |
| TEST LEAD (AUTOMATION) | MANAGER/LEAD/DIRECTOR |
| TEST LEAD AUTOMATION | MANAGER/LEAD/DIRECTOR |
| TEST LEAD MANUAL | MANAGER/LEAD/DIRECTOR |
| TEST LEAD MANUAL/AUTOMATION | MANAGER/LEAD/DIRECTOR |
| TEST LEAD OR TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| TEST LEAD PROFILES | MANAGER/LEAD/DIRECTOR |
| TEST LEAD SME | MANAGER/LEAD/DIRECTOR |
| TEST LEAD WITH BANKING DOMAIN | MANAGER/LEAD/DIRECTOR |
| TEST LEAD WITH BANKING EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| TEST LEAD WITH MORTGAGE | MANAGER/LEAD/DIRECTOR |
| TEST LEAD WITH SALES FORCE | MANAGER/LEAD/DIRECTOR |
| TEST LEAD WITH SALESFORCE | MANAGER/LEAD/DIRECTOR |
| TEST LEAD WITH SALESFORCE EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| TEST LEAD Â– HP ALM | MANAGER/LEAD/DIRECTOR |
| TEST LEAD(QA LEAD) | MANAGER/LEAD/DIRECTOR |
| TEST LEAD-AUTOMATION | MANAGER/LEAD/DIRECTOR |
| TEST LEAD-CONCEPTWAVE ORDER CARE TESTING | MANAGER/LEAD/DIRECTOR |
| TEST LEAD-MANUAL TESTING | MANAGER/LEAD/DIRECTOR |
| TEST LEAD-SELENIUM | MANAGER/LEAD/DIRECTOR |
| TEST LEAD-SSO | MANAGER/LEAD/DIRECTOR |
| TEST LEAD-WEB TESTING | MANAGER/LEAD/DIRECTOR |
| TEST LEADDB2 | MANAGER/LEAD/DIRECTOR |
| TEST LEADDELIVERY OWNER | MANAGER/LEAD/DIRECTOR |
| TEST LEADMANAGER | MANAGER/LEAD/DIRECTOR |
| TEST LEADPERFORMANCE TESTING | MANAGER/LEAD/DIRECTOR |
| TEST LEADS | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| TEST LEADSME | MANAGER/LEAD/DIRECTOR |
| TEST LEADSMES | MANAGER/LEAD/DIRECTOR |
| TEST LEADTEST MANAGER MS | MANAGER/LEAD/DIRECTOR |
| TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| TEST MANAGER (BUSINESS PROCESS LENDING/CREDIT CARD/TSYS) | MANAGER/LEAD/DIRECTOR |
| TEST MANAGER (CREDIT CARDS/TSYS | MANAGER/LEAD/DIRECTOR |
| TEST MANAGER (SQM) | MANAGER/LEAD/DIRECTOR |
| TEST MANAGER (TRS) | MANAGER/LEAD/DIRECTOR |
| TEST MANAGER BUSINESS INTELLIGENCE | MANAGER/LEAD/DIRECTOR |
| TEST MANAGER CNST | MANAGER/LEAD/DIRECTOR |
| TEST MANAGER ETL | MANAGER/LEAD/DIRECTOR |
| TEST MANAGER GAMC | MANAGER/LEAD/DIRECTOR |
| TEST MANAGER GXM | MANAGER/LEAD/DIRECTOR |
| TEST MANAGER MANUAL TESTING | MANAGER/LEAD/DIRECTOR |
| TEST MANAGER ON ORACLE ERP | MANAGER/LEAD/DIRECTOR |
| TEST MANAGER SME WITH SEI | MANAGER/LEAD/DIRECTOR |
| TEST MANAGER SME WITH SEI EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| TEST MANAGER UAT | MANAGER/LEAD/DIRECTOR |
| TEST MANAGER WITH CAPITAL MARKET | MANAGER/LEAD/DIRECTOR |
| TEST MANAGER WITH ORACLE BACKGROUND | MANAGER/LEAD/DIRECTOR |
| TEST MANAGER WITH SHAREPOINT | MANAGER/LEAD/DIRECTOR |
| TEST MANAGER WITH SHAREPOINT EXP | MANAGER/LEAD/DIRECTOR |
| TEST MANAGER WITH SHAREPOINT EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| TEST MANAGER/LEAD | MANAGER/LEAD/DIRECTOR |
| TEST MANAGER/LOAN | MANAGER/LEAD/DIRECTOR |
| TEST MANAGERDEPOSIT | MANAGER/LEAD/DIRECTOR |
| TEST MANAGERGL | MANAGER/LEAD/DIRECTOR |
| TEST MANAGERMANUAL TESTING | MANAGER/LEAD/DIRECTOR |
| TEST METRICS LEAD | MANAGER/LEAD/DIRECTOR |
| TEST PROGRAM LEAD | MANAGER/LEAD/DIRECTOR |
| TEST PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| TEST PROGRAM MANAGER/ | MANAGER/LEAD/DIRECTOR |
| TEST PROGRAM MANAGER/TEST LEAD | MANAGER/LEAD/DIRECTOR |
| TEST PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| TEST SYSTEMS INTEGRATOR/MACROS TEST STRATEGY LEAD | MANAGER/LEAD/DIRECTOR |
| TEST-LEAD | MANAGER/LEAD/DIRECTOR |
| TESTER PM | MANAGER/LEAD/DIRECTOR |
| TESTING ASSURANCE SERVICE MANAGER (BI) | MANAGER/LEAD/DIRECTOR |
| TESTING LEAD | MANAGER/LEAD/DIRECTOR |
| TESTING MANAGER | MANAGER/LEAD/DIRECTOR |
| TESTING PM | MANAGER/LEAD/DIRECTOR |
| TESTING PM WITH HEALTHCARE EXP | MANAGER/LEAD/DIRECTOR |
| TESTING PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| TESTING PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| TESTING PROJECT MANAGER WITH HR PRODUCT KNOWLEDGE | MANAGER/LEAD/DIRECTOR |
| TESTING-ETL TEST LEAD | MANAGER/LEAD/DIRECTOR |
| TESTING-ETL TESTING TEST LEAD | MANAGER/LEAD/DIRECTOR |
| TESTING-ETL-TEST LEAD | MANAGER/LEAD/DIRECTOR |
| TESTING-TEST LEAD | MANAGER/LEAD/DIRECTOR |
| TESTING//ETL TEST LEAD | MANAGER/LEAD/DIRECTOR |
| TESTING/WIP PM | MANAGER/LEAD/DIRECTOR |
| TFS BUILD MANAGER | MANAGER/LEAD/DIRECTOR |
| THE INFRASTRUCTURE CABLING DESIGN AND PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| TIBCO BE PROJECT LEAD | MANAGER/LEAD/DIRECTOR |
| TIBCO BW LEAD | MANAGER/LEAD/DIRECTOR |
| TIBCO BW TECH LEAD | MANAGER/LEAD/DIRECTOR |
| TIBCO LEAD | MANAGER/LEAD/DIRECTOR |
| TIBCO QUALITY ASSURANCE LEAD | MANAGER/LEAD/DIRECTOR |
| TIBCO SUPPORT (BPM) | MANAGER/LEAD/DIRECTOR |
| TIBCO TECH LEAD | MANAGER/LEAD/DIRECTOR |
| TIBCO TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| TIBCO TEST LEAD | MANAGER/LEAD/DIRECTOR |
| TIL SERVICE MANAGER | MANAGER/LEAD/DIRECTOR |
| TIVOLI ACCESS MANAGER | MANAGER/LEAD/DIRECTOR |
| TIVOLI ACCESS MANAGER ON LINUX | MANAGER/LEAD/DIRECTOR |
| TMO/PMO | MANAGER/LEAD/DIRECTOR |
| TOOLS AND METHODOLOGY LEAD | MANAGER/LEAD/DIRECTOR |
| TOWER LEAD | MANAGER/LEAD/DIRECTOR |
| TPF SR. TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| TPM | MANAGER/LEAD/DIRECTOR |
| TPM .NET PRESALE | MANAGER/LEAD/DIRECTOR |
| TPM/TECHNICAL PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| TRACKWISE DEVELOPMENT LEAD | MANAGER/LEAD/DIRECTOR |
| TRADE FINANCE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| TRAINING PM | MANAGER/LEAD/DIRECTOR |
| TRAINING PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| TRANSFORMATION DIRECTOR | MANAGER/LEAD/DIRECTOR |
| TRANSFORMATION DIRECTOR, DIGITATE | MANAGER/LEAD/DIRECTOR |
| TRANSFORMATION LEAD, INSURANCE-GUIDEWIRE | MANAGER/LEAD/DIRECTOR |
| TRANSFORMATION RELEASE MANAGER | MANAGER/LEAD/DIRECTOR |
| TRANSFROMATION LEAD, INSURANCE-GUIDEWIRE | MANAGER/LEAD/DIRECTOR |
| TRANSITION LEAD | MANAGER/LEAD/DIRECTOR |
| TRANSITION MANAGER | MANAGER/LEAD/DIRECTOR |
| TRANSITION MANAGER ACROSS USA | MANAGER/LEAD/DIRECTOR |
| TRANSITION MANAGER MMU | MANAGER/LEAD/DIRECTOR |
| TRANSITION MANAGER ROLE | MANAGER/LEAD/DIRECTOR |
| TRANSITION MANAGER: MMU | MANAGER/LEAD/DIRECTOR |
| TRANSMISSION LEAD | MANAGER/LEAD/DIRECTOR |
| TREASURY PM | MANAGER/LEAD/DIRECTOR |
| TREASURY PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| TRIRIGA PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| TRIRIGA TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| TRTA TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| UAT LOAD TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| UAT MANAGER | MANAGER/LEAD/DIRECTOR |
| UAT SIT TEST LEAD | MANAGER/LEAD/DIRECTOR |
| UAT TEST LEAD | MANAGER/LEAD/DIRECTOR |
| UAT TEST LEAD L | MANAGER/LEAD/DIRECTOR |
| UAT TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| UCCE LEAD | MANAGER/LEAD/DIRECTOR |
| UCCE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| UCS DIRECTOR DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| UDI PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| UDIO CONFERENCING SERVICE/PRODUCT MANAGER (VOICE SIM) | MANAGER/LEAD/DIRECTOR |
| UI ANGULAR JS-SENIOR TECH LEAD | MANAGER/LEAD/DIRECTOR |
| UI DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| UI DEVELOPMENT LEAD | MANAGER/LEAD/DIRECTOR |
| UI LEAD | MANAGER/LEAD/DIRECTOR |
| UI LEAD (ONSITE) | MANAGER/LEAD/DIRECTOR |
| UI SENIOR TECH LEAD | MANAGER/LEAD/DIRECTOR |
| UI TECH LEAD | MANAGER/LEAD/DIRECTOR |
| UI TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| UI TECHNICAL LEAD (REACT JS) | MANAGER/LEAD/DIRECTOR |
| UI TECHNICAL LEAD WITH REACT JS | MANAGER/LEAD/DIRECTOR |
| UI TECHNICAL LEAD WITH REACT JS EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| UI WITH ANGULAR JS TECH LEAD | MANAGER/LEAD/DIRECTOR |
| UI WITH ANGULAR.JS TECH LEAD | MANAGER/LEAD/DIRECTOR |
| UI/ANGULAR JS LEAD | MANAGER/LEAD/DIRECTOR |
| UI/ANGULAR JS TECH LEAD | MANAGER/LEAD/DIRECTOR |
| UNEMPLOYMENT INSURANCE PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| UNEMPLOYMENT INSURANCE-PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| UNIC TECH LEAD | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| UNICA TECH LEAD | MANAGER/LEAD/DIRECTOR |
| UNICA TECH LEAD @ PHOENIX | MANAGER/LEAD/DIRECTOR |
| UNIFIED PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| UNISYS 2200 (DEVELOPMENT EXPERIENCE) | MANAGER/LEAD/DIRECTOR |
| UNISYS TEST LEAD | MANAGER/LEAD/DIRECTOR |
| UNIT SALES AND MARKETING DIRECTOR | MANAGER/LEAD/DIRECTOR |
| UNIX LEAD | MANAGER/LEAD/DIRECTOR |
| UNIX LEAD L3 | MANAGER/LEAD/DIRECTOR |
| UNIX LEAD-L3 | MANAGER/LEAD/DIRECTOR |
| UNIX TEAM LEAD | MANAGER/LEAD/DIRECTOR |
| UNIX TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| UNIX TECHNICAL LEAD WITH AUTOSYS | MANAGER/LEAD/DIRECTOR |
| UNIX, ORACLE AND PLSQL TECH LEAD | MANAGER/LEAD/DIRECTOR |
| UNIX/LINUX LEAD | MANAGER/LEAD/DIRECTOR |
| UPSTREAM OIL AND GAS-INDUSTRY LEAD | MANAGER/LEAD/DIRECTOR |
| USER ACCEPTANCE-TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| USER EXPERIENCE (UX) LEAD | MANAGER/LEAD/DIRECTOR |
| USER EXPERIENCE MANAGER(CBG-GCS) | MANAGER/LEAD/DIRECTOR |
| USER RESEARCHER-DIRECTOR | MANAGER/LEAD/DIRECTOR |
| USINESS DEVELOPMENT DIRECTOR, ENERGY&RESOURCES | MANAGER/LEAD/DIRECTOR |
| UTILITIES BUSINESS DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| UTILITIES LEAD PARTNER | MANAGER/LEAD/DIRECTOR |
| UX LEAD | MANAGER/LEAD/DIRECTOR |
| UX MANAGER | MANAGER/LEAD/DIRECTOR |
| UX MANAGER, USER EXPERIENCE | MANAGER/LEAD/DIRECTOR |
| UX TECH LEAD | MANAGER/LEAD/DIRECTOR |
| UX TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| VALUE MANAGEMENT LEAD | MANAGER/LEAD/DIRECTOR |
| VALUE REALIZATION MANAGER | MANAGER/LEAD/DIRECTOR |
| VEEVA BA/PM | MANAGER/LEAD/DIRECTOR |
| VENDOR MANAGEMENT LEAD | MANAGER/LEAD/DIRECTOR |
| VENDOR PRODUCT LICENSE MANAGER | MANAGER/LEAD/DIRECTOR |
| VENDOR RISK MANAGER | MANAGER/LEAD/DIRECTOR |
| VERTEX TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| VISHNU IT INFRASTRUCTURE PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| VMC LEAD-TEAMCENTER | MANAGER/LEAD/DIRECTOR |
| VMWARE ADMISTRATOR LEAD | MANAGER/LEAD/DIRECTOR |
| VMWARE TECH LEAD | MANAGER/LEAD/DIRECTOR |
| VMWARE/ACTIVE DIRECTORY | MANAGER/LEAD/DIRECTOR |
| VOICE TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| VP RETAIL, LOGISTICS, TELECOM AND HEAD BUSINESS DEVELOPMENT SYNTEL | MANAGER/LEAD/DIRECTOR |
| WAREHOUSE MANAGEMENT (WM) MANAGER | MANAGER/LEAD/DIRECTOR |
| WCS LEAD | MANAGER/LEAD/DIRECTOR |
| WCS-PROJECT/PROGRAM MANAGER | MANAGER/LEAD/DIRECTOR |
| WEB DEVELOPMENT | MANAGER/LEAD/DIRECTOR |
| WEB METHODS LEAD | MANAGER/LEAD/DIRECTOR |
| WEB OPERATION PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| WEB OPERATIONS PM | MANAGER/LEAD/DIRECTOR |
| WEB OPERATIONS PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| WEB SERVICE TESTING LEAD | MANAGER/LEAD/DIRECTOR |
| WEB SERVICES TEST LEAD | MANAGER/LEAD/DIRECTOR |
| WEB TESTING LEAD-AGILE PROJECTS | MANAGER/LEAD/DIRECTOR |
| WEB TESTING QA LEAD | MANAGER/LEAD/DIRECTOR |
| WEB TESTING SQL QA LEAD | MANAGER/LEAD/DIRECTOR |
| WEB UI DEVELOPMENT, JAVA SCRIPT AND ANGULAR JS | MANAGER/LEAD/DIRECTOR |
| WEB UI LEAD | MANAGER/LEAD/DIRECTOR |
| WEB/IOS SDE3/PM | MANAGER/LEAD/DIRECTOR |
| WEBDESIGN UI LEAD | MANAGER/LEAD/DIRECTOR |
| WEBMETHODS LEAD | MANAGER/LEAD/DIRECTOR |
| WEBMETHODS TECH LEAD | MANAGER/LEAD/DIRECTOR |
| WEBMETHODS TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |

| | |
|---|---|
| WEBSERVICES QA LEAD | MANAGER/LEAD/DIRECTOR |
| WEBSERVICES, UI TECH LEAD | MANAGER/LEAD/DIRECTOR |
| WEBSPHERE PKI LEAD | MANAGER/LEAD/DIRECTOR |
| WEBSPHERE PKI. LEAD | MANAGER/LEAD/DIRECTOR |
| WEBSPHERE PM(PROJECT MANAGER) | MANAGER/LEAD/DIRECTOR |
| WEBSPHERE PORTAL LEAD | MANAGER/LEAD/DIRECTOR |
| WERUM PAS-X MES LEAD | MANAGER/LEAD/DIRECTOR |
| WIN7APPMIGRATION | MANAGER/LEAD/DIRECTOR |
| WINDCHILL PM | MANAGER/LEAD/DIRECTOR |
| WINDOWS + ACTIVE DIRECTORY | MANAGER/LEAD/DIRECTOR |
| WINDOWS + ACTIVE DIRECTORY ROLE | MANAGER/LEAD/DIRECTOR |
| WINDOWS ACTIVE DIRECTORY | MANAGER/LEAD/DIRECTOR |
| WINDOWS AND ACTIVE DIRECTORY EXPERT | MANAGER/LEAD/DIRECTOR |
| WINDOWS DESKTOP APPLICATION PACKAGING PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| WINDOWS DESKTOP LEAD | MANAGER/LEAD/DIRECTOR |
| WINDOWS DESKTOP PM | MANAGER/LEAD/DIRECTOR |
| WINDOWS DESKTOP PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| WINDOWS PM | MANAGER/LEAD/DIRECTOR |
| WINDOWS TECH LEAD | MANAGER/LEAD/DIRECTOR |
| WINDOWS+ACTIVE DIRECTORY | MANAGER/LEAD/DIRECTOR |
| WINDOWS/VMWARE AND ACTIVE DIRECTORY | MANAGER/LEAD/DIRECTOR |
| WINTEL/VMWARE/ACTIVE DIRECTORY | MANAGER/LEAD/DIRECTOR |
| WIT TEST PM | MANAGER/LEAD/DIRECTOR |
| WMB TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| WMB/IIB TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| WMB/MQ DEVELOPMENT LEAD | MANAGER/LEAD/DIRECTOR |
| WMB/MQ Â¿ DEVELOPMENT LEAD | MANAGER/LEAD/DIRECTOR |
| WMB/MQ-DEVELOPMENT LEAD | MANAGER/LEAD/DIRECTOR |
| WMS LEAD | MANAGER/LEAD/DIRECTOR |
| WORKDAY ERP TEST LEAD | MANAGER/LEAD/DIRECTOR |
| WORKDAY PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| WORKDAY QA LEAD | MANAGER/LEAD/DIRECTOR |
| WORKSOFT AUTOMATION LEAD | MANAGER/LEAD/DIRECTOR |
| WPF TECHNICAL LEAD | MANAGER/LEAD/DIRECTOR |
| WSC-SCRUM PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| XAMARIN DEVELOPMENT LEAD | MANAGER/LEAD/DIRECTOR |
| ZEENYX TEST AUTOMATION LEAD | MANAGER/LEAD/DIRECTOR |
| ZIRA PROJECT MANAGER | MANAGER/LEAD/DIRECTOR |
| _RISK MANAGEMENT PM | MANAGER/LEAD/DIRECTOR |
| \| TEST MANAGER | MANAGER/LEAD/DIRECTOR |
| Â"TECH BA/PMÂ" | MANAGER/LEAD/DIRECTOR |

**Appendix Table 4.3**

**Job Roles Falling Under "Analyst" Designation in Table 9**

| Job Title | Job Category |
|---|---|
| (SR DEVELOPER/ANALYST) | ANALYST |
| .NET APPLICATION SUPPORT ANALYST | ANALYST |
| .NET BUSINESS ANALYST | ANALYST |
| .NET C# DEVELOPER AND SUPPORT ANALYST | ANALYST |
| .NET DEVELOPER/ANALYST | ANALYST |
| .NET FUNCTIONAL ANALYST | ANALYST |
| .NET PROGRAMMER/ANALYST | ANALYST |
| .NET SUPPORT ANALYST | ANALYST |
| /BUSINESS ANALYST | ANALYST |
| /BUSINESS ANALYST-EQUITIES | ANALYST |
| /POST TRADE PROCESSING BUSINESS ANALYST | ANALYST |
| /QA ANALYSTCAPITAL MARKET | ANALYST |
| :PROJECT MANAGER/BUSINESS ANALYST | ANALYST |
| AAD ANALYST | ANALYST |
| ACCELUS GRC BUSINESS ANALYST | ANALYST |
| ACCOUNT FINANCIAL ANALYST | ANALYST |
| ACH TEST ANALYST | ANALYST |
| ACTIMIZE BUSINESS ANALYST | ANALYST |
| ACTIMIZE BUSINESS ANALYST WITH AML | ANALYST |
| ACTIMIZE PRODUCT BUSINESS ANALYST | ANALYST |
| ACTIMIZE RCM BUSINESS ANALYST | ANALYST |
| ACTIMIZE-BUSINESS ANALYST | ANALYST |
| ACTIVE DIRECTORY ANALYST | ANALYST |
| ACTIVE DIRECTORY ANALYST L3 | ANALYST |
| ADOBE INSIGHT ARCHITECT/ANALYST WITH WEB ANALYTICS DOMAIN EXPERIENCE | ANALYST |
| ADOBE INSIGHT ARCHITECT/ANALYST WITH WEB ANALYTICS DOMAIN EXPERIENCE. | ANALYST |
| ADOBE SITECATALYST ANALYST | ANALYST |
| ADOBE SITECATALYST ANALYST Â | ANALYST |
| AFS BUSINESS ANALYST | ANALYST |
| AGILE BUSINESS ANALYST | ANALYST |
| AGILE PLM BUSINESS ANALYST | ANALYST |
| AGILE PLM SYSTEM ANALYST | ANALYST |
| AIRLINE MRO BUSINESS ANALYST | ANALYST |
| AIRLINE MRO BUSINESS ANALYST WITH AIRLINE EXPERIENCE | ANALYST |
| ALM BUSINESS ANALYST | ANALYST |
| ALS BUSINESS ANALYST | ANALYST |
| ALS BUSINESS ANALYSTDELAWARE | ANALYST |
| AMDOCS ANALYST | ANALYST |
| AMG-BUSINESS ANALYST | ANALYST |
| AMG_BUSINESS ANALYST | ANALYST |
| AML ANALYST | ANALYST |
| AML BUSINESS ANALYST | ANALYST |
| AML BUSINESS ANALYST, PRODUCT MANAGEMENT | ANALYST |
| AML COMPLIANCE DOMAIN-BUSINESS ANALYST | ANALYST |
| AML SENIOR BUSINESS/TECHNICAL ANALYST | ANALYST |
| AML-KYC BUSINESS ANALYST | ANALYST |

| | |
|---|---|
| AMLKYC BUSINESS ANALYST | ANALYST |
| ANALYST | ANALYST |
| ANALYST (SUPPORT) | ANALYST |
| ANALYST C# | ANALYST |
| ANALYST RELATIONS | ANALYST |
| ANALYST RELATIONS DIR | ANALYST |
| ANALYST RELATIONS LEADER | ANALYST |
| ANALYST WINDOWS OS | ANALYST |
| ANALYST WITH CCW | ANALYST |
| ANALYST WITH CRM & SFDC | ANALYST |
| ANALYST Â– SOFTWARE LICENSE MANAGEMENT | ANALYST |
| ANALYST-TLM SMARTSTREAM | ANALYST |
| ANALYST-WINDOWS OS | ANALYST |
| ANALYST/OPERATION SUPPORT | ANALYST |
| ANALYST/PM | ANALYST |
| ANALYST/SPECIALIST | ANALYST |
| ANALYST/SPECIALIST (PRICING) | ANALYST |
| ANALYST/TECHNICAL PM | ANALYST |
| ANALYSTPROJECT MANAGER | ANALYST |
| ANALYST_SANA ASFOUR | ANALYST |
| ANGULAR JS SUPPORT ANALYST | ANALYST |
| ANTI MONEY LAUNDERING (AML) BUSINESS ANALYST | ANALYST |
| ANTI MONEY LAUNDERING (AML)-BUSINESS ANALYST | ANALYST |
| APO ROLES Â– S&OP FUNCTIONAL ANALYST | ANALYST |
| APPIAN BUS. ANANLYST/PROCESS ANALYST | ANALYST |
| APPIAN BUSINESS ANALYST | ANALYST |
| APPLICATION ANALYST | ANALYST |
| APPLICATION ANALYST/.NET DEVELOPER | ANALYST |
| APPLICATION ARCHITECT ANALYST | ANALYST |
| APPLICATION PACKAGING ANALYST | ANALYST |
| APPLICATION PRODUCTION SUPPORT ANALYST | ANALYST |
| APPLICATION SECURITY ANALYST | ANALYST |
| APPLICATION SECURITY ANALYST (VA & PT) | ANALYST |
| APPLICATION SECURITY ANALYST (VA &PT) | ANALYST |
| APPLICATION SECURITY ARCHITECTURE ANALYST | ANALYST |
| APPLICATION SECURITY SENIOR ANALYST | ANALYST |
| APPLICATION SECURITY VULNERABILITY ASSESSMENT ANALYST | ANALYST |
| APPLICATION SECURITY, VULNERABILITY ASSESSMENT ANALYST | ANALYST |
| APPLICATION SUPPORT ANALYST | ANALYST |
| APPLICATION SUPPORT ANALYST W/UNIX AND SQL | ANALYST |
| ARCHER BUSINESS ANALYST | ANALYST |
| ARCHER BUSINESS ANALYST/CONSULTANT | ANALYST |
| ARCHER TECHNICAL BUSINESS ANALYST | ANALYST |
| ARGUS TECHNICAL SUPPORT ANALYST | ANALYST |
| ARGUS-SUPPORT ANALYST | ANALYST |
| ARIBA FUNCTIONAL ANALYST : ENGAGEMENT MANAGER | ANALYST |
| ARIS PROCESS ANALYST | ANALYST |
| AS400 LEAD ANALYST | ANALYST |
| AS400 PROGRAMMER ANALYST | ANALYST |
| AS400 SUPPORT ANALYST | ANALYST |
| AS400Â PROGRAMMER/ANALYST | ANALYST |

| | |
|---|---|
| ASP.NET SUPPORT ANALYST | ANALYST |
| ASPERA SUPPORT ANALYST | ANALYST |
| ASSET ANALYST | ANALYST |
| ASSET INVENTORY ANALYST | ANALYST |
| ATA ENHANCED MONITORING & REPORTING ANALYST | ANALYST |
| ATG BUSINESS ANALYST | ANALYST |
| ATG BUSINESS ANALYST, | ANALYST |
| ATG BUSINESS SYSTEM ANALYST | ANALYST |
| ATM ANALYST WITH JAVA | ANALYST |
| ATM CERTIFICATION ANALYST DEVELOPER | ANALYST |
| ATM PLATFORM ANALYST | ANALYST |
| ATM TESTING QA ANALYST | ANALYST |
| AUTOMATION ANALYST | ANALYST |
| AUTOMATION QA ANALYST | ANALYST |
| AUTOMATION TEST ANALYST | ANALYST |
| AUTOMATION TESTING-TEST ANALYST | ANALYST |
| AVAYA INTERACTION CENTER ANALYST | ANALYST |
| AVAYA INTERACTION CENTER, AVAYA OPERATIONAL ANALYST | ANALYST |
| AZURE FEDERAL INCIDENT ANALYST | ANALYST |
| AZURE FEDERAL INCIDENT ANALYST-ADM | ANALYST |
| AZURE INCIDENT ANALYST | ANALYST |
| BA AND DATA ANALYST | ANALYST |
| BA-QA (BUSINESS ANALYST) | ANALYST |
| BA/PM ANALYST | ANALYST |
| BANKING BUSINESS ANALYST | ANALYST |
| BANKING DATA ANALYST | ANALYST |
| BANKING DATA AND BUSINESS ANALYST | ANALYST |
| BANKING DOMAIN BUSINESS ANALYST | ANALYST |
| BANKING-DATA ANALYST | ANALYST |
| BANKING-FINANCIAL ANALYST | ANALYST |
| BANKING-FINANCIAL REPORTING ANALYST | ANALYST |
| BANKING-PRODUCTION SUPPORT ANALYST | ANALYST |
| BANKING//FINANCIAL REPORTING ANALYST | ANALYST |
| BANKING/FINANCIAL REPORTING ANALYST | ANALYST |
| BASE24 ANALYST | ANALYST |
| BASE24 BUSINESS ANALYST EXPERT | ANALYST |
| BASEL BUSINESS ANALYST | ANALYST |
| BASEL CREDIT RISK BUSINESS ANALYST | ANALYST |
| BASEL III-BUSINESS ANALYST | ANALYST |
| BATCH OPERATIONS ANALYST | ANALYST |
| BC/DR ANALYST | ANALYST |
| BENCHTOP LAB SUPPORT ANALYST | ANALYST |
| BFS: CREDIT RISK ANALYST | ANALYST |
| BI & BUSINESS ANALYST | ANALYST |
| BI (BUSINESS INTELLIGENCE) ANALYST | ANALYST |
| BI ANALYST | ANALYST |
| BI ANALYST + DEVELOPER | ANALYST |
| BI ANALYST/DW DESIGNER | ANALYST |
| BI BUSINESS ANALYST | ANALYST |
| BI BUSINESS/DATA ANALYST | ANALYST |
| BI DATA ANALYST | ANALYST |

| | |
|---|---|
| BI DATA ANALYST OR QLIKVIEW DEVELOPER | ANALYST |
| BI DATA ANALYST/BI DEVELOPER | ANALYST |
| BI DATA ANALYST/REPORTING ANALYST | ANALYST |
| BI DATA MODELER DATA ANALYST | ANALYST |
| BI DEV/ANALYST | ANALYST |
| BI DEVELOPER/ANALYST | ANALYST |
| BI LEAD BUSINESS ANALYST | ANALYST |
| BI MODELER DATA ANALYST | ANALYST |
| BI REPORTING ANALYST | ANALYST |
| BI REPORTING/DATA QUALITY BUSINESS ANALYST | ANALYST |
| BI TECH PM 3/DATA ANALYST | ANALYST |
| BI TECHNICAL ANALYST | ANALYST |
| BI(BUSINESS INTELLIGENCE) ANALYST | ANALYST |
| BI-ANALYST + DEVELOPER | ANALYST |
| BI-DA (DATA ARCH-DATA MODELER AND BUSINESS ANALYST) | ANALYST |
| BI-TECHNICAL ANALYST | ANALYST |
| BI/INFORMATICA SUPPORT ANALYST | ANALYST |
| BI/PLAN TO SCHEDULE ANALYST | ANALYST |
| BIG DATA ANALYST | ANALYST |
| BIG DATA ARCHITECT COLLABORATIVE ANALYST | ANALYST |
| BIG DATA ARCHITECT/COLLABORATIVE ANALYST | ANALYST |
| BIG DATA BUSINESS ANALYST | ANALYST |
| BIG DATA BUSINESS ANALYST AND FOR DATA ARCHITECT | ANALYST |
| BIG DATA BUSINESS ANALYST AND SENIOR HADOOP TOOLS DEVELOPER | ANALYST |
| BIGDATA ANALYST | ANALYST |
| BILLING ANALYST/OPERATION | ANALYST |
| BILLING SYSTEM ANALYST/ARCHITECT | ANALYST |
| BILLING SYSTEMS ANALYST | ANALYST |
| BIZ TALK OPERATIONS SUPPORT ANALYST"" | ANALYST |
| BOA-ANALYST, DEVELOPER | ANALYST |
| BPC/HYPERION HFM ANALYST | ANALYST |
| BPC/HYPERION HFM ANALYST-ENGAGEMENT MANAGER | ANALYST |
| BPM BUSINESS ANALYST | ANALYST |
| BPM DEVELOPER/ANALYST REQUIREMENT | ANALYST |
| BRM RULE ANALYST | ANALYST |
| BROADRIDGE IMPACT TOOL-BUSINESS ANALYST/PROJECT MANAGER | ANALYST |
| BSA-DATA ANALYST | ANALYST |
| BSA/BI ANALYST | ANALYST |
| BSM/BAC ANALYST | ANALYST |
| BSM/BUSINESS ANALYST | ANALYST |
| BSS ANALYST | ANALYST |
| BUSINESS AANALYST WITH IAM EXP | ANALYST |
| BUSINESS ANALYSIS ANALYST | ANALYST |
| BUSINESS ANALYST | ANALYST |
| BUSINESS ANALYST & DOMAIN | ANALYST |
| BUSINESS ANALYST & DOMAIN CONSULTAN | ANALYST |
| BUSINESS ANALYST & DOMAIN CONSULTANT | ANALYST |
| BUSINESS ANALYST & DOMAIN CONSULTANT(MES) | ANALYST |
| BUSINESS ANALYST & DOMAIN CONSULTANT, | ANALYST |
| BUSINESS ANALYST & DOMAIN CONSULTANT, MES | ANALYST |
| BUSINESS ANALYST & DOMAIN CONSULTANT-MANUFACTURING EXCELLENCE (MES) | ANALYST |

| | |
|---|---|
| BUSINESS ANALYST ( BPM) | ANALYST |
| BUSINESS ANALYST ( CREDIT) | ANALYST |
| BUSINESS ANALYST ( IDENTITY AND ACCESS MANAGEMENT | ANALYST |
| BUSINESS ANALYST ( IDENTITY AND ACCESS MANAGEMENT) | ANALYST |
| BUSINESS ANALYST (.NET TECHNOLOGIES) | ANALYST |
| BUSINESS ANALYST (AIRCRAFT MRO) | ANALYST |
| BUSINESS ANALYST (AML) | ANALYST |
| BUSINESS ANALYST (BANKING/SWIFT/MESSAGING) | ANALYST |
| BUSINESS ANALYST (CAPITAL MARKET) | ANALYST |
| BUSINESS ANALYST (CAPITAL MARKETS) | ANALYST |
| BUSINESS ANALYST (CASH MANAGEMENT/PAYMENTS DOMAIN ) | ANALYST |
| BUSINESS ANALYST (CASH MANAGEMENT/PAYMENTS DOMAIN) | ANALYST |
| BUSINESS ANALYST (CASH/PAYMENTS DOMAIN) | ANALYST |
| BUSINESS ANALYST (CREDIT RISK , BASEL) | ANALYST |
| BUSINESS ANALYST (CREDIT RISK) | ANALYST |
| BUSINESS ANALYST (CREDIT) | ANALYST |
| BUSINESS ANALYST (DIGITAL) | ANALYST |
| BUSINESS ANALYST (DOMAIN: RISK MANAGEMENT PRACTICE) | ANALYST |
| BUSINESS ANALYST (EIM) | ANALYST |
| BUSINESS ANALYST (EQUITIES WITH DATA ANALYSIS) | ANALYST |
| BUSINESS ANALYST (EQUITIES) | ANALYST |
| BUSINESS ANALYST (FINANCE) WITH AGILE AND IBM RATIONAL | ANALYST |
| BUSINESS ANALYST (LIFE AND HEALTH INSURANCE) | ANALYST |
| BUSINESS ANALYST (MANTAS , AML AND COMPLIANCE) | ANALYST |
| BUSINESS ANALYST (MES) | ANALYST |
| BUSINESS ANALYST (MORTGAGE) | ANALYST |
| BUSINESS ANALYST (MUTUAL FUND) | ANALYST |
| BUSINESS ANALYST (PEOPLESOFT) | ANALYST |
| BUSINESS ANALYST (PLM) | ANALYST |
| BUSINESS ANALYST (QUANT) | ANALYST |
| BUSINESS ANALYST (REGULATORY COMPLIANCE) | ANALYST |
| BUSINESS ANALYST (RETAIL CORE DEPOSIT) | ANALYST |
| BUSINESS ANALYST (RETAIL) | ANALYST |
| BUSINESS ANALYST (RETAIL/CPG DOMAIN) | ANALYST |
| BUSINESS ANALYST (RISK & AUDIT) | ANALYST |
| BUSINESS ANALYST (RISK & COMPLIANCE) | ANALYST |
| BUSINESS ANALYST (RISK AND COMPLIANCE) | ANALYST |
| BUSINESS ANALYST (SUPPLY CHAIN) | ANALYST |
| BUSINESS ANALYST (TIS) | ANALYST |
| BUSINESS ANALYST (TREASURY AND LIQUIDITY) | ANALYST |
| BUSINESS ANALYST (VOLCKER AND DODD FRANK REGULATIONS) | ANALYST |
| BUSINESS ANALYST (W/ETL EXP) | ANALYST |
| BUSINESS ANALYST (WEALTH MANAGEMENT | ANALYST |
| BUSINESS ANALYST (WEALTH MANAGEMENT) | ANALYST |
| BUSINESS ANALYST (WEB CONTENT MANAGEMENT) | ANALYST |
| BUSINESS ANALYST (WMS) | ANALYST |
| BUSINESS ANALYST + SQL | ANALYST |
| BUSINESS ANALYST .NET EXPERIENCE | ANALYST |
| BUSINESS ANALYST : COMPLIANCE CAPITAL MARKETS | ANALYST |
| BUSINESS ANALYST ACTIMIZE | ANALYST |
| BUSINESS ANALYST AML | ANALYST |

| | |
|---|---|
| BUSINESS ANALYST AML KYC | ANALYST |
| BUSINESS ANALYST AND DOMAIN CONSULTANT | ANALYST |
| BUSINESS ANALYST AND PROJECT MANAGER | ANALYST |
| BUSINESS ANALYST AND TESTER | ANALYST |
| BUSINESS ANALYST BANKING DOMAIN | ANALYST |
| BUSINESS ANALYST BASEL III PL/SQL | ANALYST |
| BUSINESS ANALYST BI REPORTING | ANALYST |
| BUSINESS ANALYST BPM | ANALYST |
| BUSINESS ANALYST CANDIDATE | ANALYST |
| BUSINESS ANALYST CAPITAL MARKETS | ANALYST |
| BUSINESS ANALYST CASH EQUITIES | ANALYST |
| BUSINESS ANALYST CASH MANAGEMENT | ANALYST |
| BUSINESS ANALYST CASH MANAGEMENT/PAYMENTS DOMAIN | ANALYST |
| BUSINESS ANALYST CCAR | ANALYST |
| BUSINESS ANALYST CHECK PROCESSING | ANALYST |
| BUSINESS ANALYST CLARITY | ANALYST |
| BUSINESS ANALYST COMM LENDING | ANALYST |
| BUSINESS ANALYST COMMERCIAL CREDIT CARDS DOMAIN | ANALYST |
| BUSINESS ANALYST COMMERCIAL LENDING | ANALYST |
| BUSINESS ANALYST COMMERCIAL LENDING FOR US/PROJECT MANAGER | ANALYST |
| BUSINESS ANALYST COMPLIANCE CONTROL ROOM | ANALYST |
| BUSINESS ANALYST CORPORATE ACTIONS | ANALYST |
| BUSINESS ANALYST CREDIT DERIVATIVE | ANALYST |
| BUSINESS ANALYST CREDIT RISK | ANALYST |
| BUSINESS ANALYST DERIVATIVE | ANALYST |
| BUSINESS ANALYST DIGITAL BANKING | ANALYST |
| BUSINESS ANALYST DWH | ANALYST |
| BUSINESS ANALYST E-COMMERCE | ANALYST |
| BUSINESS ANALYST EITH BPM | ANALYST |
| BUSINESS ANALYST EMR | ANALYST |
| BUSINESS ANALYST EQUITIES | ANALYST |
| BUSINESS ANALYST EQUITY | ANALYST |
| BUSINESS ANALYST EQUITY CLIENT REFERENCE DATA | ANALYST |
| BUSINESS ANALYST FINANCE | ANALYST |
| BUSINESS ANALYST FIXED INCOME | ANALYST |
| BUSINESS ANALYST FIXED INCOME CAPITAL MARKETS | ANALYST |
| BUSINESS ANALYST FOR ALFRESCO DOCUMENT MANAGEMENT SYSTEM | ANALYST |
| BUSINESS ANALYST FOR BILLING, MEDICARE AND MEMBERSHIP SYSTEMS | ANALYST |
| BUSINESS ANALYST FOR CASHPRO | ANALYST |
| BUSINESS ANALYST FOR CCAR | ANALYST |
| BUSINESS ANALYST FOR CCAR REPORTING | ANALYST |
| BUSINESS ANALYST FOR DATACENTER | ANALYST |
| BUSINESS ANALYST FOR DISTRIBUTION DOMAIN | ANALYST |
| BUSINESS ANALYST FOR LIQUIDITY RISK | ANALYST |
| BUSINESS ANALYST FOR RGS ID | ANALYST |
| BUSINESS ANALYST FOR TRADE FIN | ANALYST |
| BUSINESS ANALYST FOR UI/FORMS DESIGN | ANALYST |
| BUSINESS ANALYST FOR WM FEES PROCESSING | ANALYST |
| BUSINESS ANALYST FUTURE/DERIVATIVES | ANALYST |
| BUSINESS ANALYST IB | ANALYST |
| BUSINESS ANALYST III | ANALYST |

| | |
|---|---|
| BUSINESS ANALYST IN AML KYC | ANALYST |
| BUSINESS ANALYST IN AML KYC SPACE | ANALYST |
| BUSINESS ANALYST IN IRVINE, CA. | ANALYST |
| BUSINESS ANALYST IN MEMBERSHIP BILLING SYSTEM | ANALYST |
| BUSINESS ANALYST IN REAL TIME SYSTEMS FOR WELL ENGINEERING | ANALYST |
| BUSINESS ANALYST IN WELL ENGINEER | ANALYST |
| BUSINESS ANALYST IN WELL ENGINEER(WE L2F APPLICATION SUPPORT) | ANALYST |
| BUSINESS ANALYST INVESTMENT BANKING COMPLIANCE/TRADE SETTLEMENTS | ANALYST |
| BUSINESS ANALYST LEAD | ANALYST |
| BUSINESS ANALYST LEVEL II | ANALYST |
| BUSINESS ANALYST LEVEL III | ANALYST |
| BUSINESS ANALYST LEVEL-III | ANALYST |
| BUSINESS ANALYST LIQUIDITY RISK | ANALYST |
| BUSINESS ANALYST MANUFACTURING | ANALYST |
| BUSINESS ANALYST MARKET RISK | ANALYST |
| BUSINESS ANALYST MOBILE BANKING | ANALYST |
| BUSINESS ANALYST MORTGAGE | ANALYST |
| BUSINESS ANALYST MORTGAGE LENDING | ANALYST |
| BUSINESS ANALYST MUTUAL FUNDS | ANALYST |
| BUSINESS ANALYST NEEDED ASAP | ANALYST |
| BUSINESS ANALYST OMS TOOLS | ANALYST |
| BUSINESS ANALYST ON BOARDING | ANALYST |
| BUSINESS ANALYST OPERATIONAL RISK | ANALYST |
| BUSINESS ANALYST OTC | ANALYST |
| BUSINESS ANALYST P&C | ANALYST |
| BUSINESS ANALYST P&C- | ANALYST |
| BUSINESS ANALYST PAYMENT DOMAIN | ANALYST |
| BUSINESS ANALYST PEN TESTING | ANALYST |
| BUSINESS ANALYST PM | ANALYST |
| BUSINESS ANALYST POSITION | ANALYST |
| BUSINESS ANALYST QA | ANALYST |
| BUSINESS ANALYST REGULATORY REPORTING | ANALYST |
| BUSINESS ANALYST REQUIREMENT WITH SAS | ANALYST |
| BUSINESS ANALYST RETAIL BANKING & COMMERCIALÂ Â | ANALYST |
| BUSINESS ANALYST RISK | ANALYST |
| BUSINESS ANALYST RISK AND REGULATORY CONTROL AND REPORTING | ANALYST |
| BUSINESS ANALYST ROLE | ANALYST |
| BUSINESS ANALYST SETTLEMENTS | ANALYST |
| BUSINESS ANALYST SHARED PLATFORM | ANALYST |
| BUSINESS ANALYST SHAREPOINT | ANALYST |
| BUSINESS ANALYST SQ | ANALYST |
| BUSINESS ANALYST SQL | ANALYST |
| BUSINESS ANALYST SR | ANALYST |
| BUSINESS ANALYST TAX | ANALYST |
| BUSINESS ANALYST TESTER | ANALYST |
| BUSINESS ANALYST TRADE FINANCE | ANALYST |
| BUSINESS ANALYST UAT | ANALYST |
| BUSINESS ANALYST US ACCOUNTING PRACTICES | ANALYST |
| BUSINESS ANALYST W/COMMERCIAL LENDING | ANALYST |
| BUSINESS ANALYST W/D MORTGAGE | ANALYST |
| BUSINESS ANALYST WAREHOUSE SYSTEMS | ANALYST |

| | |
|---|---|
| BUSINESS ANALYST WEALTH MANAGEMENT | ANALYST |
| BUSINESS ANALYST WEALTH MGMNT | ANALYST |
| BUSINESS ANALYST WEB CONTENT MANAGEMENT | ANALYST |
| BUSINESS ANALYST WEBMETHOD DEVELOPMENT | ANALYST |
| BUSINESS ANALYST WITH (CREDIT CARD DOMAIN) | ANALYST |
| BUSINESS ANALYST WITH ACTIMIZE | ANALYST |
| BUSINESS ANALYST WITH AGILE | ANALYST |
| BUSINESS ANALYST WITH AGILE AND IBM RATIONAL | ANALYST |
| BUSINESS ANALYST WITH AGILE AND IBM RATIONAL TOOL | ANALYST |
| BUSINESS ANALYST WITH AGILE EXPERIENCE | ANALYST |
| BUSINESS ANALYST WITH AIRLINE | ANALYST |
| BUSINESS ANALYST WITH AIRLINES | ANALYST |
| BUSINESS ANALYST WITH AML | ANALYST |
| BUSINESS ANALYST WITH AML & KYC EXP | ANALYST |
| BUSINESS ANALYST WITH ANALYTICAL | ANALYST |
| BUSINESS ANALYST WITH ANTI MONEY LAUNDERING | ANALYST |
| BUSINESS ANALYST WITH BANKING | ANALYST |
| BUSINESS ANALYST WITH BANKING DOMAIN | ANALYST |
| BUSINESS ANALYST WITH BANKING EXP | ANALYST |
| BUSINESS ANALYST WITH BASE | ANALYST |
| BUSINESS ANALYST WITH BASE 24 | ANALYST |
| BUSINESS ANALYST WITH BASE24 | ANALYST |
| BUSINESS ANALYST WITH BASEL | ANALYST |
| BUSINESS ANALYST WITH BASEL AND SQL | ANALYST |
| BUSINESS ANALYST WITH BI REPORTING AND ANALYTICS | ANALYST |
| BUSINESS ANALYST WITH BPM | ANALYST |
| BUSINESS ANALYST WITH BPM FUNCTIONALITY | ANALYST |
| BUSINESS ANALYST WITH CAPITAL MARKET | ANALYST |
| BUSINESS ANALYST WITH CAPITAL MARKET EXPERIENCE | ANALYST |
| BUSINESS ANALYST WITH CAPITAL MARKET RISK | ANALYST |
| BUSINESS ANALYST WITH CAPITAL MARKETS | ANALYST |
| BUSINESS ANALYST WITH CAPITAL MARKETS AND VOLCKER EXPERIENCE | ANALYST |
| BUSINESS ANALYST WITH CASH EQUITIES | ANALYST |
| BUSINESS ANALYST WITH CASH MANAGEMENT | ANALYST |
| BUSINESS ANALYST WITH CASHPRO | ANALYST |
| BUSINESS ANALYST WITH CCAR | ANALYST |
| BUSINESS ANALYST WITH CHANNEL PARTNER/SALES | ANALYST |
| BUSINESS ANALYST WITH CLARITY | ANALYST |
| BUSINESS ANALYST WITH CLIENT ONBOARDING AND KYC | ANALYST |
| BUSINESS ANALYST WITH CLIENT REFERENCE DATA | ANALYST |
| BUSINESS ANALYST WITH COMMERCIAL BANKING | ANALYST |
| BUSINESS ANALYST WITH COMMERCIAL INSURANCE | ANALYST |
| BUSINESS ANALYST WITH COMMERCIAL LENDING | ANALYST |
| BUSINESS ANALYST WITH COMMERCIAL LENDING EXPERIENCE | ANALYST |
| BUSINESS ANALYST WITH COMMERCIAL LENDING EXPERIENCE REQUIREMENT | ANALYST |
| BUSINESS ANALYST WITH COMPLIANCE | ANALYST |
| BUSINESS ANALYST WITH CORPORATE ACTION | ANALYST |
| BUSINESS ANALYST WITH CORPORATE ACTIONS | ANALYST |
| BUSINESS ANALYST WITH CORPORATE BANKING | ANALYST |
| BUSINESS ANALYST WITH CORPORATE BANKING/TREASURY MANAGEMENT | ANALYST |
| BUSINESS ANALYST WITH COST MODELLING | ANALYST |

| | |
|---|---|
| BUSINESS ANALYST WITH CREDIT | ANALYST |
| BUSINESS ANALYST WITH CREDIT RISK | ANALYST |
| BUSINESS ANALYST WITH DATA MAPPING | ANALYST |
| BUSINESS ANALYST WITH DATA WAREHOUSE | ANALYST |
| BUSINESS ANALYST WITH DATASTAGE | ANALYST |
| BUSINESS ANALYST WITH DATASTAGE BACKGROUND | ANALYST |
| BUSINESS ANALYST WITH DATAWAREHOUSE | ANALYST |
| BUSINESS ANALYST WITH DIGITAL BANKING | ANALYST |
| BUSINESS ANALYST WITH DOCUMENTUM/D2 SKILLSET | ANALYST |
| BUSINESS ANALYST WITH DODD FRANK | ANALYST |
| BUSINESS ANALYST WITH EDM | ANALYST |
| BUSINESS ANALYST WITH ENGLISH AND SPANICH KNOWLEDGE | ANALYST |
| BUSINESS ANALYST WITH ENTERPRISE CONTENT MANAGEMENT | ANALYST |
| BUSINESS ANALYST WITH EQUITI | ANALYST |
| BUSINESS ANALYST WITH EQUITIES | ANALYST |
| BUSINESS ANALYST WITH EQUITIES ANALYTICS | ANALYST |
| BUSINESS ANALYST WITH ETL | ANALYST |
| BUSINESS ANALYST WITH EXP IN CASH EQUITIES | ANALYST |
| BUSINESS ANALYST WITH EXP IN HEDGE FUND ADMIN | ANALYST |
| BUSINESS ANALYST WITH EXP IN HEDGE FUND ADMINSTRATION | ANALYST |
| BUSINESS ANALYST WITH EXPERIENCE IN CASH/PAYMENTS DOMAIN | ANALYST |
| BUSINESS ANALYST WITH EXPERIENCE IN SCRUM | ANALYST |
| BUSINESS ANALYST WITH FILENET | ANALYST |
| BUSINESS ANALYST WITH FINANCE | ANALYST |
| BUSINESS ANALYST WITH FINANCIAL & RETIREMENTS PLANNING | ANALYST |
| BUSINESS ANALYST WITH FINANCIAL SYSTEMS | ANALYST |
| BUSINESS ANALYST WITH FINRA | ANALYST |
| BUSINESS ANALYST WITH FRAUD | ANALYST |
| BUSINESS ANALYST WITH FRAUD/COMPLIANCE | ANALYST |
| BUSINESS ANALYST WITH FRAUD/COMPLIANCE EXP | ANALYST |
| BUSINESS ANALYST WITH FRONT OFFICE EXPERIENCE | ANALYST |
| BUSINESS ANALYST WITH FRONT OFFICE RISK EXPERIENCE | ANALYST |
| BUSINESS ANALYST WITH FUNCTIONAL TESTING | ANALYST |
| BUSINESS ANALYST WITH FX | ANALYST |
| BUSINESS ANALYST WITH GRC | ANALYST |
| BUSINESS ANALYST WITH HEALTHCARE EXP. | ANALYST |
| BUSINESS ANALYST WITH IDENTITY MANAGEMENT(IDM) BACKGROUND | ANALYST |
| BUSINESS ANALYST WITH INSURANCE DOMAIN (P&C) | ANALYST |
| BUSINESS ANALYST WITH INSURANCE DOMAIN (P&C) EXPERIENCE | ANALYST |
| BUSINESS ANALYST WITH INSURANCE DOMAIN EXPERIENCE | ANALYST |
| BUSINESS ANALYST WITH INSURANCE DOMAIN EXPERIENCE. | ANALYST |
| BUSINESS ANALYST WITH INTEGRATION (ENTERPRISE SERVICE BUS) | ANALYST |
| BUSINESS ANALYST WITH INTEGRATON (ENTERPRISE SERVICE BUS) BACKGROUND | ANALYST |
| BUSINESS ANALYST WITH INVEST BANK | ANALYST |
| BUSINESS ANALYST WITH INVESTMENT BANKING | ANALYST |
| BUSINESS ANALYST WITH ISO 20022 SWIFT MESSAGING EXPERTISE | ANALYST |
| BUSINESS ANALYST WITH ISO MESSAGING | ANALYST |
| BUSINESS ANALYST WITH ISO MESSAGING EXPERTISE | ANALYST |
| BUSINESS ANALYST WITH ISO SWIFT | ANALYST |
| BUSINESS ANALYST WITH JAVA | ANALYST |
| BUSINESS ANALYST WITH LIQUIDITY | ANALYST |

| | |
|---|---|
| BUSINESS ANALYST WITH MANTAS | ANALYST |
| BUSINESS ANALYST WITH MARKET RISK | ANALYST |
| BUSINESS ANALYST WITH MARKET RISK KNOWLEDGE FOR FRANK-DODD REGULATORY | ANALYST |
| BUSINESS ANALYST WITH MARKETING AND CHANNEL ANALYTICS | ANALYST |
| BUSINESS ANALYST WITH MARKETING AND CHANNEL ANALYTICS BACKGROUND | ANALYST |
| BUSINESS ANALYST WITH MDM | ANALYST |
| BUSINESS ANALYST WITH MOBILE BANKING | ANALYST |
| BUSINESS ANALYST WITH MOBILE BANKING EXPERIENCE | ANALYST |
| BUSINESS ANALYST WITH MORTGAGE | ANALYST |
| BUSINESS ANALYST WITH MORTGAGE EXP | ANALYST |
| BUSINESS ANALYST WITH MORTGAGE EXPERIENCE | ANALYST |
| BUSINESS ANALYST WITH MORTGARE EXPERIENCE | ANALYST |
| BUSINESS ANALYST WITH MUTUAL FUNDS | ANALYST |
| BUSINESS ANALYST WITH MUTUAL FUNDS AND MONEY MARKETING | ANALYST |
| BUSINESS ANALYST WITH MUTUAL FUNDS AND RETIREMENT | ANALYST |
| BUSINESS ANALYST WITH MUTUAL FUNDS EXP | ANALYST |
| BUSINESS ANALYST WITH OPERATIONAL RISK | ANALYST |
| BUSINESS ANALYST WITH OTC DERIVATIVES | ANALYST |
| BUSINESS ANALYST WITH OTC DERIVATIVES, SWAPS | ANALYST |
| BUSINESS ANALYST WITH PAYMENT PLATFORM PROJECTS | ANALYST |
| BUSINESS ANALYST WITH PEGA | ANALYST |
| BUSINESS ANALYST WITH PEOPLE SOFT | ANALYST |
| BUSINESS ANALYST WITH PL/SQL | ANALYST |
| BUSINESS ANALYST WITH PM | ANALYST |
| BUSINESS ANALYST WITH PORTFOLIO MANAGEMENT | ANALYST |
| BUSINESS ANALYST WITH PRIME BROKERAGE AND SEC LENDING EXP | ANALYST |
| BUSINESS ANALYST WITH PRIVATE BANKING | ANALYST |
| BUSINESS ANALYST WITH QA | ANALYST |
| BUSINESS ANALYST WITH QUANTITATIVE MODELING | ANALYST |
| BUSINESS ANALYST WITH QUARTZ/SEI WEALTH | ANALYST |
| BUSINESS ANALYST WITH REGULATORY REPORTING | ANALYST |
| BUSINESS ANALYST WITH RETAIL | ANALYST |
| BUSINESS ANALYST WITH RETAIL BANKING | ANALYST |
| BUSINESS ANALYST WITH RISK AND FINANCE | ANALYST |
| BUSINESS ANALYST WITH RISK AND FINANCE DOMAIN EXP | ANALYST |
| BUSINESS ANALYST WITH RISK MANAGEMENT | ANALYST |
| BUSINESS ANALYST WITH RISK, TREASURY EXPERIENCE AND AGILE | ANALYST |
| BUSINESS ANALYST WITH SALESFORCE | ANALYST |
| BUSINESS ANALYST WITH SAS | ANALYST |
| BUSINESS ANALYST WITH SECONDARY MORTGAGE | ANALYST |
| BUSINESS ANALYST WITH SETTLEMENT DOMAIN | ANALYST |
| BUSINESS ANALYST WITH SETTLEMENTS | ANALYST |
| BUSINESS ANALYST WITH SETTLEMENTS DOMAIN | ANALYST |
| BUSINESS ANALYST WITH SHAREPOINT | ANALYST |
| BUSINESS ANALYST WITH SOLID EXPERIENCE AND FUNDAMENTAL | ANALYST |
| BUSINESS ANALYST WITH SOLID EXPERIENCE AND FUNDAMENTAL IN CREDIT RISK | ANALYST |
| BUSINESS ANALYST WITH SQL | ANALYST |
| BUSINESS ANALYST WITH STUDIO | ANALYST |
| BUSINESS ANALYST WITH STUDIO EXPERIENCE | ANALYST |
| BUSINESS ANALYST WITH SWIFT | ANALYST |
| BUSINESS ANALYST WITH TESTING | ANALYST |

| | |
|---|---|
| BUSINESS ANALYST WITH TRADES PROCESSING | ANALYST |
| BUSINESS ANALYST WITH TRADES PROCESSING FLOW | ANALYST |
| BUSINESS ANALYST WITH TRADING | ANALYST |
| BUSINESS ANALYST WITH VOLCKER | ANALYST |
| BUSINESS ANALYST WITH VOLCKER AND DODD FRANK | ANALYST |
| BUSINESS ANALYST WITH VOLCKER AND DODD FRANK REGULATIONS | ANALYST |
| BUSINESS ANALYST WITH WAREHOUSE SYSTEM | ANALYST |
| BUSINESS ANALYST WITH WAREHOUSING AND RETAIL EXPERIENCE | ANALYST |
| BUSINESS ANALYST WITH WCM ADOBE AEM | ANALYST |
| BUSINESS ANALYST WITH WEALTH MANAGEMENT | ANALYST |
| BUSINESS ANALYST WITH WEALTH MANAGEMENT, EQUITIES, MUTUAL FUNDS, OPTIONS, FUTURES | ANALYST |
| BUSINESS ANALYST WITH WEB CONTENT | ANALYST |
| BUSINESS ANALYST WITH WEB CONTENT MANAGEMENT | ANALYST |
| BUSINESS ANALYST WITH WITH CASH EQUITIES | ANALYST |
| BUSINESS ANALYST WITH WORKERS COMPENSATION KNOWLEDGE | ANALYST |
| BUSINESS ANALYST WM | ANALYST |
| BUSINESS ANALYST WTH ADOBECQ5 | ANALYST |
| BUSINESS ANALYST WTH ADOBECQ5 IMPLEMENTATION EXPERIENCE | ANALYST |
| BUSINESS ANALYST [BSA] | ANALYST |
| BUSINESS ANALYST Â– BUSINESS MANAGER | ANALYST |
| BUSINESS ANALYST Â– CREDIT CARD DOMAIN | ANALYST |
| BUSINESS ANALYST Â– FINANCE/INSURANCE | ANALYST |
| BUSINESS ANALYST Â– FRAUD AND COMPLIANCE | ANALYST |
| BUSINESS ANALYST Â– MOBILE BANKING | ANALYST |
| BUSINESS ANALYST Â– MORTGAGE | ANALYST |
| BUSINESS ANALYST Â– PAYMENT DOMAIN | ANALYST |
| BUSINESS ANALYST Â– SERVICE PARTS MANAGEMENT | ANALYST |
| BUSINESS ANALYST Â– SMART GRID PROJECTS | ANALYST |
| BUSINESS ANALYST Â– WARRANTY MANAGEMENT | ANALYST |
| BUSINESS ANALYST Â–OBI | ANALYST |
| BUSINESS ANALYST( CAPITAL MARKET) | ANALYST |
| BUSINESS ANALYST(CAPITAL MARKET) | ANALYST |
| BUSINESS ANALYST(CCAR) | ANALYST |
| BUSINESS ANALYST(CONTENT MANGER/WORKFLOW BA ) | ANALYST |
| BUSINESS ANALYST(CORPORATE ACTIONS) | ANALYST |
| BUSINESS ANALYST(FIXED INCOME) | ANALYST |
| BUSINESS ANALYST(MARKET RISK) | ANALYST |
| BUSINESS ANALYST(MORTGAGE) | ANALYST |
| BUSINESS ANALYST(PLM) | ANALYST |
| BUSINESS ANALYST(QUANT) | ANALYST |
| BUSINESS ANALYST(SHAREPOINT & LOTUS NOTES) | ANALYST |
| BUSINESS ANALYST(W/ETL EXP) | ANALYST |
| BUSINESS ANALYST, BUSINESS CONSULTANT | ANALYST |
| BUSINESS ANALYST, DIGITAL BANKING | ANALYST |
| BUSINESS ANALYST, ETQ | ANALYST |
| BUSINESS ANALYST, LAB INFORMATICS | ANALYST |
| BUSINESS ANALYST, PRODUCT MANAGEMENT | ANALYST |
| BUSINESS ANALYST, WEALTH MANAGEMENT | ANALYST |
| BUSINESS ANALYST,TECHNICAL WRITER,MICROSOFT WEB DEVELOPER | ANALYST |
| BUSINESS ANALYST-(MANUFACTURING EXCELLENCE) | ANALYST |
| BUSINESS ANALYST--AML COMPLIANCE DOMAIN | ANALYST |

| | |
|---|---|
| BUSINESS ANALYST-AFS | ANALYST |
| BUSINESS ANALYST-AML | ANALYST |
| BUSINESS ANALYST-AML COMPLIANCE DOMAIN | ANALYST |
| BUSINESS ANALYST-AML COMPLIANCE DOMAIN/ | ANALYST |
| BUSINESS ANALYST-AML/KYC | ANALYST |
| BUSINESS ANALYST-ANALYTICS | ANALYST |
| BUSINESS ANALYST-BASEL AND SQL | ANALYST |
| BUSINESS ANALYST-BI BO | ANALYST |
| BUSINESS ANALYST-BI REPORTING | ANALYST |
| BUSINESS ANALYST-BU | ANALYST |
| BUSINESS ANALYST-CAPITAL MARKET | ANALYST |
| BUSINESS ANALYST-CCAR | ANALYST |
| BUSINESS ANALYST-CHECK PROCESSING | ANALYST |
| BUSINESS ANALYST-CLIENT LIFE CYLE MANAGEMENT | ANALYST |
| BUSINESS ANALYST-COMMERCIAL LENDING | ANALYST |
| BUSINESS ANALYST-COMPLIANCE DOMAIN | ANALYST |
| BUSINESS ANALYST-CONTACT CENTER | ANALYST |
| BUSINESS ANALYST-CORE BANKING | ANALYST |
| BUSINESS ANALYST-CREDIT CARD | ANALYST |
| BUSINESS ANALYST-CREDIT RISK | ANALYST |
| BUSINESS ANALYST-CREDIT RISK/TRADE COMPLIANCE | ANALYST |
| BUSINESS ANALYST-DATA CENTER | ANALYST |
| BUSINESS ANALYST-DATA MANAGEMENT/INFORMATICA | ANALYST |
| BUSINESS ANALYST-DATA MANAGEMENT/INFORMATICA PROJECT | ANALYST |
| BUSINESS ANALYST-DERIVATIVES | ANALYST |
| BUSINESS ANALYST-DIGITAL BANKING | ANALYST |
| BUSINESS ANALYST-EQUITIES | ANALYST |
| BUSINESS ANALYST-ETL | ANALYST |
| BUSINESS ANALYST-FINANCE | ANALYST |
| BUSINESS ANALYST-FINANCE IT | ANALYST |
| BUSINESS ANALYST-FIXED INCOME | ANALYST |
| BUSINESS ANALYST-FRAUD PREVENTION | ANALYST |
| BUSINESS ANALYST-HEDGE FUND ADMIN | ANALYST |
| BUSINESS ANALYST-IBM COGNOS | ANALYST |
| BUSINESS ANALYST-INVESTMENT BANKING | ANALYST |
| BUSINESS ANALYST-INVESTMENT BANKING AND SQL | ANALYST |
| BUSINESS ANALYST-INVESTMENT BANKING COMPLIANCE/TRADE SETTLEMENTS | ANALYST |
| BUSINESS ANALYST-JAVA | ANALYST |
| BUSINESS ANALYST-KYC-OPERATIONS | ANALYST |
| BUSINESS ANALYST-LEAD | ANALYST |
| BUSINESS ANALYST-LEVEL III | ANALYST |
| BUSINESS ANALYST-LEVEL III- | ANALYST |
| BUSINESS ANALYST-LIFE& ANNUITIES INSURANCE | ANALYST |
| BUSINESS ANALYST-LIQUIDITY RISK | ANALYST |
| BUSINESS ANALYST-MAINFRAME | ANALYST |
| BUSINESS ANALYST-MANUFACTURING | ANALYST |
| BUSINESS ANALYST-MANUFACTURING, SUPPLY CHAIN | ANALYST |
| BUSINESS ANALYST-MDM SOLUTION FOR PRODUCT INFORMATION MANAGEMENT (PIM) | ANALYST |
| BUSINESS ANALYST-MES | ANALYST |
| BUSINESS ANALYST-MFG PLM, WINDCHILL MPM LINK | ANALYST |
| BUSINESS ANALYST-MORTGAGE | ANALYST |

BUSINESS ANALYST-MORTGAGE LENDING                                                          ANALYST
BUSINESS ANALYST-OMS TOOLS                                                                 ANALYST
BUSINESS ANALYST-OPERATIONAL RISK                                                          ANALYST
BUSINESS ANALYST-PAYMENT DOMAIN                                                            ANALYST
BUSINESS ANALYST-PAYMENTS DOMAIN                                                           ANALYST
BUSINESS ANALYST-PEN TESTING-APPLICATION SECURITY                                          ANALYST
BUSINESS ANALYST-PEN TESTING/TECHNICAL PROJECT MANAGER APPLICATION SECURITY                ANALYST
BUSINESS ANALYST-PEOPLESOFT                                                                ANALYST
BUSINESS ANALYST-POINT OF SALE                                                             ANALYST
BUSINESS ANALYST-PORTAL DEVELOPER                                                          ANALYST
BUSINESS ANALYST-PORTAL DEVELOPMEN                                                         ANALYST
BUSINESS ANALYST-PORTAL DEVELOPMENT                                                        ANALYST
BUSINESS ANALYST-RECOMMENDATIONS AND ANALYTICS                                             ANALYST
BUSINESS ANALYST-REG REPORTING                                                             ANALYST
BUSINESS ANALYST-REGULATORY AND COMPLIANCE                                                 ANALYST
BUSINESS ANALYST-RETAIL                                                                    ANALYST
BUSINESS ANALYST-RETAIL BANKING                                                            ANALYST
BUSINESS ANALYST-RETAIL/DIGITAL BANKING                                                    ANALYST
BUSINESS ANALYST-RISK                                                                      ANALYST
BUSINESS ANALYST-RISK DOMAIN EXPERIENCE                                                    ANALYST
BUSINESS ANALYST-RISK DOMIAN EXPERIENCE                                                    ANALYST
BUSINESS ANALYST-RISK MANAGEMENT                                                           ANALYST
BUSINESS ANALYST-SALESFORCE                                                                ANALYST
BUSINESS ANALYST-SECONDARY MORATAGE/                                                       ANALYST
BUSINESS ANALYST-SERVICE ORDER MGMT                                                        ANALYST
BUSINESS ANALYST-SERVICE PARTS MANAGEMENT                                                  ANALYST
BUSINESS ANALYST-SERVICENOW                                                                ANALYST
BUSINESS ANALYST-SOA                                                                       ANALYST
BUSINESS ANALYST-SQL                                                                       ANALYST
BUSINESS ANALYST-SUPPLY CHAIN                                                              ANALYST
BUSINESS ANALYST-TESTING                                                                   ANALYST
BUSINESS ANALYST-TRADE FINANCE                                                             ANALYST
BUSINESS ANALYST-UNIX                                                                      ANALYST
BUSINESS ANALYST-VOLKER-DODD FRANK                                                         ANALYST
BUSINESS ANALYST-WAREHOUSE SYSTEM                                                          ANALYST
BUSINESS ANALYST-WAREHOUSE SYSTEMS                                                         ANALYST
BUSINESS ANALYST-WAREHOUSING AND DISTRIBUTION                                              ANALYST
BUSINESS ANALYST-WCM                                                                       ANALYST
BUSINESS ANALYST-WEALTH MANAGEMENT                                                         ANALYST
BUSINESS ANALYST-WEALTH MANAGEMENT/CAPITAL MARKET                                          ANALYST
BUSINESS ANALYST-WEB CONTENT MANAGEMENT                                                    ANALYST
BUSINESS ANALYST-WEB CONTENT MANAGEMENT/ADOBE AEM                                          ANALYST
BUSINESS ANALYST-WM                                                                        ANALYST
BUSINESS ANALYST-XAAS                                                                      ANALYST
BUSINESS ANALYST/                                                                          ANALYST
BUSINESS ANALYST/ARCHITECT                                                                 ANALYST
BUSINESS ANALYST/BSS PRODUCTION SUPPORT                                                    ANALYST
BUSINESS ANALYST/BUSINESS SYSTEMS ANALYST                                                  ANALYST
BUSINESS ANALYST/BUSINESS SYSTEMS ANALYST (RISK & COMPLIANCE)                              ANALYST
BUSINESS ANALYST/CCAR                                                                      ANALYST
BUSINESS ANALYST/COMMERCIAL BANKING                                                        ANALYST

| | |
|---|---|
| BUSINESS ANALYST/CONSULTANT | ANALYST |
| BUSINESS ANALYST/CONSULTANT FOR US AUTO REGULATORY COMPLIANCE | ANALYST |
| BUSINESS ANALYST/CONSULTANT Â– SERVICE PARTS MANAGEMENT | ANALYST |
| BUSINESS ANALYST/CONSULTANT-MANUFACTURING | ANALYST |
| BUSINESS ANALYST/CONSULTANT-SERVICE PARTS MANAGEMENT | ANALYST |
| BUSINESS ANALYST/CONSULTANT-WARRANTY MANAGEMENT | ANALYST |
| BUSINESS ANALYST/CRD | ANALYST |
| BUSINESS ANALYST/DATA ANALYAST | ANALYST |
| BUSINESS ANALYST/DATA ANALYST | ANALYST |
| BUSINESS ANALYST/DATA ANALYST (CCAR) | ANALYST |
| BUSINESS ANALYST/DATA ANALYST ROLE | ANALYST |
| BUSINESS ANALYST/DATA ANALYST WITH TRADING DOMAIN | ANALYST |
| BUSINESS ANALYST/DATA MANAGEMENT | ANALYST |
| BUSINESS ANALYST/DATA SCIENTIST (ITG) | ANALYST |
| BUSINESS ANALYST/DEVELOPER | ANALYST |
| BUSINESS ANALYST/DOMAIN CONSULTANT | ANALYST |
| BUSINESS ANALYST/FIXED INCOME | ANALYST |
| BUSINESS ANALYST/FUNCTIONAL TESTER (UAT) | ANALYST |
| BUSINESS ANALYST/IB | ANALYST |
| BUSINESS ANALYST/MORTGAGE | ANALYST |
| BUSINESS ANALYST/MORTGAGE CONSULTANT | ANALYST |
| BUSINESS ANALYST/MORTGAGE CONSULTANT (ER CONSULTANT) | ANALYST |
| BUSINESS ANALYST/OBI APPS | ANALYST |
| BUSINESS ANALYST/OPERATION SUPPORT | ANALYST |
| BUSINESS ANALYST/PM | ANALYST |
| BUSINESS ANALYST/PM. | ANALYST |
| BUSINESS ANALYST/PRODUCTION SUPPORT | ANALYST |
| BUSINESS ANALYST/PROGRAM MANAGER | ANALYST |
| BUSINESS ANALYST/PROGRAM MANAGER (AML) | ANALYST |
| BUSINESS ANALYST/PROJECT MANAGER | ANALYST |
| BUSINESS ANALYST/PROJECT MANAGER CASH/PAYMENTS DOMAIN | ANALYST |
| BUSINESS ANALYST/PROJECT MANAGER COMMERCIAL LENDING | ANALYST |
| BUSINESS ANALYST/PROJECT MANAGER/PROGRAM MANAGER | ANALYST |
| BUSINESS ANALYST/PROJECT MANAGERAML | ANALYST |
| BUSINESS ANALYST/QA | ANALYST |
| BUSINESS ANALYST/QUALITY ANALYST | ANALYST |
| BUSINESS ANALYST/REPORTING | ANALYST |
| BUSINESS ANALYST/REPORTING ANALYST | ANALYST |
| BUSINESS ANALYST/RETAIL | ANALYST |
| BUSINESS ANALYST/RETAIL BANKING | ANALYST |
| BUSINESS ANALYST/SERVICENOW | ANALYST |
| BUSINESS ANALYST/SQL | ANALYST |
| BUSINESS ANALYST/SYSTEM ANALYST | ANALYST |
| BUSINESS ANALYST/SYSTEMS/TESTING | ANALYST |
| BUSINESS ANALYST/TECHNICAL WRITER | ANALYST |
| BUSINESS ANALYST/TESTER | ANALYST |
| BUSINESS ANALYST/WEALTH | ANALYST |
| BUSINESS ANALYSTBI REPORTING | ANALYST |
| BUSINESS ANALYSTCAPITAL MARKET | ANALYST |
| BUSINESS ANALYSTCAPITAL MARKET EXPERIENCE | ANALYST |
| BUSINESS ANALYSTCHECK PROCESSING | ANALYST |

| | |
|---|---|
| BUSINESS ANALYSTCOGNOS | ANALYST |
| BUSINESS ANALYSTCOMM BANK | ANALYST |
| BUSINESS ANALYSTCOMMERCIAL LENDING | ANALYST |
| BUSINESS ANALYSTCREDIT RISK | ANALYST |
| BUSINESS ANALYSTDATA WAREHOUSING | ANALYST |
| BUSINESS ANALYSTDIGITAL BANKING | ANALYST |
| BUSINESS ANALYSTERVICE NOW | ANALYST |
| BUSINESS ANALYSTFIXED INCOME | ANALYST |
| BUSINESS ANALYSTFRAUD AND COMPLIANCE | ANALYST |
| BUSINESS ANALYSTFUNCTIONAL TESTER | ANALYST |
| BUSINESS ANALYSTHARED PLATFORM | ANALYST |
| BUSINESS ANALYSTINFRASTRUCTURE | ANALYST |
| BUSINESS ANALYSTINVENTORY PLANNING BUSINESS FUNCTION | ANALYST |
| BUSINESS ANALYSTINVESTMENT BANKING COMPLIANCE/TRADE SETTLEMENTS | ANALYST |
| BUSINESS ANALYSTITH AGILE AND IBM RATIONAL | ANALYST |
| BUSINESS ANALYSTLEAD | ANALYST |
| BUSINESS ANALYSTLIQUIDITY REPORTING | ANALYST |
| BUSINESS ANALYSTMARKET RISK | ANALYST |
| BUSINESS ANALYSTMORTGAGE LENDING | ANALYST |
| BUSINESS ANALYSTMORTGAGE ORIGINATION OR SERVICING EXPERIENCE | ANALYST |
| BUSINESS ANALYSTOPERATIONAL RISK | ANALYST |
| BUSINESS ANALYSTPAYMENT DOMAIN | ANALYST |
| BUSINESS ANALYSTPAYMENTS DOMAIN | ANALYST |
| BUSINESS ANALYSTPROJECT MANAGER | ANALYST |
| BUSINESS ANALYSTQA | ANALYST |
| BUSINESS ANALYSTREGULATORY & COMPLIANCE | ANALYST |
| BUSINESS ANALYSTREPORTING ANALYST | ANALYST |
| BUSINESS ANALYSTRISK | ANALYST |
| BUSINESS ANALYSTTRIUMPH | ANALYST |
| BUSINESS ANALYSTWITH PAYMENT DOMAIN | ANALYST |
| BUSINESS ANALYST_ | ANALYST |
| BUSINESS ANALYST_CAPITAL MARKET RISK | ANALYST |
| BUSINESS ANALYST_CREDIT RISK | ANALYST |
| BUSINESS ANALYSTÂ -EQUITIES | ANALYST |
| BUSINESS ARCHITECT ANALYST | ANALYST |
| BUSINESS ARCHITECT/ANALYST | ANALYST |
| BUSINESS CONSULTANT/ANALYST | ANALYST |
| BUSINESS CONSULTANT/ANALYST IN COMMERCIAL LENDING | ANALYST |
| BUSINESS CONSULTANT/ANALYST IN COMMERCIAL LENDING FOR US | ANALYST |
| BUSINESS DATA ANALYST | ANALYST |
| BUSINESS DATA ANALYST (BA-MRD/DRM) | ANALYST |
| BUSINESS DATA ANALYST WITH EXP IN ASSET INVESTMENT MANAGEMENT | ANALYST |
| BUSINESS DATA ANALYST WITH TRADING AND SQL | ANALYST |
| BUSINESS FUNCTIONAL ANALYST | ANALYST |
| BUSINESS INFORMATION ANALYST | ANALYST |
| BUSINESS INTELLIGENCE ANALYST | ANALYST |
| BUSINESS INTELLIGENCE DATA ANALYST | ANALYST |
| BUSINESS INTELLIGENCE DATA ANALYST CONSULTANT | ANALYST |
| BUSINESS INTELLIGENCE DATA ANALYST FLIGHT OPRATIONS | ANALYST |
| BUSINESS INTELLIGENCE DATA ANALYST-FLIGHT OPERATIONS | ANALYST |
| BUSINESS INTELLIGENCE Â– SYSTEM ANALYST | ANALYST |

| | |
|---|---|
| BUSINESS INTELLIGENCY ANALYST | ANALYST |
| BUSINESS LEADANALYST | ANALYST |
| BUSINESS OPERATIONS TABLEAU ANALYST | ANALYST |
| BUSINESS PROCESS ANALYST | ANALYST |
| BUSINESS QA-ANALYST | ANALYST |
| BUSINESS QA-ANALYST AND BUSINESS QA | ANALYST |
| BUSINESS QA-ANALYST AND BUSINESS QA-LEAD | ANALYST |
| BUSINESS REQUIREMENT ANALYST | ANALYST |
| BUSINESS REQUIREMENTS ANALYST | ANALYST |
| BUSINESS SIDE BUSINESS ANALYSTCREDIT RISK AND MARKET RISK | ANALYST |
| BUSINESS SIDE-BUSINESS ANALYST | ANALYST |
| BUSINESS SUPPORT ANALYST | ANALYST |
| BUSINESS SYSTEM ANALYST | ANALYST |
| BUSINESS SYSTEM ANALYST & DATA ANALYST | ANALYST |
| BUSINESS SYSTEM ANALYST (BSA) | ANALYST |
| BUSINESS SYSTEM ANALYST DATA ANALYST | ANALYST |
| BUSINESS SYSTEM ANALYST DIGITAL | ANALYST |
| BUSINESS SYSTEM ANALYST FOR IAM | ANALYST |
| BUSINESS SYSTEM ANALYST IN DIGITAL AREA | ANALYST |
| BUSINESS SYSTEM ANALYST IN DIGITAL AREA, | ANALYST |
| BUSINESS SYSTEM ANALYST IN RISK MANAGEMENT | ANALYST |
| BUSINESS SYSTEM ANALYST INSURANCE LIFE AND ANNUITY KNOWLEDGE | ANALYST |
| BUSINESS SYSTEM ANALYST LEAD | ANALYST |
| BUSINESS SYSTEM ANALYST LEAD(BSA) | ANALYST |
| BUSINESS SYSTEM ANALYST LEVEL III | ANALYST |
| BUSINESS SYSTEM ANALYST REQUIREMENT | ANALYST |
| BUSINESS SYSTEM ANALYST WEALTH MANAGEMENT | ANALYST |
| BUSINESS SYSTEM ANALYST WITH CAPITAL MARKET | ANALYST |
| BUSINESS SYSTEM ANALYST WITH DATA MAPPING | ANALYST |
| BUSINESS SYSTEM ANALYST WITH PAYMENT | ANALYST |
| BUSINESS SYSTEM ANALYST WITH SOA | ANALYST |
| BUSINESS SYSTEM ANALYST WITH SQL | ANALYST |
| BUSINESS SYSTEM ANALYST WITH TAX | ANALYST |
| BUSINESS SYSTEM ANALYST WITH WEALTH MANAGEMENT | ANALYST |
| BUSINESS SYSTEM ANALYST- | ANALYST |
| BUSINESS SYSTEM ANALYST-CORE BANKING AND DEPOSIT PROCESS | ANALYST |
| BUSINESS SYSTEM ANALYST-FINANCE | ANALYST |
| BUSINESS SYSTEM ANALYST-SALES | ANALYST |
| BUSINESS SYSTEM ANALYST/PM | ANALYST |
| BUSINESS SYSTEM ANALYST/TECHNICAL ANALYST | ANALYST |
| BUSINESS SYSTEM ANALYST/TESTER | ANALYST |
| BUSINESS SYSTEM ANALYST/TESTER (BSAT) | ANALYST |
| BUSINESS SYSTEMS ANALYST | ANALYST |
| BUSINESS SYSTEMS ANALYST (BSA) | ANALYST |
| BUSINESS SYSTEMS ANALYST (BSA) FINANCE | ANALYST |
| BUSINESS SYSTEMS ANALYST (CREDIT) | ANALYST |
| BUSINESS SYSTEMS ANALYST (RISK & COMPLIANCE) | ANALYST |
| BUSINESS SYSTEMS ANALYST CREDIT | ANALYST |
| BUSINESS SYSTEMS ANALYST FINANCE | ANALYST |
| BUSINESS SYSTEMS ANALYST OR LOGISTICS SUPPORT SPECIALIST | ANALYST |
| BUSINESS SYSTEMS ANALYST WITH CAPITAL MARKETS/MUTUAL FUNDS EXP | ANALYST |

| | |
|---|---|
| BUSINESS SYSTEMS ANALYST WITH CAPITAL MARKETS/MUTUAL FUNDS EXP. | ANALYST |
| BUSINESS SYSTEMS ANALYST WITH USER INTERFACE | ANALYST |
| BUSINESS SYSTEMS ANALYST WITH USER INTERFACE & WEALTH MANAGEMENT | ANALYST |
| BUSINESS SYSTEMS ANALYST-FINANCE | ANALYST |
| BUSINESS SYSTEMS ANALYST/SOLUTION CONSULTANT | ANALYST |
| BUSINESS SYSTEMÂ'S ANALYST Â– ACTUARIAL/ANALYST | ANALYST |
| BUSINESS/DATA ANALYST | ANALYST |
| BUSINESS/DATA ANALYST WITH EXP IN ASSET/INVESTMENT MANAGEMENT | ANALYST |
| BUSINESS/FUNCTIONAL ANALYST | ANALYST |
| BUSINESS/PROCESS ANALYST | ANALYST |
| BUSINESS/SYSTEM ANALYST | ANALYST |
| BUSINESS/SYSTEM/TECHNO FUNCTIONAL ANALYST | ANALYST |
| BUSINESS/TECHNICAL ANALYST | ANALYST |
| BUSINESSS ANALYST | ANALYST |
| BUSINSS ANALYST | ANALYST |
| C# ANALYST | ANALYST |
| C#.NET PROGRAMMER/ANALYST | ANALYST |
| CA LISA TEST LEADANALYST | ANALYST |
| CAE ANALYST | ANALYST |
| CAPACITY ANALYST | ANALYST |
| CAPACITY PLANNING ANALYST | ANALYST |
| CAPITAL MARKET-BUSINESS ANALYST | ANALYST |
| CAPITAL MARKETS-DATA ANALYST | ANALYST |
| CARDS AND PAYMENTS SENIOR BUSINESS ANALYST | ANALYST |
| CASH EQUITIES BUSINESS ANALYST | ANALYST |
| CASH EQUITIES BUSINESS ANALYST) | ANALYST |
| CASH EQUITIES DATA ANALYST | ANALYST |
| CASH EQUITIES TECHNICAL DATA ANALYST | ANALYST |
| CASH MANAGEMENT-PAYMENTS DOMAIN BUSINESS ANALYST | ANALYST |
| CASH MANAGEMENT/PAYMENTS DOMAIN BUSINESS ANALYST | ANALYST |
| CASH MANAGEMENT_BUSINESS ANALYST | ANALYST |
| CCAR BUSINESS ANALYST | ANALYST |
| CCAR DATA ANALYST | ANALYST |
| CCAR FUNCTIONAL ANALYST | ANALYST |
| CCAR REGULATORY REPORTING FUNCTIONAL ANALYST | ANALYST |
| CCAR-BUSINESS ANALYST | ANALYST |
| CCAR-DATA ANALYST | ANALYST |
| CCAR-DATA QUALITY ANALYST/DEVELOPER | ANALYST |
| CCAR//DATA QUALITY ANALYST/DEVELOPER | ANALYST |
| CCROM DATA ANALYST | ANALYST |
| CCROM DATA ANALYST WITH WELLS FARGO | ANALYST |
| CDS ANALYST | ANALYST |
| CEBOS MQ1 SUPPORT ANALYST | ANALYST |
| CEDED REINSURANCE BUSINESS ANALYST | ANALYST |
| CHARLES RIVER PORTFOLIO MANAGEMENT BUSINESS ANALYST | ANALYST |
| CHARLES RIVER SUPPORT ANALYST | ANALYST |
| CHARLES RIVER TECHNICAL SUPPORT ANALYST | ANALYST |
| CISCO IP ANALYST | ANALYST |
| CITI BUSINESS ANALYST | ANALYST |
| CLARITY ANALYST | ANALYST |
| CLARITY BUSINESS ANALYST | ANALYST |

| | |
|---|---|
| CLARITY BUSINESS SYSTEM ANALYST | ANALYST |
| CLARITY SME/ANALYST | ANALYST |
| CLARITY/SME ANALYST | ANALYST |
| CLIENT TECH ANALYST | ANALYST |
| CLIENT TECH ANALYST FOR ETNA | ANALYST |
| CLIENT TECHNOLOGIES ANALYST | ANALYST |
| CLIENT TECHNOLOGY ANALYST | ANALYST |
| CLINICAL PROGRAM ANALYST | ANALYST |
| CLOUD MIGRATION ANALYST | ANALYST |
| CLOUD SECURITY ARCHITECTURE ANALYST | ANALYST |
| CM ANALYST | ANALYST |
| CMS BUSINESS ANALYST | ANALYST |
| CNA_ DESKTOP ANALYST | ANALYST |
| COGNOS BUSINESS ANALYST | ANALYST |
| COGNOS DEVELOPER/ANALYST | ANALYST |
| COGNOS REPORTING/DATA QUALITY BUSINESS ANALYST | ANALYST |
| COGNOS TM1 BUSINESS ANALYST | ANALYST |
| COGNOS-SUPPORT ANALYST | ANALYST |
| COLD FUSION SR. DEVELOPER/SYSTEMS ANALYST | ANALYST |
| COLLINE PRODUCT BUSINESS ANALYST/DERIVATIVES COLLATERALIZATION | ANALYST |
| COMMERCIAL BANKING BUSINESS ANALYST | ANALYST |
| COMP ANALYST | ANALYST |
| COMPENSATION ANALYST | ANALYST |
| COMPENSATION AND PAYROLL BUSINESS ANALYST | ANALYST |
| COMPENSATION AND PAYROLL TECHNICAL BUSINESS ANALYST | ANALYST |
| COMPENSATION BUSINESS ANALYST | ANALYST |
| COMPETITIVE INTELLIGENCE ANALYST (P&C) | ANALYST |
| COMPLIANCE ANALYST | ANALYST |
| COMPLIANCE AND RISK BUSINESS ANALYST | ANALYST |
| COMPLIANCE AND RISK MANAGEMENT ANALYST | ANALYST |
| COMPLIANCE AND RISK MANAGEMENT ANALYST III | ANALYST |
| COMPLIANCE QUALITY ANALYST | ANALYST |
| COMPLIANCE-CREDIT RISK BUSINESS ANALYST | ANALYST |
| CONFIGURATION ADMIN-IT SERVICE MANAGEMENT (ITSM) PROCESS MANAGEMENT AND REPORTING / | ANALYST |
| CONFIGURATION ANALYST | ANALYST |
| CONSUMER LOAN ANALYST | ANALYST |
| CONTACT CENTER ANALYST | ANALYST |
| CONTENT MANAGEMENT-SYSTEM ANALYST | ANALYST |
| CONTENT STRATEGIST ANALYST | ANALYST |
| CORE BANKING BUSINESS ANALYST | ANALYST |
| CORELOGIC-PRODUCT ANALYST | ANALYST |
| COREMETRICS ANALYST & BIG DATA LEAD | ANALYST |
| CORNERSTONE SUPPORT ANALYST | ANALYST |
| CORNERTSONE SUPPORT ANALYST | ANALYST |
| CORPORATE ACTIONS BUSINESS ANALYST | ANALYST |
| COST AND SCHEDULE ANALYST | ANALYST |
| COUCHBASE DATABASE ANALYST TECHNICAL SPECIALIS WITH ADMIN | ANALYST |
| CPQ ANALYST | ANALYST |
| CREDIT RISK ANALYST | ANALYST |
| CREDIT RISK ANALYST WITH SAS | ANALYST |
| CREDIT RISK ANALYST WITH SAS TOOLS | ANALYST |

| | |
|---|---|
| CREDIT RISK BUSINESS ANALYST | ANALYST |
| CREDIT RISK FUNCTIONAL ANALYST | ANALYST |
| CREDIT RISK_BUSINESS ANALYST | ANALYST |
| CRIS FUNCTIONAL ANALYST + OVDAS FUNCTIONAL ANALYST (SUPPORT TEAM MEMBER | ANALYST |
| CRISIS SUPPORT ANALYST | ANALYST |
| CRM BUSINESS ANALYST | ANALYST |
| CRM-BUSINESS ANALYST | ANALYST |
| CRUM QA ANALYST | ANALYST |
| CSG BILLING ANALYST | ANALYST |
| CUSTOMER LIFE CYCLE AUTOMATION BUSINESS ANALYST | ANALYST |
| CYBER SECURITY ANALYST | ANALYST |
| D2 SUPPORT ANALYST | ANALYST |
| DA-SAS ANALYST | ANALYST |
| DAC QA TEST ANALYST | ANALYST |
| DATA ANALYST | ANALYST |
| DATA ANALYST & ANALYTICS LEAD | ANALYST |
| DATA ANALYST & DEVELOPER | ANALYST |
| DATA ANALYST ( PL/SQL ) | ANALYST |
| DATA ANALYST (DATASTAGE) | ANALYST |
| DATA ANALYST (MID-LEVEL) | ANALYST |
| DATA ANALYST (ORACLE, SQL QUERY BACKGROUND) | ANALYST |
| DATA ANALYST (PL/SQL EXPERTISE | ANALYST |
| DATA ANALYST (PL/SQL EXPERTISE REQUIRED | ANALYST |
| DATA ANALYST (SAS ) | ANALYST |
| DATA ANALYST (SAS) | ANALYST |
| DATA ANALYST (SQL) | ANALYST |
| DATA ANALYST (VBA AND EXCEL) | ANALYST |
| DATA ANALYST + SHAREPOINT DEV | ANALYST |
| DATA ANALYST + SHAREPOINT DEVELOPERT | ANALYST |
| DATA ANALYST + SQL DEVELOPER | ANALYST |
| DATA ANALYST AND BUSINESS ANALYST | ANALYST |
| DATA ANALYST AND BUSINESS ANALYST WITH INSTITUTIONAL INVESTMENT BANKING KNOWLEDGE | ANALYST |
| DATA ANALYST MACHINE LEARNING | ANALYST |
| DATA ANALYST OR QLIKVIEW DEVELOPER | ANALYST |
| DATA ANALYST POSITION | ANALYST |
| DATA ANALYST SUPPORT ENGINEER | ANALYST |
| DATA ANALYST TERADATA | ANALYST |
| DATA ANALYST WITH BANKING | ANALYST |
| DATA ANALYST WITH BANKING BACKGROUND | ANALYST |
| DATA ANALYST WITH CAPITAL MARKETS EXP | ANALYST |
| DATA ANALYST WITH CARDS/RETAIL BANKING | ANALYST |
| DATA ANALYST WITH DATA WAREHOUSE | ANALYST |
| DATA ANALYST WITH FINANCIAL BACKGROUND | ANALYST |
| DATA ANALYST WITH IDQ | ANALYST |
| DATA ANALYST WITH MS SQL BACKGROUND | ANALYST |
| DATA ANALYST WITH ORACLE PL/SQL | ANALYST |
| DATA ANALYST WITH PL/SQL | ANALYST |
| DATA ANALYST WITH SAS | ANALYST |
| DATA ANALYST WITH SAS SKILLS | ANALYST |
| DATA ANALYST WITH SAS SQL | ANALYST |
| DATA ANALYST WITH SAS, BSA/AML | ANALYST |

| | |
|---|---|
| DATA ANALYST WITH SQL | ANALYST |
| DATA ANALYST WITH SQL BACKGROUND | ANALYST |
| DATA ANALYST WITH SQL, DATABASE AND DATA WARE HOUSE | ANALYST |
| DATA ANALYST Â– TERADATA | ANALYST |
| DATA ANALYST(AML) | ANALYST |
| DATA ANALYST(SAS) | ANALYST |
| DATA ANALYST+SHAREPOINT DEVELOPER | ANALYST |
| DATA ANALYST, BASEL, TOAD, AGILE | ANALYST |
| DATA ANALYST, SAS, BSA/AML | ANALYST |
| DATA ANALYST, SCM | ANALYST |
| DATA ANALYST-BROOKLYN | ANALYST |
| DATA ANALYST-DATAWAREHOUSE/TERADATA DATA MODELING | ANALYST |
| DATA ANALYST-DATAWAREHOUSE/TERADATA,DATA MODELING,BANKING DOMAIN EXPERIENCE | ANALYST |
| DATA ANALYST-REQUIREMENTS LEAD | ANALYST |
| DATA ANALYST-SUPPORT ENG | ANALYST |
| DATA ANALYST-TERADATA | ANALYST |
| DATA ANALYST-TERADATA- | ANALYST |
| DATA ANALYST-TEST LEAD | ANALYST |
| DATA ANALYST-TESTING | ANALYST |
| DATA ANALYST/ANALYTICS LEAD | ANALYST |
| DATA ANALYST/ARCHITECT | ANALYST |
| DATA ANALYST/BUSINESS ANALYST | ANALYST |
| DATA ANALYST/BUSINESS ANALYST WITH CAPITAL MARKETS | ANALYST |
| DATA ANALYST/BUSINESS ANALYST-BI | ANALYST |
| DATA ANALYST/BUSINESS ANALYST-BUSINESS INTELLIGENCE | ANALYST |
| DATA ANALYST/DATA ARCHITECT | ANALYST |
| DATA ANALYST/DATA MODELER | ANALYST |
| DATA ANALYST/DATA MODELER-SR | ANALYST |
| DATA ANALYST/DATA QUALITY ANALYST | ANALYST |
| DATA ANALYST/GIS CYBER THREAT | ANALYST |
| DATA ANALYST/MACHINE LEARNING | ANALYST |
| DATA ANALYST/MIS REPORT DEVELOPER | ANALYST |
| DATA ANALYST/MODELER | ANALYST |
| DATA ANALYST/MODELLER | ANALYST |
| DATA ANALYST/PLSQL | ANALYST |
| DATA ANALYST/SQL | ANALYST |
| DATA ANALYST/SQL,SAS | ANALYST |
| DATA ANALYST/SQL,SAS,TERADATA | ANALYST |
| DATA ANALYST/VB/SQL | ANALYST |
| DATA ANALYSTQL ORACLE | ANALYST |
| DATA ANALYST_TERADATA | ANALYST |
| DATA AND BUSINESS ANALYST | ANALYST |
| DATA AND BUSINESS ANALYST & ETL DATA ARCHITECT | ANALYST |
| DATA ARCHITECT/ANALYST | ANALYST |
| DATA BASE ANALYST | ANALYST |
| DATA BASE ANALYST-TERADATA | ANALYST |
| DATA BUSINESS ANALYST | ANALYST |
| DATA GOVERNANCE ANALYST | ANALYST |
| DATA LEAD/ANALYST | ANALYST |
| DATA LEADANALYST | ANALYST |
| DATA LEAKAGE ANALYST | ANALYST |

| | |
|---|---|
| DATA LIBRARIAN/ANALYST | ANALYST |
| DATA LOSS PREVENTION TECHNOLOGIES ANALYST | ANALYST |
| DATA MANAGEMENT ANALYST | ANALYST |
| DATA MANAGEMENT ANALYST WITH PROJECT MANAGEMENT | ANALYST |
| DATA MANAGEMENT BUSINESS ANALYST | ANALYST |
| DATA MANAGEMENT-ANALYST | ANALYST |
| DATA MODELER & BUSINESS ANALYST | ANALYST |
| DATA MODELER/ANALYST | ANALYST |
| DATA MODELER/BI REPORTING ANALYST | ANALYST |
| DATA MODELER/BUSINESS ANALYST | ANALYST |
| DATA MODELER/BUSINESS ANALYST WITH HYPERION | ANALYST |
| DATA PRIVACY AND SECURITY ANALYST | ANALYST |
| DATA QUALITY ANALYST | ANALYST |
| DATA QUALITY ANALYST/DEVELOPER | ANALYST |
| DATA QUALITY DEVELOPER/ANALYST | ANALYST |
| DATA QUALITY, DATA ANALYST | ANALYST |
| DATA REQUIREMENT LEAD ANALYST/ | ANALYST |
| DATA REQUIREMENT LEAD/SENIOR BUSINESS DATA ANALYST | ANALYST |
| DATA REQUIREMENT LEADSENIOR BUSINESS DATA ANALYST | ANALYST |
| DATA REQUIREMENTS LEAD ANALYST | ANALYST |
| DATA SME/ANALYST | ANALYST |
| DATA TRANSMISSION ANALYST | ANALYST |
| DATA VISUALIZATION ANALYST | ANALYST |
| DATA WAREHOUSE ANALYST | ANALYST |
| DATA WAREHOUSING SUPPORT ANALYST | ANALYST |
| DATA/ETL-BUSINESS SYSTEM ANALYST | ANALYST |
| DATABASE ANALYST | ANALYST |
| DATABASE DEVELOEPR/ANALYST | ANALYST |
| DATABASE DEVELOPER/ANALYST | ANALYST |
| DB2 DATA ANALYSTLIC | ANALYST |
| DC-TECH ANALYST | ANALYST |
| DEMAND MANAGEMENT ANALYST (PM) | ANALYST |
| DEMANDWARE PROGRAMMER/SUPPORT ANALYST | ANALYST |
| DERIVATIVE CLEARING/REGULATORY REPORTING BUSINESS ANALYST | ANALYST |
| DERIVATIVE CLEARING/REGULATORY REPORTING BUSINESS ANALYST/PM | ANALYST |
| DERIVATIVE CLEARING/REGULATORY REPORTING BUSINESS ANALYST/PROJECT MANAGER | ANALYST |
| DERIVATIVE CLEARING/REGULATORY REPORTING BUSINESS ANALYST/PROJECT MANAGER/ | ANALYST |
| DERIVATIVE CLEARING/RR BUSINESS ANALYST | ANALYST |
| DERIVATIVES BUSINESS ANALYST | ANALYST |
| DERIVATIVES BUSINESS ANALYST/PROJECT MANAGER | ANALYST |
| DESIGN ARCHITECT (TEST DATA MANAGEMENT ANALYST) | ANALYST |
| DESKTOP ANALYST | ANALYST |
| DESKTOP SUPPORT ANALYST | ANALYST |
| DEVELOPER & BUSINESS ANALYST | ANALYST |
| DEVELOPER SAS ANALYST KPO | ANALYST |
| DEVELOPER-SAS ANALYST (KPO) | ANALYST |
| DEVELOPER/SUPPORT ANALYST | ANALYST |
| DIGITAL ANALYST (SITECATALYST, ADOMETRY) | ANALYST |
| DIGITAL BANKING BUSINESS SYSTEMS ANALYST | ANALYST |
| DIGITAL ENTERPRISE ANALYST | ANALYST |
| DIGITAL ENTERPRISE ANALYST RELATIONS | ANALYST |

| | |
|---|---|
| DIGITAL ENTERPRISE ANALYST RELATIONS (AR) LEADE | ANALYST |
| DIGITAL ENTERPRISE ANALYST RELATIONS (AR) LEADER | ANALYST |
| DIGITAL ENTERPRISE ANALYST RELATIONS LEADER | ANALYST |
| DIGITAL MARKITING ANALYST | ANALYST |
| DIGITAL/BUSINESS SYSTEM ANALYST LEAD (BSA) | ANALYST |
| DIGITAL/CHANNEL ANALYST | ANALYST |
| DIGITAL/CHANNEL ANALYST (SITECATALYST | ANALYST |
| DIGITAL/CHANNEL ANALYST (SITECATALYST) | ANALYST |
| DIRECTOR (INDUSTRY ANALYST RELATIONS) | ANALYST |
| DIRECTOR ANALYST | ANALYST |
| DIRECTOR OF ANALYST RELATINS | ANALYST |
| DIRECTOR OF ANALYST RELATIONS | ANALYST |
| DIRECTOR Â– ANALYST RELATIONS | ANALYST |
| DIRECTOR, INDUSTRY ANALYST RELATIONS | ANALYST |
| DISTRIBUTION BUSINESS ANALYST | ANALYST |
| DMC DATA ANALYST | ANALYST |
| DOCUBRIDGE SUPPORT ANALYST | ANALYST |
| DOCUMENT TECHNICAL SUPPORT ANALYST | ANALYST |
| DOCUMENTUM SUPPORT ANALYST | ANALYST |
| DOCUMENTUM TECH ANALYST | ANALYST |
| DOCUMENTUM-SUPPORT ANALYST | ANALYST |
| DOCUMENTUM-TECH ANALYST | ANALYST |
| DOCUMENTUM-TECHNICAL SUPPORT ANALYST | ANALYST |
| DOMAIN CONSULTANT/SR. BUSINESS ANALYST | ANALYST |
| DP FUNCTIONAL ANALYST | ANALYST |
| DP FUNCTIONAL ANALYST EM | ANALYST |
| DQC-BUSINESS/DATA ANALYST | ANALYST |
| DTP-PP/DS FUNCTIONAL ANALYST : ENGAGEMENT MANAGER | ANALYST |
| DTP-PP/DS FUNCTIONAL ANALYST-ENGAGEMENT MANAGER | ANALYST |
| DW REPORT ANALYST | ANALYST |
| DW SUPPORT ANALYST | ANALYST |
| DW/ORACLE PL/SQL-SUPPORT ANALYST | ANALYST |
| DWH BUSINESS ANALYST | ANALYST |
| DYNAMICS CRM BUSINESS ANALYST | ANALYST |
| DYNAMICS CRM BUSINESS SYSTEM ANALYST | ANALYST |
| DYNAMICS CRM-BUSINESS ANALYST | ANALYST |
| E-COMMERCE BUSINESS ANALYST | ANALYST |
| E-COMMERCE TECHNICAL BUSINESS ANALYST | ANALYST |
| ECCN COMMODITY CLASSIFICATION/TRADE COMPLIANCE ANALYST | ANALYST |
| ECHNICAL BUSINESS ANALYST/PROJECT MANAGER REGULATORY REPORTING ( CCAR) | ANALYST |
| ECHNICAL SUPPORT ANALYST | ANALYST |
| ECOMMERCE BUSINESS ANALYST | ANALYST |
| ECOMMERCE BUSINESS ANALYST/PROJECT MANAGER | ANALYST |
| ECOMMERCE-SME/SENIOR TEST ANALYST | ANALYST |
| ECOMMERCE-SUBJECT MATTER EXPERT (SME)/SENIOR TEST ANALYST | ANALYST |
| EDI ANALYST | ANALYST |
| EDI ANALYST WITH XML EXPERIENCE | ANALYST |
| EGA BUSINESS ANALYST | ANALYST |
| ELECTRICAL & ELECTRONICS SUPPORT ANALYST | ANALYST |
| EMPOWER EXPERIENCE AND BUSINESS SYSTEM ANALYST | ANALYST |
| ENABLON-BUSINESS ANALYST | ANALYST |

| | |
|---|---|
| ENCORE TECHNICAL BUSINESS SYSTEMS ANALYST | ANALYST |
| ENDPOINT SECURITY TECH ANALYST | ANALYST |
| ENGAGEMENT MANAGER ARIBA FUNCTIONAL ANALYST | ANALYST |
| ENGAGEMENT MANAGER OTR FUNCTIONAL ANALYST | ANALYST |
| ENOVIA V6 ANALYST | ANALYST |
| ENOVIA V6 DEVELOPER/BUSINESS ANALYST | ANALYST |
| ENTERPRISE ARCHITECT ANALYST | ANALYST |
| ENTERPRISE ARCHITECTURE/DATA ANALYST | ANALYST |
| ENTERPRISE IT/DATA ANALYST | ANALYST |
| ENTITLEMENT BUSINESS ANALYST | ANALYST |
| ENVIRONMENT MANAGEMENT ANALYST | ANALYST |
| EOD (BUSINESS ANALYST) | ANALYST |
| EPICOR SUPPORT ANALYST | ANALYST |
| EPICOR/APTOS L2 SUPPORT ANALYST | ANALYST |
| EPIMS BUSINESS ANALYST Â–SECURITY (EC) | ANALYST |
| EPMS & PRIMAVERA ANALYST | ANALYST |
| EQUITIES BUSINESS ANALYST | ANALYST |
| EQUITIES-APPLICATION SUPPORT ANALYST | ANALYST |
| EQUITIES-TRADE FLOOR SUPPORT APPLICATION SUPPORT ANALYST | ANALYST |
| ERIVATIVES COLLATERALIZATION/COLLINE PRODUCT BUSINESS ANALYST | ANALYST |
| ERP GENERAL LEDGER Â– BUSINESS ANALYST | ANALYST |
| ESSBASE ANALYST | ANALYST |
| ETL & OBIEE ANALYTICS SUPPORT ANALYST | ANALYST |
| ETL & OBIEE SUPPORT ANALYST | ANALYST |
| ETL ANALYST | ANALYST |
| ETL AND BANKING KNOWLEDGE DATA ANALYST | ANALYST |
| ETL AND OBIEE SUPPORT ANALYST | ANALYST |
| ETL AND REPORTING ANALYST | ANALYST |
| ETL BUSINESS ANALYST | ANALYST |
| ETL BUSINESS SYSTEM ANALYST | ANALYST |
| ETL DATA ANALYST | ANALYST |
| ETL DATASTAGE SUPPORT ANALYST | ANALYST |
| ETL DEVELOPER/ANALYST | ANALYST |
| ETL DEVELOPER/DATA ANALYST | ANALYST |
| ETL PROD SUPPORT ANALYST | ANALYST |
| ETL PRODUCTION SUPPORT ANALYST | ANALYST |
| ETL QA ANALYST | ANALYST |
| ETL QA ANALYST (SQL, SQL SERVER & NETEZZA) | ANALYST |
| ETL QUALITY ANALYST | ANALYST |
| ETL SUPPORT ANALYST | ANALYST |
| ETL SYSTEM/DATA ANALYST | ANALYST |
| ETL TEST ANALYST | ANALYST |
| ETL TESTER (QA ANALYST ) | ANALYST |
| ETL TESTER (QA ANALYST) | ANALYST |
| ETL, ORACLE PL/SQL, DATA ANALYST | ANALYST |
| ETL/BI ANALYST & TECHNICAL LEAD OBIEE/ESSBASE EXP | ANALYST |
| EXCEL VBA ANALYST | ANALYST |
| EXPERT & ANALYST-RETAIL LENDIN | ANALYST |
| EXTERNAL MONITORING-SECURITY ANALYST/ENGINEER | ANALYST |
| FEATURE BUSINESS SYSTEM ANALYST | ANALYST |
| FEATURE BUSINESS SYSTEMS ANALYST | ANALYST |

| | |
|---|---|
| FI-GL, AM, TAX AND CONSOLIDATION FUNCTIONAL ANALYST | ANALYST |
| FI-GL, AM, TAX AND CONSOLIDATION FUNCTIONAL ANALYST-ENGAGEMENT MANAGER | ANALYST |
| FIANACIAL ANALYST | ANALYST |
| FICO TRIAD Â– BUSINESS ANALYST | ANALYST |
| FINANCAL ANALYST | ANALYST |
| FINANCE ANALYST | ANALYST |
| FINANCE ANALYST/CONSULTANT | ANALYST |
| FINANCE IT-BUSINESS ANALYST | ANALYST |
| FINANCE REGULATORY BUSINESS ANALYST | ANALYST |
| FINANCE-POWERBUILDER DEVELOPER/SUPPORT ANALYST- | ANALYST |
| FINANCIAL ANALYST | ANALYST |
| FINANCIAL ANALYST CFA | ANALYST |
| FINANCIAL ANALYST WITH MANAGEMENT ACCOUNTING | ANALYST |
| FINANCIAL ANALYST- | ANALYST |
| FINANCIAL ANALYST/ | ANALYST |
| FINANCIAL ANALYST/CONSULTANT | ANALYST |
| FINANCIAL BUSINESS ANALYST | ANALYST |
| FINANCIAL BUSINESS ANALYST (OMNI) | ANALYST |
| FINANCIAL CRIME DATA ANALYST | ANALYST |
| FINANCIAL REPORT ANALYST | ANALYST |
| FINANCIAL REPORTING ANALYST | ANALYST |
| FINANCIAL REPORTING BUSINESS ANALYST | ANALYST |
| FINANCIAL-SUPPORT ANALYST | ANALYST |
| FIXED INCOME TRADE APPLICATION SUPPORT ANALYST | ANALYST |
| FIXED INCOME TRADING APPLICATION SUPPORT ANALYST | ANALYST |
| FIXED INCOME TRADING APPLICATION SUPPORT ANALYST REQUIREMEN | ANALYST |
| FIXED INCOME+ DERIVATIVES BUSINESS ANALYST | ANALYST |
| FIXED INCOME+ DERIVATIVES BUSINESS ANALYST AND PROJECT MANAGER | ANALYST |
| FIXED INCOME+DERIVATIVES BUSINESS ANALYST AND PROJECT MANAGER | ANALYST |
| FIXED INCOME/EQUITIES/DERIVATIVES BUSINESS ANALYST | ANALYST |
| FMUAT TEST ANALYST | ANALYST |
| FORGEROCK OPENAM-OPENIDM SECURITY ANALYST/DEVELOPER | ANALYST |
| FRONT OFFICE FIXED INCOME BUSINESS ANALYST | ANALYST |
| FRONT OFFICE FIXED INCOME-BUSINESS ANALYST | ANALYST |
| FRONT OFFICE RISK BUSINESS ANALYST | ANALYST |
| FRONT QA ANALYST | ANALYST |
| FUNCITONAL ANALYST | ANALYST |
| FUNCTIONAL ANALYST | ANALYST |
| FUNCTIONAL ANALYST ROLE | ANALYST |
| FUNCTIONAL ANALYST-CLARITY | ANALYST |
| FUNCTIONAL ANALYST-CREDIT RISK | ANALYST |
| FUNCTIONAL ANALYST-ENGAGEMENT MANAGER | ANALYST |
| FUNCTIONAL ANALYST-OPS FINANCE CORE CO TEAM | ANALYST |
| FUNCTIONAL ANALYST-OPS FINANCE TEAM | ANALYST |
| FUNCTIONAL ANALYST-PROJECT MANAGEMENT | ANALYST |
| FUNCTIONAL ANALYST/BA | ANALYST |
| FUNCTIONAL ANALYST_SHAREPOINT PLATFORM | ANALYST |
| FUNCTIONAL BUSINESS ANALYST | ANALYST |
| FUNCTIONAL BUSINESS ANALYST/DOCUMENT WRITING | ANALYST |
| FUNCTIONAL BUSINESS/DATA ANALYST | ANALYST |
| FUNCTIONAL DATA ANALYST | ANALYST |

| | |
|---|---|
| FUNCTIONAL DATA ANALYST (CREDIT CARD PROCESSING) | ANALYST |
| FUNCTIONAL TEST ANALYST | ANALYST |
| FUNCTIONAL TEST LEADANALYST | ANALYST |
| FUNCTIONAL/BUSINESS ANALYST | ANALYST |
| FUSION MIDDLEWARE AND ORACLE IAM TECHNICAL ANALYST | ANALYST |
| GENESYS IVR ANALYST DEVELOPMENT AND SUPPORT ANALYST | ANALYST |
| GH TESTER/QA ANALYST | ANALYST |
| GIS ANALYST | ANALYST |
| GIS BUSINESS ANALYST | ANALYST |
| GIS DATA ANALYST | ANALYST |
| GIS DEVELOPER Â– ESRI GIS PROGRAMMER ANALYST | ANALYST |
| GLOBAL DIRECTOR OF INDUSTRY ANALYST | ANALYST |
| GLOBAL DIRECTOR OF INDUSTRY ANALYST RELATIONS | ANALYST |
| GRC BUSINESS ANALYST | ANALYST |
| GUIDEWIRE BUSINESS ANALYST | ANALYST |
| HADOOP ANALYST | ANALYST |
| HADOOP ANALYST/DEVELOPER | ANALYST |
| HEALTHCARE BUSINESS ANALYST | ANALYST |
| HELP DESK ANALYST | ANALYST |
| HFS TECHNICAL ANALYST | ANALYST |
| HIGH PRIORITY FOR TODAY-BUSINESS ANALYST WITH FRONT OFFICE RISK EXPERIENCE | ANALYST |
| HP BAC SUPPORT ANALYST | ANALYST |
| HR TEST ANALYST | ANALYST |
| HR TEST ANALYST/LEAD | ANALYST |
| HR/FINANCE QA ANALYST AND TESTER | ANALYST |
| HRMS TECHNO FUNCTIONAL ANALYST | ANALYST |
| HYBRIS PROGRAMMER/SUPPORT ANALYST | ANALYST |
| HYPERION (HFM/DRM) SYSTEMS ANALYST | ANALYST |
| HYPERION ANALYST | ANALYST |
| HYPERION ESSBASE ANALYST | ANALYST |
| HYPERION PLANNING-BUSINESS ANALYST | ANALYST |
| HYPERION SYSTEM ANALYST | ANALYST |
| IAM ADMIN AND REPORTING (IAR) ANALYST | ANALYST |
| IAM BUSINESS ANALYST | ANALYST |
| IAM ENTITLEMENT ANALYST | ANALYST |
| IAM SECURITY ANALYST | ANALYST |
| IBM BPM DEVELOPER AND BUSINESS ANALYST | ANALYST |
| IBM INFO ANALYZER ANALYST | ANALYST |
| IBM INFOANALYZER ANALYST | ANALYST |
| IBM MDM DATA ANALYST | ANALYST |
| IBM MDM DATA ANALYST/IBM MDM ARCHITECT | ANALYST |
| IBM OPTIM SNR ANALYST | ANALYST |
| IBM RATIONAL FUNCTIONAL TEST AUTOMATION ANALYST | ANALYST |
| IBRD-COMPLIANCE AND RISK MANAGEMENT ANALYST | ANALYST |
| ICDW BUSINESS ANALYST | ANALYST |
| ICM BUSINESS ANALYST | ANALYST |
| IDENTITY AND ACCESS MANAGEMENT ANALYST | ANALYST |
| IDM TEST ANALYST | ANALYST |
| IIS ANALYST | ANALYST |
| IMM ANALYST | ANALYST |
| INCIDENT ANALYST | ANALYST |

| | |
|---|---|
| INCIDENT ANALYST/MANAGER | ANALYST |
| INCIDENT MANAGEMENT ANALYST | ANALYST |
| INCIDENT MANAGER/ANALYST | ANALYST |
| INDUSTRY ANALYST RELATIONS | ANALYST |
| INFORMATICA ANALYST/DEVELOPER | ANALYST |
| INFORMATICA APPLICATION CONFIGURATION PROGRAMMER ANALYST-SUPPORT | ANALYST |
| INFORMATICA CLOUD MDM ANALYST | ANALYST |
| INFORMATICA DATA ANALYST | ANALYST |
| INFORMATICA DATA QUALITY ANALYST | ANALYST |
| INFORMATICA DATA QUALITY ANALYSTRETAIL BANKING DOMAIN | ANALYST |
| INFORMATICA DEVELOPER-SUPPORT ANALYST | ANALYST |
| INFORMATICA IDQ ANALYST | ANALYST |
| INFORMATICA MAPPING ANALYST FOR EXCEL | ANALYST |
| INFORMATICA-INFRASTRUCTURE AND OPERATIONS ANALYST | ANALYST |
| INFORMATICA-SAP BODS ANALYST | ANALYST |
| INFORMATICA/OBIEE/ORACLE SUPPORT ANALYST | ANALYST |
| INFORMATION AND DATA ARCHITECT ANALYST LEVEL III | ANALYST |
| INFORMATION ARCHITECT AND SYSTEM ANALYST | ANALYST |
| INFORMATION SECURITY ANALYST | ANALYST |
| INFORMATION SECURITY AND IT RISK & COMPLIANCE ANALYST | ANALYST |
| INFORMATION SECURITY BUSINESS ANALYST | ANALYST |
| INFORMATION SECURITY EVENT MONITORING ANALYST | ANALYST |
| INFORMATION SECURITY SENIOR TECHNICAL BUSINESS ANALYST | ANALYST |
| INFORMIX PRODUCTION SUPPORT ANALYST | ANALYST |
| INFORMIX SUPPORT ANALYST | ANALYST |
| INFRA-DATA ANALYST | ANALYST |
| INFRASTRCUTURE DATA ANALYST | ANALYST |
| INFRASTRUCTURE & APPLICATION MONITORING ANALYST | ANALYST |
| INFRASTRUCTURE ANALYST | ANALYST |
| INFRASTRUCTURE AND OPERATIONS ANALYST | ANALYST |
| INFRASTRUCTURE DATA ANALYST | ANALYST |
| INFRASTRUCTURE LEAD DATA ANALYST | ANALYST |
| INFRASTRUCTURE LEAD DATA ANALYST POSITION | ANALYST |
| INFRASTRUCTURE OPERATIONS AND PRODUCTION SUPPORT ANALYST | ANALYST |
| INFRASTRUCTURE SECURITY ANALYST | ANALYST |
| INFRASTRUCTURE-WINDOWS ADMIN-SUPPORT ANALYST | ANALYST |
| INFRASTRUCTURE/NETWORK SECURITY ARCHITECTURE ANALYST | ANALYST |
| INSTRUMENT AND PRICING-BUSINESS ANALYST | ANALYST |
| INSTRUMENT AND PRICING-BUSINESS ANALYST (TECHNICAL) | ANALYST |
| INTEC BILLING SYSTEM ANALYST | ANALYST |
| INTREPID SYSTEM ANALYST | ANALYST |
| INVESTMENT BANKING BUSINESS ANALYST | ANALYST |
| INVESTMENT BANKING DATA ANALYST | ANALYST |
| INVESTMENT BANKING-BUSINESS ANALYST | ANALYST |
| INVESTMENT BANKING-BUSINESS ANALYST/PM | ANALYST |
| IOS BUSINESS ANALYST | ANALYST |
| IS ANALYST/COORDINATOR | ANALYST |
| IS BUSINESS ANALYST | ANALYST |
| IT ANALYST | ANALYST |
| IT ANALYST WITH PLSQL | ANALYST |
| IT ANALYST/CONVERGYS BILLING SYSTEM | ANALYST |

| | |
|---|---|
| IT APPLICATION ANALYST | ANALYST |
| IT BUSINESS ANALYST | ANALYST |
| IT BUSINESS ANALYST IN AML KYC | ANALYST |
| IT BUSINESS ANALYST-OTC | ANALYST |
| IT BUSINESS ANALYST-OTC DERIVATIVES | ANALYST |
| IT BUSINESS ANALYST-OTC DERIVATIVES, SWAPS | ANALYST |
| IT BUSINESS ANALYST-OTC DERIVATIVES, SWAPS WITH SQL EXP | ANALYST |
| IT BUSINESS ANALYST/OTC DERIVATIVES, SWAPS | ANALYST |
| IT GRC ANALYST | ANALYST |
| IT INFRA SECURITY ANALYST | ANALYST |
| IT INFRASTRUCTURE TEST ANALYST | ANALYST |
| IT IS ACTIVE DIRECTORY ANALYST | ANALYST |
| IT IS ANALYST | ANALYST |
| IT IS-BUSINESS ANALYST | ANALYST |
| IT MDM ANALYST | ANALYST |
| IT PORTFOLIO ANALYST | ANALYST |
| IT PORTFOLIO ANALYST-PROJECT MANAGER | ANALYST |
| IT RISK MANAGEMENT ANALYST | ANALYST |
| IT SOX COMPLIANCE ANALYST | ANALYST |
| ITBM TECHNICAL ANALYST | ANALYST |
| ITBM VMWARE ANALYST | ANALYST |
| ITG BUSINESS ANALYST/CONSULTANT | ANALYST |
| ITG BUSINESS ANALYST/CONSULTANT-WARRANTY MANAGEMENT/SERVICE PARTS MANAGEMENT | ANALYST |
| ITG PLM CONSULTANT/SENIOR BUSINESS ANALYST | ANALYST |
| ITG ROLES BUSINESS ANALYST/CONSULTANT-WARRANTY MANAGEMENT | ANALYST |
| ITIL PROCESS MANAGER/ANALYST | ANALYST |
| ITIS BUSINESS ANALYST | ANALYST |
| ITKO LISA VIRTUALIZATION ANALYST | ANALYST |
| ITS CLAIM ANALYST | ANALYST |
| IVR BUSINESS ANALYST | ANALYST |
| IVR BUSINESS SYSTEM ANALYST | ANALYST |
| IVR QA ANALYST | ANALYST |
| IVR QUALITY ANALYST | ANALYST |
| IVR-QA ANALYST-IVR | ANALYST |
| J2EE PERFORMANCE ANALYST( PERFORMANCE TESTING AND TUNING OF J2EE AND ORACLE APPLICATIC | ANALYST |
| J2EE SUPPORT ANALYST | ANALYST |
| J2EE TECHNO FUNCTIONAL ANALYST(SCRUM SKILLS) | ANALYST |
| JAVA AND QA ANALYST | ANALYST |
| JAVA J2EE ANALYST FOR RELEASE MGMT TEAM | ANALYST |
| JAVA LINUX SUPPORT ONBOARDING ANALYST | ANALYST |
| JAVA PRODUCTION SUPPORT ANALYST | ANALYST |
| JAVA PROGRAMMER ANALYST | ANALYST |
| JAVA PROGRAMMER ANALYST-SEATTLE, WA | ANALYST |
| JAVA SUPPORT ANALYST | ANALYST |
| JAVA TECH LEAD & DATA ANALYST | ANALYST |
| JAVA TECH LEAD/ANALYST | ANALYST |
| JAVA-J2EE-SUPPORT ANALYST | ANALYST |
| JAVA.NET SYSTEM ANALYST | ANALYST |
| JDA TEST ANALYST | ANALYST |
| JDE BUSINESS ANALYST | ANALYST |
| JR BUSINESS ANALYST, TESTING | ANALYST |

| | |
|---|---|
| JR. BUSINESS ANALYST, CORE BANKING RETAIL | ANALYST |
| JUNIOR .NET APPLICATION SUPPORT ANALYST | ANALYST |
| JUNIOR CHARLES RIVER ANALYST | ANALYST |
| KYC \ AML BUSINESS ANALYST | ANALYST |
| L1 INFRASTRUCTURE SUPPORT ANALYST | ANALYST |
| L2 SUPPORT ANALYST | ANALYST |
| L2_SUPPORT ANALYST | ANALYST |
| L3 LINUX ADMIN | ANALYST |
| L3 SECUIRTY ANALYST | ANALYST |
| L3 SECURITY ANALYST | ANALYST |
| L3 SUPPORT ANALYST | ANALYST |
| L3-SECURITY ANALYST | ANALYST |
| LAB SYSTEMS Â– CDS ANALYST | ANALYST |
| LABVANTAGE LIMS BUSINESS ANALYST | ANALYST |
| LARITY-BUSINESS SYSTEM ANALYST | ANALYST |
| LAWSON HR APPLICATION & PAYROLL ANALYST WITH .NET | ANALYST |
| LAWSON HR APPLICATION ANALYST | ANALYST |
| LEAD ANALYST | ANALYST |
| LEAD ANALYST AS400 | ANALYST |
| LEAD ANALYST AS400AND IBM MAINFRAME | ANALYST |
| LEAD ANALYST-PMO | ANALYST |
| LEAD ANALYST-TELECOM OSS/BSS BILLING | ANALYST |
| LEAD BUSINESS ANALYST | ANALYST |
| LEAD BUSINESS ANALYST/BUSINESS ANALYST INSURANCE | ANALYST |
| LEAD BUSINESS SYSTEM ANALYST | ANALYST |
| LEAD BUSINESS SYSTEMS ANALYST | ANALYST |
| LEAD BUSINESS SYSTEMS ANALYST POSITION | ANALYST |
| LEAD DATA ANALYST/DATA ARCHITECT | ANALYST |
| LEAD DEVELOPER/ANALYST | ANALYST |
| LEAD DEVELOPER/SYSTEM ANALYST IN FIDELITY SYSTEMS | ANALYST |
| LEAD FUNCTIONAL ANALYST | ANALYST |
| LEAD FUNCTIONAL ANALYST CRM OC | ANALYST |
| LEAD FUNCTIONAL ANALYST VC/SSC & LEAD FUNCTIONAL | ANALYST |
| LEAD FUNCTIONAL ANALYSTORDER AUTOMATION | ANALYST |
| LEAD FUNCTIONAL ANALYSTORDER AUTOMATION & LEAD FUNCTIONAL ANALYST | ANALYST |
| LEAD FUNCTIONAL ANALYSTVC/SSC | ANALYST |
| LEAD PROGRAMMER/ANALYST | ANALYST |
| LEAD QA ANALYST | ANALYST |
| LEAD SUPPORT ANALYST | ANALYST |
| LEAD WEBSPHERE PORTAL INFRASTRUCTURE ANALYST | ANALYST |
| LEVIT/SENIOR APPLICATION SECURITY ANALYST | ANALYST |
| LIQUENT/INSIGHT/CORE DOSSIER-ANALYST | ANALYST |
| LISA TEST ANALYST | ANALYST |
| LISTED DERIVATIVES BUSINESS ANALYST | ANALYST |
| LMS SUPPORT ANALYST | ANALYST |
| LOAN IQ BUSINESS ANALYST | ANALYST |
| LOFTWARE SUPPORT ANALYST | ANALYST |
| LOT DATA ANALYST | ANALYST |
| MAC PACKAGING SUPPORT ANALYST | ANALYST |
| MACHINE LEARNING DATA ANALYST | ANALYST |
| MAINFRAME ANALYST | ANALYST |

| | |
|---|---|
| MAINFRAME ANALYST WITH PREFERRED EDI KNOWLEDGE | ANALYST |
| MAINFRAME BUSINESS ANALYST | ANALYST |
| MAINFRAME INFRASTRUCTURE SR. ANALYST | ANALYST |
| MAINFRAME LEAD DEVELOPER/ANALYST | ANALYST |
| MAINFRAME PRODUCTION SUPPORT ANALYST | ANALYST |
| MAINFRAME PROGRAMMER ANALYST | ANALYST |
| MAINFRAME SECURITY ANALYST | ANALYST |
| MAINFRAME SUPPORT ANALYST | ANALYST |
| MAINFRAME TECHNICAL ANALYST | ANALYST |
| MAINFRAME TECHNO FUNCTIONAL BUSINESS ANALYST | ANALYST |
| MAINFRAME TEST ANALYST | ANALYST |
| MAINFRAME TESTING ANALYST | ANALYST |
| MAINFRAME UAT ANALYST | ANALYST |
| MAINFRAME Z/OS SECURITY ANALYST | ANALYST |
| MAINFRAME Â– INFRASTRUCTURE SR. ANALYST | ANALYST |
| MAINFRAME, BUSINESS ANALYST-BANKING DOMAIN | ANALYST |
| MAINFRAME-INFRASTRUCTURE SR. ANALYST | ANALYST |
| MAINFRAME/ANALYST/PROJECT CO-ORDINATOR | ANALYST |
| MAINFRAME/PRODUCTION SUPPORT ANALYST | ANALYST |
| MALWARE ANALYST | ANALYST |
| MALWARE ANALYST/SIEM TOOLS ANALYST | ANALYST |
| MANAGEMENT BUSINESS ANALYST | ANALYST |
| MANAGEMENT SERVICES ANALYST | ANALYST |
| MANAGER ANALYST RELATIONS | ANALYST |
| MANTAS AML SENIOR BUSINESS/TECHNICAL ANALYST | ANALYST |
| MANTAS BUSINESS ANALYST | ANALYST |
| MANUAL TEST ANALYST | ANALYST |
| MANUAL TEST ANALYST, QUALITY ANALYST | ANALYST |
| MANUFACTURING BUSINESS ANALYST | ANALYST |
| MANUFACTURING-BUSINESS PROCESS ANALYST | ANALYST |
| MARKET RISK & TRADING BOOK BUSINESS ANALYST | ANALYST |
| MARKET RISK BUSINESS ANALYST | ANALYST |
| MARKET RISK_BUSINESS ANALYST | ANALYST |
| MARKETING OPERATIONS ANALYST | ANALYST |
| MD ISLAM FOR SCRUM QA ANALYST | ANALYST |
| MDM ANALYST | ANALYST |
| MDM BUSINESS ANALYST | ANALYST |
| MDM CONSULTANT & BUSINESS ANALYST | ANALYST |
| MDM FUNCTIONAL ANALYST | ANALYST |
| MDM TECHNICAL BUSINESS ANALYST | ANALYST |
| MDM TECHNICAL FUNCTIONAL BUSINESS ANALYST | ANALYST |
| MDM-FUNCTIONAL ANALYST | ANALYST |
| MEDIA TECHNOLOGIES ANALYST | ANALYST |
| MEDIA TECHNOLOGIES ANALYST-INFRASTRUCTURE SERVICES | ANALYST |
| MEDIDATA RAVE SUPPORT ANALYST | ANALYST |
| MES ANALYST | ANALYST |
| MES SUPPORT ANALYST | ANALYST |
| MES SYSTEM ANALYST | ANALYST |
| META DATA ANALYST | ANALYST |
| METRIC STREAM BUSINESS ANALYST | ANALYST |
| METRICSTREAM BUSINESS ANALYST | ANALYST |

| | |
|---|---|
| METRICSTREAM BUSINESS ANALYST/DOMAIN EXPERT IN INTERNAL AUDIT DOMAIN | ANALYST |
| MICROSOFT TECHNO FUNCTIONAL ANALYST (SUPPORT TEAM MEMBER) | ANALYST |
| MICROSTRATEGY ANALYST | ANALYST |
| MID LEVEL DATA ANALYST | ANALYST |
| MID-LEVEL DATA ANALYST | ANALYST |
| MID-LEVEL DATA ANALYST/SR-LEVEL BUSINESS ANALYST | ANALYST |
| MID-LEVEL PROJECT MANAGER/SR-LEVEL BUSINESS ANALYST | ANALYST |
| MIDDLEWARE TECHNICAL BUSINESS ANALYST | ANALYST |
| MOBILE APPS BUSINESS ANALYST | ANALYST |
| MOBILE BANKING BUSINESS ANALYST | ANALYST |
| MOBILE BANKING BUSINESS ANALYST MOBILE BANKING | ANALYST |
| MOBILE BANKING BUSINESS ANALYST WITH EXPERIENCE IN BANKING | ANALYST |
| MOBILE BUSINESS ANALYST | ANALYST |
| MOBILE BUSINESS SYSTEM ANALYST | ANALYST |
| MOBILE SECURITY ARCHITECTURE ANALYST | ANALYST |
| MOBILITY ANALYST | ANALYST |
| MOBILITY PRODUCT DELIVERY ANALYST | ANALYST |
| MONEY MARKETS BUSINESS ANALYST | ANALYST |
| MONITORING ANALYST | ANALYST |
| MOODY'S RISK AUTHORITY DEVELOPER-FUNCTIONAL ANALYST | ANALYST |
| MORTGAGE ANALYST | ANALYST |
| MORTGAGE ANALYST/UNDERWRITER | ANALYST |
| MORTGAGE BUSINESS ANALYST | ANALYST |
| MORTGAGE DATA ANALYST | ANALYST |
| MORTGAGE LENDING BUSINESS ANALYST | ANALYST |
| MORTGAGE LENDING/BUSINESS ANALYST | ANALYST |
| MRO BUSINESS ANALYST | ANALYST |
| MRO IT BUSINESS ANALYST | ANALYST |
| MRO IT BUSINESS ANALYST (AIRCRAFT MRO OR AIRLINE MIANTENANCE, ENGINEERING AND SUPPLY CH | ANALYST |
| MS CRM BUSINESS ANALYST | ANALYST |
| MS DYNAMIC CRM BUSINESS ANALYST | ANALYST |
| MS DYNAMICS CRM BUSINESS ANALYST | ANALYST |
| MS DYNAMICS CRM-BUSINESS ANALYST | ANALYST |
| MS LYNC 2010 ANALYST | ANALYST |
| MSCRM BUSINESS ANALYST | ANALYST |
| NAGIOS ANALYST | ANALYST |
| NETEZZA, DATASTAGE PROGRAMMER/SUPPORT ANALYST | ANALYST |
| NETEZZA,DATASTAGE PROGRAMMER/SUPPORT ANALYST | ANALYST |
| NETWORK INCIDENT ANALYST | ANALYST |
| NETWORK SECURITY ANALYST | ANALYST |
| NETWORK SECURITY ARCHITECTURE ANALYST | ANALYST |
| NETWORK SYSTEMS ANALYST W/MAINFRAME BACKGROUND | ANALYST |
| NETWORK TRAFFIC ANALYST | ANALYST |
| NETWORK/SECURITY ANALYST | ANALYST |
| NFORMATION SECURITY ANALYST | ANALYST |
| NICE RECORDING & COMMUNICATION SUPPORT ANALYST | ANALYST |
| NICE RECORDING & COMMUNICATION SURVEILLANCE ANALYST | ANALYST |
| NICE SUPPORT ANALYST | ANALYST |
| OAM SECURITY ANALYST | ANALYST |
| OBIA SENIOR BUSINESS ANALYST | ANALYST |
| OBIEE & BIP SUPPORT ANALYST | ANALYST |

| | |
|---|---|
| OBIEE ANALYST | ANALYST |
| OBIEE ANALYST DEVELOPER | ANALYST |
| OBIEE ANALYST, | ANALYST |
| OBIEE ANALYST/DEVELOPER | ANALYST |
| OBIEE BUSINESS ANALYST | ANALYST |
| OBIEE-PROGRAM ANALYST | ANALYST |
| OCM ANALYST | ANALYST |
| OCM ANALYST (ITG, NPI, PRODUCT DEVELOPMENT) | ANALYST |
| ODM BUSINESS ANALYST | ANALYST |
| ODM DEVELOPER,ODM RULE ANALYST AND IBM ODM RULE ARCHITECT | ANALYST |
| OLTP DATA MODELER/DATA ANALYST | ANALYST |
| ON-SITE DATA CENTER BUSINESS ANALYST | ANALYST |
| ONSHORE SENIOR LEVEL BUSINESS ANALYST | ANALYST |
| ONSITE IBM BPM ANALYST | ANALYST |
| ONSITE PM/ANALYST (SAP MM/SD) | ANALYST |
| OPERATIONAL DATA ANALYST SERVICES | ANALYST |
| OPERATIONS ( BPO) BUSINESS ANALYST WITH OTC CLEARING EXP | ANALYST |
| OPERATIONS RISK & GRC BUSINESS ANALYST | ANALYST |
| OPERATIONS SUPPORT ANALYST | ANALYST |
| ORACLE AP BUSINESS PROCESS ANALYST-FINANCIALS | ANALYST |
| ORACLE APPS PRICING ANALYST | ANALYST |
| ORACLE APPS R12 DATA MIGRATION ANALYST | ANALYST |
| ORACLE APPS R12 FINANCE SUPPORT ANALYST | ANALYST |
| ORACLE APPS R12 SUPPORT ANALYST | ANALYST |
| ORACLE APPS R12-SUPPORT ANALYST | ANALYST |
| ORACLE APPS R12/SUPPORT ANALYST | ANALYST |
| ORACLE APPS SUPPORT ANALYST | ANALYST |
| ORACLE APPS VCP SUPPORT ANALYST | ANALYST |
| ORACLE BIGMACHINES CPQ ANALYST | ANALYST |
| ORACLE CONSULTANT-APEX DEVELOPER/ANALYST | ANALYST |
| ORACLE DATABASE ANALYST | ANALYST |
| ORACLE E2E ANALYST | ANALYST |
| ORACLE EBS FINANCE ANALYST | ANALYST |
| ORACLE EBS FINANCIAL ANALYST | ANALYST |
| ORACLE EBS FUNCTIONAL ANALYST | ANALYST |
| ORACLE ERP ANALYST | ANALYST |
| ORACLE ERP E2E ANALYST | ANALYST |
| ORACLE FINANCIAL ANALYST | ANALYST |
| ORACLE FINANCIAL FUNCTIONAL ANALYST | ANALYST |
| ORACLE FINANCIAL SUPPORT ANALYST | ANALYST |
| ORACLE FMW PRODUCTION SUPPORT ANALYST | ANALYST |
| ORACLE GL SYSTEMS ANALYST | ANALYST |
| ORACLE KNOWLEDGE MANAGEMENT TECHNICAL ANALYST | ANALYST |
| ORACLE PL/SQL DEVELOPER/SUPPORT ANALYST | ANALYST |
| ORACLE PL/SQL DEVELOPER/SUPPORT ANALYST\ | ANALYST |
| ORACLE PL/SQL SUPPORT ANALYST | ANALYST |
| ORACLE PL/SQL SYSTEM ANALYST | ANALYST |
| ORACLE PL/SQL-SUPPORT ANALYST | ANALYST |
| ORACLE PLSQL SUPPORT ANALYST | ANALYST |
| ORACLE PRODUCTION SUPPORT ANALYST | ANALYST |
| ORACLE PROGRAMMER/ANALYST | ANALYST |

| | |
|---|---|
| ORACLE R12 ANALYST | ANALYST |
| ORACLE SENIOR BUSINESS SYSTEMS ANALYST | ANALYST |
| ORACLE SR. BUSINESS SYSTEM ANALYST | ANALYST |
| ORACLE SUPPORT ANALYST | ANALYST |
| ORACLE, PL/SQL-SYSTEMS ANALYST | ANALYST |
| ORACLE-AP BUSINESS PROCESS ANALYST-FINANCIALS (ERP) | ANALYST |
| ORACLE-AR BUSINESS PROCESS ANALYST-FINANCIALS (ERP) | ANALYST |
| ORDER MGMT BUSINESS ANALYST | ANALYST |
| ORGANIZATIONAL CHANGE MANAGER ANALYST | ANALYST |
| OSSC ANALYST | ANALYST |
| OTC COLLATERAL MANAGEMENT BUSINESS ANALYST | ANALYST |
| OTC DERIVATIVE ANALYST | ANALYST |
| OTC DERIVATIVES + FATCA TECHNICAL BUSINESS ANALYST | ANALYST |
| OTC DERIVATIVES BUSINESS ANALYST | ANALYST |
| OTC DERIVATIVES IT BUSINESS ANALYST | ANALYST |
| OTC DERIVATIVES IT BUSINESS ANALYST/PROJECT MANAGER | ANALYST |
| OTC DERIVATIVES, SQL IT BUSINESS ANALYST | ANALYST |
| OTR FUNCTIONAL ANALYST | ANALYST |
| OTR FUNCTIONAL ANALYST-ORDER MGMT AND BILLING | ANALYST |
| OUTBOUND INTERFACES BUSINESS SYSTEM ANALYST | ANALYST |
| OUTBOUND INTERFACES BUSINESS SYSTEM ANALYST (BSA) | ANALYST |
| PACKAGING LINE ANALYST | ANALYST |
| PACKAGING LINE SYSTEM ANALYST | ANALYST |
| PACKAGING LINE SYSTEM ANALYST POSITION | ANALYST |
| PAYROLL ANALYST @ NY | ANALYST |
| PCI BUSINESS ANALYST/PROJECT MANAGER | ANALYST |
| PEGA BUSINESS ANALYST | ANALYST |
| PEGA LEAD BUSINESS ANALYST | ANALYST |
| PEGA SR BUSINESS ANALYST | ANALYST |
| PEGA TEST ANALYST | ANALYST |
| PEGA, BUSINESS ANALYST-JDA, APPLICATION TESTER | ANALYST |
| PEOPLESOFT ANALYST | ANALYST |
| PEOPLESOFT ANALYST-BUSINESS ANALYST | ANALYST |
| PEOPLESOFT ANALYST/BUSINESS ANALYST | ANALYST |
| PEOPLESOFT ANALYST/DEVELOPER | ANALYST |
| PEOPLESOFT BUSINESS ANALYST | ANALYST |
| PEOPLESOFT DEVELOPER & BUSINESS ANALYST | ANALYST |
| PEOPLESOFT GL FUNCTIONAL/ALLOCATION ANALYST | ANALYST |
| PEOPLESOFT HR-ANALYST | ANALYST |
| PEOPLESOFT HR-FUNCTIONAL ANALYST | ANALYST |
| PEOPLESOFT PRODUCTION SUPPORT ANALYST | ANALYST |
| PEOPLESOFT SOLUTION ARCHITECT/ANALYST | ANALYST |
| PEOPLESOFT TEST ANALYST | ANALYST |
| PEOPLESOFT/WORKDAY SENIOR SUPPORT ANALYST | ANALYST |
| PERFORMANCE (MONITORING & TUNING) ANALYST | ANALYST |
| PERFORMANCE (MONITORING & TUNING) ANALYST ORACLE TECHNOLOGIES | ANALYST |
| PERFORMANCE ANALYST | ANALYST |
| PERFORMANCE ENGINEER & BUSINESS ANALYST REQUIREMENT | ANALYST |
| PERFORMANCE ENGINEERING ANALYST | ANALYST |
| PERFORMANCE TEST ANALYST | ANALYST |
| PERFORMANCE TEST ANALYST-STERLING OMS | ANALYST |

| | |
|---|---|
| PERFORMANCE TEST ANALYST/LEAD (NEOLOAD) | ANALYST |
| PERFORMANCE TEST LEADANALYST | ANALYST |
| PERFORMANCE TESTER/ANALYST/LEAD | ANALYST |
| PERFORMANCE TESTING CONSULTANT/ANALYST | ANALYST |
| PERSONA DATA ANALYST | ANALYST |
| PHARMA BUSINESS ANALYST | ANALYST |
| PHARMA PROJECT MANAGER & BUSINESS ANALYST | ANALYST |
| PL/SQL SUPPORT ANALYST | ANALYST |
| PL/SQL-SYSTEMS ANALYST | ANALYST |
| PLM BUSINESS ANALYST | ANALYST |
| PLM BUSINESS ANALYST-ONSITE | ANALYST |
| PLM CDM (CAD DATA MANAGEMENT ) TECHNICAL ANALYST | ANALYST |
| PLM PROCESS ANALYST | ANALYST |
| PLM SR. ANALYST-SIEBEL INTEGRATION, PLM INTEGRATION , TIBCO ACTIVECATALOG, TIBCO CIM COLLA | ANALYST |
| PM/ANALYST (SAP MM/SD) | ANALYST |
| PMO ANALYST | ANALYST |
| PM_BA ANALYST | ANALYST |
| PODS DATABASE ANALYST | ANALYST |
| PORTFOLIO ANALYST | ANALYST |
| PORTFOLIO MGMT BUSINESS ANALYST | ANALYST |
| PORTFOLIO/ORDER MANAGEMENT BUSINESS ANALYST | ANALYST |
| POS ANALYST | ANALYST |
| POST TRADE PROCESSING BUSINESS ANALYST | ANALYST |
| POWER BI DATA ANALYST Â | ANALYST |
| POWER BUILDER DEVELOPER/SUPPORT ANALYST | ANALYST |
| POWERBUILDER DEVELOPER/SUPPORT ANALYST- | ANALYST |
| PPLICATION SUPPORT ANALYST (UNIX +WINDOWS) | ANALYST |
| PRDUCTION SUPPORT ANALYST | ANALYST |
| PRICING ANALYST | ANALYST |
| PRICING ANALYST/IT ANALYST | ANALYST |
| PRICING ANALYSTÂ | ANALYST |
| PRICING BUSINESS ANALYST | ANALYST |
| PRINCIPAL SYSTEMS ANALYST | ANALYST |
| PROCESS ANALYST | ANALYST |
| PROCESS WORKFLOW BUSINESS ANALYST WITH INVESTMENT BANKING | ANALYST |
| PROCURE TO PAY AND GL-BUSINESS PROCESS ANALYST-(ERP) | ANALYST |
| PROD MGMT--BUSINESS ANALYST | ANALYST |
| PROD MGMT-PRODUCT MANAGER TECHNICAL/BUSINESS ANALYST | ANALYST |
| PROD SUP ANALYST-INFORMIX | ANALYST |
| PRODUCT ANALYST | ANALYST |
| PRODUCT ANALYST/MORTGAGE BUSINESS ANALYST | ANALYST |
| PRODUCT MANAGER TECHNICAL/BUSINESS ANALYST | ANALYST |
| PRODUCTION SERVICE ANALYST | ANALYST |
| PRODUCTION SUPPORT ANALYST | ANALYST |
| PRODUCTION SUPPORT ANALYST (MAINFRAME) | ANALYST |
| PRODUCTION SUPPORT ANALYST INFORMATICA | ANALYST |
| PRODUCTION SUPPORT ANALYST MS | ANALYST |
| PRODUCTION SUPPORT ANALYST UNIX | ANALYST |
| PRODUCTION SUPPORT ANALYST UNIX SQL | ANALYST |
| PRODUCTION SUPPORT ANALYST UNIX/LINUX | ANALYST |
| PRODUCTION SUPPORT ANALYST UNIX_SQL | ANALYST |

| | |
|---|---|
| PRODUCTION SUPPORT ANALYST WINDOWS MONITOING | ANALYST |
| PRODUCTION SUPPORT ANALYST(TERADATA + MAINFRAME) | ANALYST |
| PRODUCTION SUPPORT ANALYST-INFORMATICA | ANALYST |
| PRODUCTION SUPPORT ANALYST-INFORMATICA-BANKING | ANALYST |
| PRODUCTION SUPPORT ANALYST-INFORMATICA/SAP BODS | ANALYST |
| PRODUCTION SUPPORT ANALYST-INFORMIX-IL | ANALYST |
| PRODUCTION SUPPORT ANALYST-PEOPLESOFT | ANALYST |
| PRODUCTION SUPPORT SR. ANALYST | ANALYST |
| PRODUCTION/OPERATIONS SUPPORT ANALYST L3 | ANALYST |
| PROGRAM MANAGER/BUSINESS ANALYST | ANALYST |
| PROGRAMMER ANALYST | ANALYST |
| PROGRAMMER ANALYST JAVA | ANALYST |
| PROGRAMMER ANALYST LEVEL 3 | ANALYST |
| PROGRAMMER/ANALYST | ANALYST |
| PROGRAMMER/ANALYST-C# .NET | ANALYST |
| PROGRESS SUPPORT ANALYST | ANALYST |
| PROJECT ANALYST | ANALYST |
| PROJECT COORDINATION/MANAGER CUM ANALYST | ANALYST |
| PROJECT MANAGEMENT DATA ANALYST | ANALYST |
| PROJECT MANAGEMENT FUNCTIONAL ANALYST | ANALYST |
| PROJECT MANAGEMENT, SCRUM MASTER, TECHNICAL ANALYST | ANALYST |
| PROJECT MANAGER OR BUSINESS ANALYST | ANALYST |
| PROJECT MANAGER/BUSINESS ANALYST | ANALYST |
| PROJECT MANAGER/BUSINESS ANALYST-PLM | ANALYST |
| PROJECT MANAGER/BUSINESS ANALYST-WINDCHILL | ANALYST |
| PROJECT MANAGER/PROJECT ANALYST | ANALYST |
| PROJECT MANAGER/SR BUSINESS ANALYST | ANALYST |
| QA (AUTOMATION TESTING) ANALYST | ANALYST |
| QA ANALYST | ANALYST |
| QA ANALYST ( ETL ) | ANALYST |
| QA ANALYST (ADJUDICATION/ADJUSTMENTS) | ANALYST |
| QA ANALYST (AUTOMATION TESTER) | ANALYST |
| QA ANALYST (AUTOMATION) | ANALYST |
| QA ANALYST (AVAYA IVR) | ANALYST |
| QA ANALYST (CLIENT SERVICES) | ANALYST |
| QA ANALYST (EDW TESTING) | ANALYST |
| QA ANALYST (SECURITY TESTING EXPERIENCE IN AS400, .NET AND DIGITAL) | ANALYST |
| QA ANALYST (SELENIUM ,JAVA) | ANALYST |
| QA ANALYST ADJUDICATION/ADJUSTMENTS | ANALYST |
| QA ANALYST DOMAIN | ANALYST |
| QA ANALYST FOR FRONT OFFICE | ANALYST |
| QA ANALYST FUNCTIONAL CAPITAL MARKETS | ANALYST |
| QA ANALYST LEAD | ANALYST |
| QA ANALYST TESTER | ANALYST |
| QA ANALYST WEB METHOD AUTOMATION USING SOAP UI | ANALYST |
| QA ANALYST WITH AUTOMATION | ANALYST |
| QA ANALYST WITH FIX PROTOCOL | ANALYST |
| QA ANALYST WITH INVESTMENT BANKING | ANALYST |
| QA ANALYST WITH IVR/HAMMER | ANALYST |
| QA ANALYST WITH MAINFRAME SKILLS | ANALYST |
| QA ANALYST WITH NICE CALL RECORDING | ANALYST |

| | |
|---|---|
| QA ANALYST WITH SCRUM | ANALYST |
| QA ANALYST WITH USCIS CLEARANCE | ANALYST |
| QA ANALYST((MAIL ORDER AND SPECIALIST) | ANALYST |
| QA ANALYST(AS400, ADJUDICATION, HEALTHCARE) | ANALYST |
| QA ANALYST(DIGITAL TESTING) | ANALYST |
| QA ANALYST(EVENT TESTING PROGRAM MANAGEMENT | ANALYST |
| QA ANALYST-DOMAIN | ANALYST |
| QA ANALYST-ETL TESTER | ANALYST |
| QA ANALYST-IVR | ANALYST |
| QA ANALYST-IVR/HAMMER | ANALYST |
| QA ANALYST-MANUAL/ETL | ANALYST |
| QA ANALYST-MORTGAGE | ANALYST |
| QA ANALYST-WEB AUTOMATION USING SOAP UI | ANALYST |
| QA ANALYST-WEB METHOD AUTOMATION USING SOAPUI | ANALYST |
| QA ANALYST/COORDINATOR | ANALYST |
| QA ANALYST/LEAD | ANALYST |
| QA ANALYSTAUTOMATION | ANALYST |
| QA ANALYSTCAPITAL MARKET | ANALYST |
| QA ANALYSTCONSUMER LOAN | ANALYST |
| QA ANALYSTCONSUMER LOAN POSITION | ANALYST |
| QA ANALYSTFINANCE/HR | ANALYST |
| QA ANALYST_ACH | ANALYST |
| QA AUTOMATION ANALYST | ANALYST |
| QA ETL ANALYST | ANALYST |
| QA LEADSR ANALYST | ANALYST |
| QA SYSTEMS ANALYST | ANALYST |
| QA TEST ANALYST | ANALYST |
| QA VALIDATION ANALYST | ANALYST |
| QA-ANALYST | ANALYST |
| QA-ANALYST (AUTOMATION) | ANALYST |
| QA-ANALYST-AUTOMATION | ANALYST |
| QA-ANALYST-DOMAIN | ANALYST |
| QA-ANALYST-DOMAIN & QA ANALYST-AUTOMATION | ANALYST |
| QTP TEST ANALYST | ANALYST |
| QUALITY ANALYST | ANALYST |
| QUALITY ANALYST WITH MORTGAGE | ANALYST |
| QUALITY ANALYST WITH TELECOM IVR EXP | ANALYST |
| QUALITY ANALYST WITH TELECOM IVR EXP. | ANALYST |
| QUALITY ANALYST, MANUAL TEST ANALYST | ANALYST |
| QUALITY ANALYST-CONSUMER LOAN | ANALYST |
| QUALITY ANALYST-TROY-MI | ANALYST |
| QUALITY ANALYST/TEST LEAD | ANALYST |
| QUALITY ASSURANCE ANALYST | ANALYST |
| QUANTAM ANALYST | ANALYST |
| QUANTUM ANALYST | ANALYST |
| QUATAM ANALYST | ANALYST |
| R12 FINANCE SOLUTION ANALYST | ANALYST |
| RATING ANALYST | ANALYST |
| RECORDING & COMMUNICATION SURVEILLANCE ANALYST | ANALYST |
| RECORDS MANAGEMENT ANALYST | ANALYST |
| REDHAT BUSINESS ANALYST | ANALYST |

| | |
|---|---|
| REFERENCE DATA BUSINESS ANALYST | ANALYST |
| REGULATORY FINANCIAL REPORTING-BUSINESS ANALYST | ANALYST |
| REGULATORY INITIATIVES-DEVELOPER/ANALYST | ANALYST |
| REGULATORY REPORTING BUSINESS ANALYST/PROJECT MANAGER | ANALYST |
| REGULATORY REPORTING FUNCTIONAL ANALYST | ANALYST |
| REGULATORY REPORTING-FUNCTIONAL ANALYST | ANALYST |
| REGULATORY/FINANCIAL REPORTING BUSINESS ANALYST | ANALYST |
| REMEDY SUPPORT ANALYST | ANALYST |
| REPORTING ANALYST | ANALYST |
| REPORTING ANALYST BO | ANALYST |
| REPORTING ANALYST BPC | ANALYST |
| REPORTING ANALYST-SOURCING & LOGISTICS | ANALYST |
| REPORTING ANALYST-SOURCING&LOGISTICS | ANALYST |
| REPORTING LEAD/ANALYST-ACCOUNT & CONTROL-ENGAGEMENT MANAGER | ANALYST |
| REPORTING LEAD/ANALYST-ACCOUNT&CONTROL | ANALYST |
| REQUIREMENT ANALYST | ANALYST |
| RETAIL ANALYTICS ANALYST | ANALYST |
| RETAIL BUSINESS ANALYST | ANALYST |
| RETAIL, MERCHANDISING BUSINESS ANALYST | ANALYST |
| REVREC FUNCTIONAL ANALYST | ANALYST |
| REVREC FUNCTIONAL ANALYST (SAP CO) | ANALYST |
| RISK & AUDIT ANALYST | ANALYST |
| RISK & COMPLIANCE Â– CREDIT RISK BUSINESS ANALYST_ | ANALYST |
| RISK ANALYST | ANALYST |
| RISK AND COMPLIANCE AML FRAUD BUSINESS ANALYST | ANALYST |
| RISK AND COMPLIANCE ANALYST | ANALYST |
| RISK ASSESSMENT ANALYST | ANALYST |
| RISK BUSINESS ANALYST | ANALYST |
| RISK GOVERNANCE ANALYST | ANALYST |
| RISK MANAGEMENT ANALYST | ANALYST |
| RISK MANAGEMENT BUSINESS ANALYST | ANALYST |
| RISK REPORTING ANALYST | ANALYST |
| RISK/FINANCIAL ANALYST | ANALYST |
| ROYALTY ACCOUNTING ANALYST | ANALYST |
| S&OP FUNCTIONAL ANALYST | ANALYST |
| S&OP FUNCTIONAL ANALYST(TRANSFORMATION | ANALYST |
| S&OP FUNCTIONAL ANALYST-ENGAGEMENT MANAGER | ANALYST |
| SABRE SME/AIRLINE BUSINESS ANALYST | ANALYST |
| SALES FORCE DOT COM BUSINESS ANALYST/PROJECT MANAGER | ANALYST |
| SALES FORCE-SENIOR BUSINESS ANALYST | ANALYST |
| SALES LEAD ANALYST | ANALYST |
| SALESFORCE ANALYST | ANALYST |
| SALESFORCE BUSINESS ANALYST | ANALYST |
| SALESFORCE BUSINESS ANALYST/PROJECT MANAGER | ANALYST |
| SALESFORCE BUSINESS SYSTEM ANALYST | ANALYST |
| SALESFORCE FUNCTIONAL ANALYST | ANALYST |
| SALESFORCE PROGRAMMER/SUPPORT ANALYST | ANALYST |
| SALESFORCE PROJECT MANAGER AND BUSINESS ANALYST | ANALYST |
| SALESFORCE PROJECT MANAGER/SENIOR BUSINESS ANALYST | ANALYST |
| SALESFORCE QUALITY ANALYST | ANALYST |
| SALESFORCE SENIOR BUSINESS ANALYST | ANALYST |

| | |
|---|---|
| SALESFORCE SENIOR BUSINESS ANALYST/PROJECT MANAGER | ANALYST |
| SALESFORCE.COM BUSINESS ANALYST | ANALYST |
| SAMPLE MANAGER SUPPORT ANALYST | ANALYST |
| SAMPLE MANAGER Â– THERMO LIMS-BUSINESS ANALYST | ANALYST |
| SAMSON KNOX/SECURITY COMPLIANCE ANALYST | ANALYST |
| SANTANDER BUSINESS SYSTEMS ANALYST | ANALYST |
| SAP BO ANALYST | ANALYST |
| SAP BO/BW ANALYST | ANALYST |
| SAP BOBJ ANALYST | ANALYST |
| SAP BUSINESS ANALYST | ANALYST |
| SAP BW DATA REPORTING ANALYST SUPPORT | ANALYST |
| SAP CONTROLLING FUNCTIONAL ANALYST | ANALYST |
| SAP DATA ANALYST W CO (W FI SECONDARY) | ANALYST |
| SAP DATA ANALYST W FI W CO SECONDARY | ANALYST |
| SAP FI-CO FUNCTIONAL ANALYST (FSCM) | ANALYST |
| SAP FICO ANALYST | ANALYST |
| SAP FICO BUSINESS ANALYST | ANALYST |
| SAP FICO FUNCTIONAL ANALYST | ANALYST |
| SAP FUNCTIONAL ANALYST | ANALYST |
| SAP FUNCTIONAL TEST ANALYST | ANALYST |
| SAP FUNCTIONAL/BUSINESS ANALYST | ANALYST |
| SAP FUNCTIONAL/BUSINESS ANALYST-SAP | ANALYST |
| SAP FUNCTIONAL/BUSINESS ANALYSTAP | ANALYST |
| SAP HANA DATA ANALYST | ANALYST |
| SAP HANA STUDIO ANALYST | ANALYST |
| SAP HR/FINANCE QA ANALYST/TESTER | ANALYST |
| SAP LEAD ANALYST: CO AND COPA | ANALYST |
| SAP LEAD ANALYST: FI AND COPA | ANALYST |
| SAP LEAD FUNCTIONAL ANALYST | ANALYST |
| SAP ME-MII FUNCTIONAL ANALYST | ANALYST |
| SAP MM DATA ANALYST | ANALYST |
| SAP PERFORMANCE ANALYST | ANALYST |
| SAP PERFORMANCE ANALYST GRS JOB ID: 44927 | ANALYST |
| SAP PM AND PP DATA ANALYST | ANALYST |
| SAP PRICING TECHNO-FUNCTIONAL ANALYST | ANALYST |
| SAP PS DATA ANALYST | ANALYST |
| SAP SD BUSINESS ANALYST | ANALYST |
| SAP SD DATA ANALYST | ANALYST |
| SAP SD FUNCTIONAL ANALYST | ANALYST |
| SAP SD PRICING-FUNCTIONAL ANALYST | ANALYST |
| SAP SR SECURITY ANALYST, | ANALYST |
| SAP TEST ANALYST | ANALYST |
| SAP-FUNCTIONAL ANALYST-OPS FINANCE BTC/FSCM | ANALYST |
| SAP-TRAINING DEVELOPER/ANALYST | ANALYST |
| SAS ANALYST | ANALYST |
| SAS ANALYST (DEVELOPER) | ANALYST |
| SAS ANALYST (KPO) | ANALYST |
| SAS ANALYST (RISK) | ANALYST |
| SAS ANALYST @ TX | ANALYST |
| SAS ANALYST/SAS DEVELOPER | ANALYST |
| SAS BUSINESS ANALYST | ANALYST |

| | |
|---|---|
| SAS DATA ANALYST | ANALYST |
| SAS DATA ANALYST(SENIOR) | ANALYST |
| SAS DEVELOPER/ANALYST | ANALYST |
| SAS FUNCTIONAL ANALYST | ANALYST |
| SAS MODELER/ANALYST | ANALYST |
| SAS PROFITABILITY MANAGEMENT BUSINESS ANALYST | ANALYST |
| SAS PROGRAMMER/ANALYST | ANALYST |
| SAS/DATA ANALYST | ANALYST |
| SAS/SQL ANALYST | ANALYST |
| SCM ANALYST/SCM MIGRATION LEAD | ANALYST |
| SCOM ANALYST | ANALYST |
| SCRUM ANALYST/TECH LEAD-JAVA | ANALYST |
| SCRUM ANALYST/TECH LEAD-JAVA-DISTRIBUTED AGILE IS MANDATORY | ANALYST |
| SCRUM BUSINESS ANALYST | ANALYST |
| SCRUM MASTER, PROJECT MANAGEMENT AND BUSINESS ANALYST | ANALYST |
| SCRUM QA ANALYST | ANALYST |
| SDE OR APPLICATION SUPPORT ANALYST | ANALYST |
| SEARCH PLATFORM BUSINESS ANALYST | ANALYST |
| SECRUITY ANALYST | ANALYST |
| SECUIRTY ANALYST | ANALYST |
| SECURITIES BUSINESS ANALYST | ANALYST |
| SECURITY ANALYST | ANALYST |
| SECURITY ANALYST & WINDOWS ADMIN | ANALYST |
| SECURITY ANALYST @ PHOENIX | ANALYST |
| SECURITY ANALYST CYBER INCIDENT RESPONSE | ANALYST |
| SECURITY ANALYST SIEM ADMIN IBM QRADAR | ANALYST |
| SECURITY ANALYST WITH LINUX | ANALYST |
| SECURITY ANALYST WITH QRADAR | ANALYST |
| SECURITY ANALYST [OPEN AM, LDAP, FIREWALLS, ROUTERS] | ANALYST |
| SECURITY ANALYST(TIVOLI, OPEN AM, LINUX) | ANALYST |
| SECURITY ANALYST-CISCO ASA FIREWALL | ANALYST |
| SECURITY ANALYST-CISCO ASA FIREWALL, MCAFEE WEB GATEWAY | ANALYST |
| SECURITY ANALYST-CYBER INCIDENT RESPONSE | ANALYST |
| SECURITY ANALYST-ISSUE MANAGEMENT AND RETEST | ANALYST |
| SECURITY ANALYST-SIEM ADMIN | ANALYST |
| SECURITY ANALYST-SIEM ADMIN IBM QRADAR | ANALYST |
| SECURITY ANALYSTIEM ADMIN | ANALYST |
| SECURITY ARCHITECTURE ANALYST | ANALYST |
| SECURITY ARCHITECTURE ANALYST JUNIOR | ANALYST |
| SECURITY ARCHITECTURE ANALYST SENIOR | ANALYST |
| SECURITY ARCHITECTURE ANALYST-JUNIOR | ANALYST |
| SECURITY ARCHITECTURE ANALYST-SENIOR | ANALYST |
| SECURITY ARCHITECTURE ANALYSTENIOR | ANALYST |
| SECURITY ARCHITECTURE BUSINESS ANALYST | ANALYST |
| SECURITY BUSINESS ANALYST | ANALYST |
| SECURITY COMPLIANCE ANALYST | ANALYST |
| SECURITY ENGINEER/ANALYST | ANALYST |
| SECURITY OPERATIONS ANALYST | ANALYST |
| SECURITY RESOURCE SUPPORT ANALYST | ANALYST |
| SECURITY SAILPOINT IDENTITY ANALYST | ANALYST |
| SECURITY SERVICES ANALYST | ANALYST |

| | |
|---|---|
| SECURITY TEST ANALYST | ANALYST |
| SECURITY TESTING(IDM) Â– QA ANALYST | ANALYST |
| SELENIUM AUTOMATION ANALYST | ANALYST |
| SELENIUM AUTOMATION TECH LEAD | ANALYST |
| SELENIUM AUTOMATION TEST ANALYST | ANALYST |
| SELENIUM QA-ANALYST | ANALYST |
| SELENIUM QA-ANALYST-AUTOMATION | ANALYST |
| SELENIUM QUALITY ANALYST (AUTOMATION) | ANALYST |
| SELENIUM TEST ANALYST/LEAD | ANALYST |
| SENIOR .NET APPLICATION ANALYST | ANALYST |
| SENIOR ANALYST | ANALYST |
| SENIOR APPLICATION SECURITY ANALYST | ANALYST |
| SENIOR AUTOMATION TEST ANALYST | ANALYST |
| SENIOR BANKING BUSINESS ANALYST | ANALYST |
| SENIOR BANKING BUSINESS ANALYST/ | ANALYST |
| SENIOR BI ANALYST | ANALYST |
| SENIOR BI AND DATA ANALYST | ANALYST |
| SENIOR BILLING ANALYST | ANALYST |
| SENIOR BUSINESS ANALYST | ANALYST |
| SENIOR BUSINESS ANALYST (PRODUCT MANAGER) | ANALYST |
| SENIOR BUSINESS ANALYST + PRJ MGR | ANALYST |
| SENIOR BUSINESS ANALYST + PROJECT MANAGER | ANALYST |
| SENIOR BUSINESS ANALYST AML | ANALYST |
| SENIOR BUSINESS ANALYST AND DOMAIN | ANALYST |
| SENIOR BUSINESS ANALYST AND DOMAIN CONSULTANT | ANALYST |
| SENIOR BUSINESS ANALYST AND DOMAIN CONSULTANT (CARDS AND PAYMENTS) | ANALYST |
| SENIOR BUSINESS ANALYST SFDC | ANALYST |
| SENIOR BUSINESS ANALYST W/STRONG FINANCIAL BACKGROUND | ANALYST |
| SENIOR BUSINESS ANALYST WITH EXPERTISE IN BASE24 POS | ANALYST |
| SENIOR BUSINESS ANALYST WITH INVESTMENT BANKING | ANALYST |
| SENIOR BUSINESS ANALYST WITH JAVA | ANALYST |
| SENIOR BUSINESS ANALYST WITH MOBILITY | ANALYST |
| SENIOR BUSINESS ANALYST WITH MOBILITY EXPERIENCE | ANALYST |
| SENIOR BUSINESS ANALYST WITH SQL EXPERIENCE | ANALYST |
| SENIOR BUSINESS ANALYST WITH STRONG FINANCIAL BACKGROUND | ANALYST |
| SENIOR BUSINESS ANALYST WITH STRONG FINANCIAL BACKGROUND/ | ANALYST |
| SENIOR BUSINESS ANALYST Â– COMMERCIAL LENDING SME | ANALYST |
| SENIOR BUSINESS ANALYST Â– COMMERCIAL LENDING, CONSTRUCTION LENDING | ANALYST |
| SENIOR BUSINESS ANALYST Â– DEPOSITS | ANALYST |
| SENIOR BUSINESS ANALYST Â– EQUITIES | ANALYST |
| SENIOR BUSINESS ANALYST Â– PAYMENTS | ANALYST |
| SENIOR BUSINESS ANALYST(MDM) | ANALYST |
| SENIOR BUSINESS ANALYST(WITH TABLEAU, HANDS-ON) | ANALYST |
| SENIOR BUSINESS ANALYST-BI BACKGROUND | ANALYST |
| SENIOR BUSINESS ANALYST-COMMERCIAL LENDING | ANALYST |
| SENIOR BUSINESS ANALYST-DEPOSITS POSITION | ANALYST |
| SENIOR BUSINESS ANALYST-GUIDEWIRE | ANALYST |
| SENIOR BUSINESS ANALYST-RETAIL | ANALYST |
| SENIOR BUSINESS ANALYST-SECURITIES PROCESSING | ANALYST |
| SENIOR BUSINESS ANALYST-SFDC | ANALYST |
| SENIOR BUSINESS ANALYST/DOMAIN CONSULTANT | ANALYST |

| | |
|---|---|
| SENIOR BUSINESS ANALYST/FUNCTIONAL LEAD | ANALYST |
| SENIOR BUSINESS ANALYST/MANAGER | ANALYST |
| SENIOR BUSINESS ANALYST/PROJECT MANAGER | ANALYST |
| SENIOR BUSINESS ANALYST/RETAIL BANKING | ANALYST |
| SENIOR BUSINESS ANALYSTALESFORCE | ANALYST |
| SENIOR BUSINESS DATA ANALYST | ANALYST |
| SENIOR BUSINESS SYSTEM ANALYST | ANALYST |
| SENIOR BUSINESS SYSTEMS ANALYST | ANALYST |
| SENIOR BUSINESS SYSTEMS ANALYST (BSA) | ANALYST |
| SENIOR CAPACITY STRESS TEST ANALYST | ANALYST |
| SENIOR COMPLIANCE ANALYST | ANALYST |
| SENIOR CORPORATE ACTIONS BUSINESS ANALYST | ANALYST |
| SENIOR DATA ANALYST | ANALYST |
| SENIOR DATA ANALYST/DATA ARCHITECT | ANALYST |
| SENIOR DEVELOPER/SYSTEM ANALYST | ANALYST |
| SENIOR IAM BUSINESS ANALYST | ANALYST |
| SENIOR LEVEL TECHNICAL ANALYST : CC&B AND MDM | ANALYST |
| SENIOR MEDIA TECHNOLOGIES ANALYST | ANALYST |
| SENIOR MEDIA TECHNOLOGIES ANALYST/CONFERENCING LEAD | ANALYST |
| SENIOR NICE RECORDING & COMMUNICATION SUPPORT ANALYST | ANALYST |
| SENIOR PROGRAMMER ANALYST | ANALYST |
| SENIOR QA ANALYST | ANALYST |
| SENIOR QA ANALYST BACKEND TESTING FRONT OFFICE | ANALYST |
| SENIOR QA ANALYST-CAPITAL MARKETS | ANALYST |
| SENIOR QA(SOPHIS) ANALYST | ANALYST |
| SENIOR QUALITY ANALYST | ANALYST |
| SENIOR QUALITY ANALYST WITH SAS | ANALYST |
| SENIOR REPORTING ANALYST, BI GLOBAL REPORTING | ANALYST |
| SENIOR SAS ANALYST | ANALYST |
| SENIOR SAS DI DEVELOPER/ANALYST | ANALYST |
| SENIOR SECURITY ANALYST | ANALYST |
| SENIOR SOFTWARE ASSET MANAGEMENT LICENSE COMPLIANCE ANALYST (SME) | ANALYST |
| SENIOR SOFTWARE CONFIGURATION MANAGEMENT ANALYST | ANALYST |
| SENIOR SOLUTION DEVELOPMENT ENGINEER & ANALYST, SCM | ANALYST |
| SENIOR SQL DEVELOPER/ANALYST | ANALYST |
| SENIOR SUPPORT ANALYST | ANALYST |
| SENIOR SYSTEM ANALYST | ANALYST |
| SENIOR SYSTEMS ANALYST | ANALYST |
| SENIOR TECHNICAL BUSINESS ANALYST | ANALYST |
| SENIOR TECHNICAL BUSINESS ANALYST BACK OFFICE CAPITAL MARKETS | ANALYST |
| SENIOR TECHNICAL BUSINESS ANALYST WITH BACK OFFICE CAPITAL MARKETS | ANALYST |
| SENIOR TECHNICAL BUSINESS ANALYST WITH BACK OFFICE CAPITAL MARKETS EXP | ANALYST |
| SENIOR TEST ANALYST | ANALYST |
| SENIOR TEST ANALYST (E-COMMERCE-SME) | ANALYST |
| SENIOR TEST ANALYST(ECOMMERCE SME) | ANALYST |
| SEO ANALYST | ANALYST |
| SERIALIZATION SUPPORT ANALYST | ANALYST |
| SERIALIZATION SYSTEM ANALYST | ANALYST |
| SERVER SUPPORT ANALYST | ANALYST |
| SERVER SUPPORT AND MS LYNC 2010 ANALYST | ANALYST |
| SERVICE DESK ANALYST | ANALYST |

| | |
|---|---|
| SERVICE MANAGEMENT ANALYST | ANALYST |
| SERVICE MANAGEMENT ANALYST POSITION | ANALYST |
| SERVICE MANAGEMENT ANALYST/ | ANALYST |
| SERVICE NOW REPORTING ANALYST | ANALYST |
| SERVICE VIRTUALIZATION TEST ANALYST | ANALYST |
| SERVICE WATCH ANALYST | ANALYST |
| SERVICENOW BUSINESS ANALYST | ANALYST |
| SERVICENOW REPORTING ANALYST | ANALYST |
| SERVICENOW SERVICEWATCH DEVELOPER/ANALYST | ANALYST |
| SERVICEWATCH ANALYST | ANALYST |
| SETTLEMENTS BUSINESS ANALYST | ANALYST |
| SETTLEMENTS TECHNICAL BUSINESS ANALYST | ANALYST |
| SETTLEMENTS/POST TRADE BUSINESS ANALYST | ANALYST |
| SETTLEMENTS/POST TRADE PROCESSING BUSINESS ANALYST | ANALYST |
| SFDC ANALYST | ANALYST |
| SFDC BUSINESS ANALYST | ANALYST |
| SFDC DEVELOPER & SUPPORT ANALYST | ANALYST |
| SFDC PRACTICE RECRUTING-SFDC BUSINESS ANALYST | ANALYST |
| SFDC SENIOR BUSINESS ANALYST | ANALYST |
| SFDC SR. BUSINESS ANALYST | ANALYST |
| SFDC TEST ANALYST | ANALYST |
| SHAREPOINT ANALYST | ANALYST |
| SHAREPOINT BUSINESS ANALYST | ANALYST |
| SHAREPOINT BUSINESS ANALYST/SR. DEVELOPER | ANALYST |
| SHAREPOINT BUSINESS SYSTEM ANALYST | ANALYST |
| SHAREPOINT SUPPPORT ANALYST | ANALYST |
| SHAREPOINT TECH ANALYST | ANALYST |
| SHOPPERTRAK L2 SUPPORT ANALYST | ANALYST |
| SIEBEL BUSINESS ANALYST | ANALYST |
| SIEBEL CRM BUSINESS ANALYST | ANALYST |
| SIEBEL CRM PROJECT MANAGER/SCRUM MASTER, BUSINESS ANALYST, UCD | ANALYST |
| SIEBEL TECHNICAL ANALYST/LOYALTY EXPERT | ANALYST |
| SIEBEL WARRANTY MANAGEMENT BUSINESS ANALYST | ANALYST |
| SIEBLE UCM-SUPPORT ANALYST | ANALYST |
| SIEMENS LIMS ANALYST | ANALYST |
| SIMULATION-SUPPORT ANALYST | ANALYST |
| SITECORE SUPPORT ANALYST | ANALYST |
| SITEMINDER-BUSINESS SYSTEM ANALYST | ANALYST |
| SME & ANALYST | ANALYST |
| SME & ANALYST (RETAIL LENDING) | ANALYST |
| SME Â– BUSINESS ANALYST (PREFERABLY WITH TECHNICAL SKILLS IN SQL-ORACLE OR SIMILAR DATABAS | ANALYST |
| SME-BUSINESS ANALYST | ANALYST |
| SMS BANKING BUSINESS ANALYST | ANALYST |
| SNC FUNCTIONAL ANALYST-EM | ANALYST |
| SNC FUNCTIONAL ANALYST-ENGAGEMENT MANAGER | ANALYST |
| SNR. NICE RECORDING & COMMUNICATION SUPPORT ANALYST | ANALYST |
| SOA ANALYST | ANALYST |
| SOC ANALYST | ANALYST |
| SOC L2 ANALYST | ANALYST |
| SOC TIER 2 ANALYST | ANALYST |
| SOFTWARE BUSINESS ANALYST | ANALYST |

| | |
|---|---|
| SOFTWARE LICENSE MANAGEMENT ANALYST | ANALYST |
| SOFTWARE LICENSE MANAGEMENT ANALYST AND SPECIALIST | ANALYST |
| SOFTWARE LICENSING BUSINESS ANALYST | ANALYST |
| SOFTWARE LICENSING MANAGEMENT ANALYST | ANALYST |
| SOFTWARE-SUPPORT ANALYST | ANALYST |
| SOLUTION ANALYST | ANALYST |
| SPOTFIRE DEVELOPER AND BUSINESS ANALYST | ANALYST |
| SQL BI DEVELOPER/BI DATA ANALYST | ANALYST |
| SQL BI DEVELOPER/BUSINESS DATA ANALYST | ANALYST |
| SQL DATA ANALYST | ANALYST |
| SQL PM ANALYST_ POSITION 1 | ANALYST |
| SQL PRODUCTION SUPPORT ANALYST | ANALYST |
| SQL SERVER 2008 SUPPORT ANALYST | ANALYST |
| SQL SERVER ANALYST | ANALYST |
| SQL SERVER DATAWAREHOUSE ANALYST | ANALYST |
| SQL SERVER DATAWAREHOUSE ANALYST REQUIREMENT | ANALYST |
| SQL SERVER DEVELOPER/ANALYST | ANALYST |
| SQL SERVER(2012) ANALYST | ANALYST |
| SR AUTOMATION TEST ANALYST | ANALYST |
| SR BACKEND QA ANALYST | ANALYST |
| SR BUSINESS ANALYST | ANALYST |
| SR BUSINESS ANALYST & INFORMATICA ETL ADMIN | ANALYST |
| SR BUSINESS ANALYST AUDIT AND RISK COMPLIANCE | ANALYST |
| SR BUSINESS ANALYST DEPOSITS | ANALYST |
| SR BUSINESS ANALYST DEPOSITS-FIS BUSINESS ANALYST | ANALYST |
| SR BUSINESS ANALYST WITH DW | ANALYST |
| SR BUSINESS ANALYST WITH OPERATIONAL RISK | ANALYST |
| SR BUSINESS ANALYST-RETAIL BANKING DOMAIN | ANALYST |
| SR BUSINESS SYSTEM ANALYST | ANALYST |
| SR DATA ANALYST | ANALYST |
| SR DATA ANALYST TECH LEAD | ANALYST |
| SR DATA ANALYST WITH MORTGAGE BANKING EXPERIENCE/INFORMATICA | ANALYST |
| SR DATA ANALYST/TECH LEAD | ANALYST |
| SR DEVELOPER/SYSTEM ANALYST | ANALYST |
| SR MAINFRAME INFRASTRUCTURE ANALYST | ANALYST |
| SR PROGRAMMER ANALYST | ANALYST |
| SR QA ANALYST | ANALYST |
| SR QA ANALYST SILK TEST EXP REQUIRED | ANALYST |
| SR RISK/INFO SECURITY ANALYST | ANALYST |
| SR SAP SECURITY ANALYST | ANALYST |
| SR SECURITY ANALYST | ANALYST |
| SR SECURITY ANALYST-1 | ANALYST |
| SR SECURITY ANALYST-2 | ANALYST |
| SR SFDC QA ANALYST | ANALYST |
| SR SIEBEL BUSINESS ANALYST | ANALYST |
| SR SQL DEVELOPER/ANALYST | ANALYST |
| SR SYSTEM ANALYST | ANALYST |
| SR TEST ANALYST | ANALYST |
| SR VALIDATION ANALYST | ANALYST |
| SR, SELENIUM AUTOMATION TEST ANALYST | ANALYST |
| SR. .NET PROGRAMMER/ANALYST | ANALYST |

| | |
|---|---|
| SR. APPLICATION SECURITY ANALYST | ANALYST |
| SR. APPLICATION SUPPORT ANALYST | ANALYST |
| SR. AUTOMATION TEST ANALYST | ANALYST |
| SR. BI ANALYST DEVELOPER | ANALYST |
| SR. BIG DATA ANALYST | ANALYST |
| SR. BUSINESS ANALYST | ANALYST |
| SR. BUSINESS ANALYST AIRLINE | ANALYST |
| SR. BUSINESS ANALYST FOR GUIDEWIRE | ANALYST |
| SR. BUSINESS ANALYST WITH IAM | ANALYST |
| SR. BUSINESS ANALYST Â– COMERCIAL LENDING(PRODUCTS) | ANALYST |
| SR. BUSINESS ANALYST Â– COMMERCIAL LENDING | ANALYST |
| SR. BUSINESS ANALYST Â– DEPOSITS | ANALYST |
| SR. BUSINESS ANALYST(REGULATORY/FINANCIAL REPORTING BUSINESS ANALYST) | ANALYST |
| SR. BUSINESS ANALYST-COMMERCIAL LENDING (SYNDICATION & SECURITIZATION) | ANALYST |
| SR. BUSINESS ANALYST-GUIDEWIRE | ANALYST |
| SR. BUSINESS ANALYST-POINT OF SALE | ANALYST |
| SR. BUSINESS ANALYST-SFDC | ANALYST |
| SR. BUSINESS ANALYST/DATA ANALYST | ANALYST |
| SR. BUSINESS SYSTEM ANALYST | ANALYST |
| SR. BUSINESS SYSTEM ANALYSTIAM | ANALYST |
| SR. BUSINESS SYSTEMS ANALYST | ANALYST |
| SR. COMPLIANCE ANALYST | ANALYST |
| SR. CONSULTANT/BUSINESS ANALYST-SUPPLY CHAIN MANAGEMENT | ANALYST |
| SR. DATA ANALYST | ANALYST |
| SR. DATA ANALYST/DATA ARCHITECT | ANALYST |
| SR. DEVELOPER/SUPPORT-ANALYST | ANALYST |
| SR. DEVELOPER/SYSTEMS ANALYST | ANALYST |
| SR. DIGITAL ANALYST FUNCTIONAL (3408539). | ANALYST |
| SR. FINANCIAL ANALYST | ANALYST |
| SR. INFORMATION SECURITY ANALYST | ANALYST |
| SR. MDM BUSINESS ANALYST | ANALYST |
| SR. PRODUCT MANAGER OR BUSINESS ANALYST | ANALYST |
| SR. PROGRAM ANALYST | ANALYST |
| SR. PROGRAMMER ANALYST | ANALYST |
| SR. QA ANALYST | ANALYST |
| SR. QUALITY ASSURANCE ANALYST | ANALYST |
| SR. RISK/INFO SECURITY ANALYST | ANALYST |
| SR. SALESFORCE BUSINESS ANALYST | ANALYST |
| SR. SAP FI-CO FUNCTIONAL ANALYST: | ANALYST |
| SR. SAP FICO ANALYST | ANALYST |
| SR. SAP FICO FUNCTIONAL ANALYST | ANALYST |
| SR. SAS DATA ANALYST | ANALYST |
| SR. SCM ANALYST | ANALYST |
| SR. SECURITY ANALYST | ANALYST |
| SR. SECURITY ANALYST WITH IBM QRADAR | ANALYST |
| SR. SECURITY ANALYST WITH QRADAR | ANALYST |
| SR. SECURITY OPERATION ANALYST | ANALYST |
| SR. SFDC QA ANALYST | ANALYST |
| SR. STATISTICAL ANALYST | ANALYST |
| SR. SYSTEMS ANALYST | ANALYST |
| SR. SYSTEMS ANALYST (BILLING | ANALYST |

| | |
|---|---|
| SR. SYSTEMS ANALYST-MES | ANALYST |
| SR. TECH ANALYST/ARCH | ANALYST |
| SR. TECHNICAL ANALYST ECOMMERCE | ANALYST |
| SR. TRAVEL BUSINESS ANALYST | ANALYST |
| SR. WEB ANALYST | ANALYST |
| SR. ZEENYX AUTOMATION TEST ANALYST | ANALYST |
| SR.BUSINESS ANALYST | ANALYST |
| SR.BUSINESS ANALYST (RETAIL BANKING) | ANALYST |
| SR.BUSINESS ANALYST FOR GUIDEWIRE PRACTICE | ANALYST |
| SR.BUSINESS ANALYST(DEPOSITS) | ANALYST |
| SR.BUSINESS ANALYST(RELATIONSHIP PRICING) | ANALYST |
| SR.BUSINESS ANALYST(SFDC) | ANALYST |
| SR.QA ANALYST | ANALYST |
| SR.QA ANALYST IN CAPITAL MARKETS/INVESTMENT BANKING | ANALYST |
| SR.SQL DEVELOPER/ANALYST | ANALYST |
| SSBT/BARINE DEEZIA/ARCHER BUSINESS ANALYST | ANALYST |
| STATISTICAL ANALYST | ANALYST |
| STATISTICAL DATA ANALYST | ANALYST |
| STATISTICIAN(QUANT ANALYST) | ANALYST |
| STERLING BUSINESS ANALYST | ANALYST |
| STERLING OMS BUSINESS ANALYST | ANALYST |
| STERLING ORDER MANAGEMENT BUSINESS ANALYST | ANALYST |
| STORYTELLER BUSINESS ANALYST/VISUALIZATION DESIGNER/DEVELOPER | ANALYST |
| STRATUS VOS SUPPORT ANALYST | ANALYST |
| STRONG QUALITY ANALYST | ANALYST |
| STUDIO ACCOUNTING SYSTEM QA TESTER/ANALYST | ANALYST |
| SUBJECT MATTER EXPERT & ANALYST Â– RETAIL LENDING | ANALYST |
| SUBJECT MATTER EXPERT (SME)/SENIOR TEST ANALYST | ANALYST |
| SUCESSFACTORS SUPPORT ANALYST-ONSITE | ANALYST |
| SUMMIT DEVELOPER/SUPPORT ANALYST | ANALYST |
| SUMMIT SUPPORT ANALYST | ANALYST |
| SUPPLIER SENIOR BUSINESS ANALYST | ANALYST |
| SUPPLIER SENIOR BUSINESS ANALYST/PROJECT MANAGER | ANALYST |
| SUPPLY CHAIN ANALYST | ANALYST |
| SUPPORT ANALYST | ANALYST |
| SUPPORT ANALYST (ORACLE/UNIX) | ANALYST |
| SUPPORT ANALYST FLIGHT OPERATIONS | ANALYST |
| SUPPORT ANALYST IN FLIGHT OPERATIONS | ANALYST |
| SUPPORT ANALYST IN FLIGHT OPERATIONS AREA | ANALYST |
| SUPPORT ANALYST MOTOROLA MOBILITY | ANALYST |
| SUPPORT ANALYST WITH FIXED INCOME | ANALYST |
| SUPPORT ANALYST-CORNERSTONE | ANALYST |
| SUPPORT ANALYST/PROGRAMMER | ANALYST |
| SURVEY AUTHORING ANALYST | ANALYST |
| SW BUSINESS ANALYST | ANALYST |
| SWIFT MESSAGING TECHNICAL BUSINESS ANALYST | ANALYST |
| SYSTEM ADMIN/SYSTEM ANALYST | ANALYST |
| SYSTEM ANALYST | ANALYST |
| SYSTEM ANALYST ( SPECIFICALLY LOOKING FOR SA SKILLS) | ANALYST |
| SYSTEM ANALYST POSITION | ANALYST |
| SYSTEM ANALYST REQUIREMENT | ANALYST |

| | |
|---|---|
| SYSTEM ANALYST WITH AGILE | ANALYST |
| SYSTEM ANALYST WITH TECHNICAL DOCUMENTATION | ANALYST |
| SYSTEM ANALYST-CONTENT MANAGEMENT | ANALYST |
| SYSTEM BUSINESS ANALYST | ANALYST |
| SYSTEM DATA ANALYST | ANALYST |
| SYSTEM INTEGRATOR (BUSINESS ANALYST) | ANALYST |
| SYSTEM INTEGRATOR(BUSINESS ANALYST) | ANALYST |
| SYSTEM INTEGRATOR-BUSINESS ANALYST | ANALYST |
| SYSTEM SUPPORT ANALYST | ANALYST |
| SYSTEM/BUSINESS ANALYST | ANALYST |
| SYSTEM/DATA ANALYST | ANALYST |
| SYSTEM/TECHNICAL ANALYSTCORE RECEIVABLE | ANALYST |
| SYSTEMS ANALYST | ANALYST |
| SYSTEMS ANALYST (PL/SQL) | ANALYST |
| SYSTEMS ANALYST WITH ORACLE PL/SQL | ANALYST |
| SYSTEMS ANALYST WITH PL/SQL | ANALYST |
| SYSTEMS ANALYST(PACKAGING LINE) | ANALYST |
| SYSTEMS ANALYST-STAFF SUPPORT ORACLE EBS FINANCE AND ACCOUNTING | ANALYST |
| SYSTEMS ANALYSTNET | ANALYST |
| SYSTEMS ENGINEER/I.T.ANALYST | ANALYST |
| SYSTEMS/BUSINESS ANALYST | ANALYST |
| TABLEAU SENIOR BUSINESS ANALYST | ANALYST |
| TABLEAU SENIOR BUSINESS ANALYST(WITH TABLEAU, HANDS-ON) | ANALYST |
| TABLEAU SR. BUSINESS ANALYST | ANALYST |
| TAX BUSINESS ANALYST | ANALYST |
| TBD BUSINESS ANALYST | ANALYST |
| TCE BUSINESS PROCESS ANALYST | ANALYST |
| TEALEAF MONITORING ANALYST | ANALYST |
| TEAM CENTER BUSINESS ANALYST | ANALYST |
| TEAMCENTER BUSINESS ANALYST | ANALYST |
| TEAMCENTER FUNCTIONAL ANALYST | ANALYST |
| TEAMCENTER FUNCTIONAL-BUSINESS ANALYST | ANALYST |
| TEAMSITE ANALYST & DEVELOPER | ANALYST |
| TECH ANALYST | ANALYST |
| TECH ANALYST ARCH | ANALYST |
| TECH ANALYST JAVA OR .NET OR DB2 | ANALYST |
| TECH ANALYST-JAVA OR .NET OR DB2 | ANALYST |
| TECH ANALYST-SYBASE/POWERBUILDER | ANALYST |
| TECH BUSINESS ANALYST | ANALYST |
| TECH BUSINESS SYSTEMS ANALYST | ANALYST |
| TECH E-COMMERCE ANALYST | ANALYST |
| TECH LEAD (SR. DATA ANALYST) | ANALYST |
| TECH LEAD PERFORMANCE ANALYST WITH VUGEN | ANALYST |
| TECH PM/ANALYST | ANALYST |
| TECH-BUSINESS SYSTEMS ANALYST | ANALYST |
| TECH. BUSINESS ANALYST | ANALYST |
| TECHINCAL ANALYST | ANALYST |
| TECHNICAL ANALYST | ANALYST |
| TECHNICAL ANALYST II (SR SPECIALIST) | ANALYST |
| TECHNICAL ANALYST OR TESTER WITH TIBCO BW AND IBM MQ SERIES | ANALYST |
| TECHNICAL ANALYST SECURITY SERVICES | ANALYST |

| | |
|---|---|
| TECHNICAL ANALYST WITH 'WINDOWS REMOTE SERVER EXECUTION' | ANALYST |
| TECHNICAL ANALYST WITH REGULATORY COMPLIANCE | ANALYST |
| TECHNICAL ANALYST-SQL SERVER, SSIS, DOT NET | ANALYST |
| TECHNICAL ANALYSTNETWORK ARCHITECT | ANALYST |
| TECHNICAL BUSINESS ANALYST | ANALYST |
| TECHNICAL BUSINESS ANALYST :-COMPLIANCE | ANALYST |
| TECHNICAL BUSINESS ANALYST :-INVESTMENT BANKING COMPLIANCE | ANALYST |
| TECHNICAL BUSINESS ANALYST CAPITAL MARKETS | ANALYST |
| TECHNICAL BUSINESS ANALYST IN AML KYC | ANALYST |
| TECHNICAL BUSINESS ANALYST IN AML KYC SPACE | ANALYST |
| TECHNICAL BUSINESS ANALYST INVESTMENT BANKING COMPLIANCE | ANALYST |
| TECHNICAL BUSINESS ANALYST KYC | ANALYST |
| TECHNICAL BUSINESS ANALYST MUTUAL FUNDS | ANALYST |
| TECHNICAL BUSINESS ANALYST REGULATORY REPORTING ( CCAR) | ANALYST |
| TECHNICAL BUSINESS ANALYST WITH BROKERAGE AND WEALTH | ANALYST |
| TECHNICAL BUSINESS ANALYST WITH CLIENT ONBOARDING | ANALYST |
| TECHNICAL BUSINESS ANALYST WITH CLIENT ONBOARDING AN KYC EXP | ANALYST |
| TECHNICAL BUSINESS ANALYST WITH INVESTMENT BANKING COMPLIANCE | ANALYST |
| TECHNICAL BUSINESS ANALYST WITH JAVA | ANALYST |
| TECHNICAL BUSINESS ANALYST WITH MORTGAGE BANKING KNOWLEDGE | ANALYST |
| TECHNICAL BUSINESS ANALYST WITH MUTUAL FUNDS EXP | ANALYST |
| TECHNICAL BUSINESS ANALYST-COMPLIANCE | ANALYST |
| TECHNICAL BUSINESS ANALYST-SETTLEMENTS | ANALYST |
| TECHNICAL BUSINESS SYSTEM ANALYST | ANALYST |
| TECHNICAL BUSINESS SYSTEMS ANALYST | ANALYST |
| TECHNICAL BUSINESS SYSTEMS ANALYST WITH USER INTERFACE | ANALYST |
| TECHNICAL DATA ANALYST | ANALYST |
| TECHNICAL MDM BUSINESS ANALYST | ANALYST |
| TECHNICAL PROJECT ANALYST AND PMO | ANALYST |
| TECHNICAL PROJECT MANAGER/BUSINESS ANALYST | ANALYST |
| TECHNICAL QUALITY AANALYST | ANALYST |
| TECHNICAL SECURITY ANALYST | ANALYST |
| TECHNICAL SUPPORT ANALYST | ANALYST |
| TECHNICAL SYSTEM ANALYST | ANALYST |
| TECHNICAL TEAM LEADER/BUSINESS ANALYST | ANALYST |
| TECHNICAL WRITER/BUSINESS ANALYST | ANALYST |
| TECHNICAL/BUSINESS ANALYST | ANALYST |
| TECHNO FUNCTIONAL ANALYST | ANALYST |
| TECHNO-FUNCTIONAL ANALYST | ANALYST |
| TECHNOLOGY ANALYST | ANALYST |
| TECHNOLOGY BUSINESS ANALYST | ANALYST |
| TECHNOLOGY LABS TECHNICAL ANALYST | ANALYST |
| TERADATA AND INFORMATICA ANALYST | ANALYST |
| TERADATA DB ANALYST | ANALYST |
| TERADATA DESIGNER/DEVELOPER/ANALYST | ANALYST |
| TERADATA SEMANTIC ANALYST/MODELER | ANALYST |
| TEST ANALYST | ANALYST |
| TEST ANALYST (HP ALM AND SOAP UI | ANALYST |
| TEST ANALYST (HP ALM AND SOAP UI) | ANALYST |
| TEST ANALYST (LISA WEBSERVICES) | ANALYST |
| TEST ANALYST (MORTGAGE) | ANALYST |

| | |
|---|---|
| TEST ANALYST (SWAPS OR DERIVATIVES) | ANALYST |
| TEST ANALYST AUTOMATION | ANALYST |
| TEST ANALYST AUTOMATION TESTING | ANALYST |
| TEST ANALYST MAINFRAME | ANALYST |
| TEST ANALYST PEGA | ANALYST |
| TEST ANALYST QA | ANALYST |
| TEST ANALYST SELENIUM | ANALYST |
| TEST ANALYST SQL WITH SAS | ANALYST |
| TEST ANALYST WITH .NET & RETAIL BANKING | ANALYST |
| TEST ANALYST WITH AUTOMATION | ANALYST |
| TEST ANALYST WITH AUTOMATION HANDS-ON EXPERIENCE | ANALYST |
| TEST ANALYST WITH AUTOMATION/MANUAL | ANALYST |
| TEST ANALYST WITH CARD DOMAIN | ANALYST |
| TEST ANALYST WITH DERIVATIVES AND SWAPS | ANALYST |
| TEST ANALYST WITH DERIVATIVES AND SWAPS EXPERIENCE | ANALYST |
| TEST ANALYST WITH DERIVATIVES OR SWAPS | ANALYST |
| TEST ANALYST WITH MAINFRAME | ANALYST |
| TEST ANALYST WITH MANUAL TESTING | ANALYST |
| TEST ANALYST WITH MF SKILL | ANALYST |
| TEST ANALYST WITH SAS | ANALYST |
| TEST ANALYST WITH SELENIUM | ANALYST |
| TEST ANALYST Â– MAINFRAM | ANALYST |
| TEST ANALYST Â– MAINFRAME | ANALYST |
| TEST ANALYST(AUTOMATION TESTING) | ANALYST |
| TEST ANALYST(MAINFRAME TESTING) | ANALYST |
| TEST ANALYST-MAINFRAME | ANALYST |
| TEST ANALYST-MCLEAN,VA | ANALYST |
| TEST ANALYST-RETAIL BANKING | ANALYST |
| TEST ANALYST-TSYS | ANALYST |
| TEST ANALYST/ | ANALYST |
| TEST ANALYST/AUTOMATION | ANALYST |
| TEST ANALYST/AUTOMATION HANDS-ON EXPERIENCE | ANALYST |
| TEST ANALYST/AUTOMATION WITH AGILE | ANALYST |
| TEST ANALYST/TEST LEAD | ANALYST |
| TEST ANALYSTAUTOMATION WITH AGILE | ANALYST |
| TEST ANALYSTNET | ANALYST |
| TEST AUTOMATION ANALYST | ANALYST |
| TEST AUTOMATION ANALYST WITH DEV SKILLS | ANALYST |
| TEST DATA ANALYST | ANALYST |
| TEST DATA MANAGEMENT ANALYST | ANALYST |
| TEST ENGINEER(AUTOMATION ANALYST) | ANALYST |
| TEST ENGINEER/AUTOMATION ANALYST | ANALYST |
| TEST ENGINEER/TEST ANALYST/AUTOMATION WITH AGILE | ANALYST |
| TEST LEADANALYST | ANALYST |
| TESTER Â– QA ANALYST | ANALYST |
| TESTING ANALYST AUTOMATION(AGILE) | ANALYST |
| TESTING ANALYST MAINFRAME | ANALYST |
| TESTING(IDM)-QA ANALYST | ANALYST |
| THE MEMBERSHIP SYSTEM BUSINESS ANALYST | ANALYST |
| THREAT INTELLIGENCE AND INTRUSION ANALYST | ANALYST |
| THREAT INTELLIGENCE AND INTRUSION ANALYST REQUIREMENT | ANALYST |

| | |
|---|---|
| TI-ANALYST (SUPPORT) | ANALYST |
| TIBCO SPOTFIRE ANALYST | ANALYST |
| TIBCO SR TEST ANALYST | ANALYST |
| TIMOTHY LEACH/SENIOR TEST ANALYST | ANALYST |
| TIVOLI BATCH ANALYST | ANALYST |
| TIVOLI BATCH SUPPORT ANALYST | ANALYST |
| TIVOLI FEDERATED IDENTITY MANAGER ANALYST | ANALYST |
| TLM BUSINESS ANALYST | ANALYST |
| TOOLS MONITORING ANALYST | ANALYST |
| TRACKWISE SYSTEM BUSINESS ANALYST | ANALYST |
| TRADE COMPLIANCE BUSINESS ANALYST | ANALYST |
| TRADE DATA ANALYST | ANALYST |
| TRADE FLOOR SUPPORT APPLICATION SUPPORT ANALYST | ANALYST |
| TRADED RISK-BUSINESS ANALYST | ANALYST |
| TRADING APPLICATION PRODUCTION SUPPORT ANALYST | ANALYST |
| TRADING SYSTEMS SUPPORT ANALYST | ANALYST |
| TRANSFORMATION-BPC/HYPERION HFM ANALYST | ANALYST |
| TRANSFORMATION-PEOPLESOFT FUNCTIONAL LEAD \| PS OPTIMIZATION/PEOPLESOFT GL FUNCTIONAL | ANALYST |
| TRANSMISSION LEAD (MAINFRAME, BUSINESS ANALYST-BANKING DOMAIN) | ANALYST |
| TREASURY TRADING FLOOR TECHNICAL SUPPORT ANALYST | ANALYST |
| TSYS TEST ANALYST | ANALYST |
| TUDIO ACCOUNTING SYSTEM ANALYST | ANALYST |
| UAT ANALYST | ANALYST |
| UAT TEST ANALYST | ANALYST |
| UDI BUSINESS ANALYST | ANALYST |
| UNEMPLOYMENT INSURANCE-LEAD BUSINESS ANALYST | ANALYST |
| UNICA MARKETING ANALYST | ANALYST |
| UNIX L2 SUPPORT ANALYST | ANALYST |
| UNIX SUPPORT ANALYST | ANALYST |
| UNIX, PERL-APPLICATION SUPPORT ANALYST | ANALYST |
| UNIX/SQL BUSINESS ANALYST | ANALYST |
| UNIX/SQL PRODUCTION SUPPORT ANALYST | ANALYST |
| UNIX/SQL_APPLICATION SUPPORT ANALYST | ANALYST |
| US BANKING DATA AND BUSINESS ANALYST | ANALYST |
| USABILITY ANALYST | ANALYST |
| USCIS QA ANALYST | ANALYST |
| USER INTERFACE SOFTWARE ENGINEER/ANALYST | ANALYST |
| USINESS ANALYST (CASH EQUITIES) | ANALYST |
| UX INFORMATION BUSINESS ANALYST | ANALYST |
| VBA EXCEL ANALYST | ANALYST |
| VDI & ASPERA SUPPORT ANALYST (L2 & L3) | ANALYST |
| VEEVA VAULT SUPPORT ANALYST | ANALYST |
| VIDEO TEST ANALYST | ANALYST |
| VMWARE ANALYST | ANALYST |
| VMWARE ITBM ANALYST | ANALYST |
| VMWARE SUPPORT ANALYST | ANALYST |
| VOIP TELECOM ANALYST | ANALYST |
| VOLCKER BUSINESS ANALYST | ANALYST |
| VULNERABILITY ASSESSMENT SPECIALIST/SENIOR ANALYST | ANALYST |
| WCS-ARCHITECT/BUSINESS ANALYST | ANALYST |
| WEALTH MGMT-BUSINESS ANALYST | ANALYST |

| | |
|---|---|
| WEALTH MGMT//WM BUSINESS ANALYST | ANALYST |
| WEB ANALYST | ANALYST |
| WEB ANALYTICS BA/ANALYST WITH WEB ANALYTICS DOMAIN EXPERIENCE. | ANALYST |
| WEB CONTENT MANAGEMENT BUSINESS ANALYST | ANALYST |
| WEB ENGINEERING-TEST ANALYST | ANALYST |
| WEB ENGINEERING//AUTOMATION QA TEST ANALYST | ANALYST |
| WEB ENGINEERING/TEST ANALYST | ANALYST |
| WEB PORTAL BUSINESS ANALYST | ANALYST |
| WEB SERVICES TESTING-TEST ANALYST | ANALYST |
| WEBEX ONSITE : BI ANALYST + DEVELOPER | ANALYST |
| WEBTREND ANALYST | ANALYST |
| WINDCHILL BUSINESS ANALYST | ANALYST |
| WINDOWS ADMIN SUPPORT ANALYST | ANALYST |
| WINDOWS ADMIN-SUPPORT ANALYST | ANALYST |
| WINDOWS ANALYST | ANALYST |
| WINDOWS CONFIG ANALYST | ANALYST |
| WINDOWS CONFIGURATION ANALYST | ANALYST |
| WINDOWS CONFIRGURATION ANALYST | ANALYST |
| WINDOWS DESKTOP LEVEL 3 SUPPORT ANALYST | ANALYST |
| WINDOWS SUPPORT ANALYST | ANALYST |
| WINDOWS SYSTEM ANALYST | ANALYST |
| WINDOWSCONFIGURATION ANALYST | ANALYST |
| WINPM APPLICATION SUPPORT AND DEPLOYMENT ANALYST | ANALYST |
| WM (WEALTH MANAGEMENT) BUSINESS ANALYST | ANALYST |
| WM BUSINESS ANALYST | ANALYST |
| WMB SUPPORT ANALYST | ANALYST |
| WORKBRAIN SUPPORT ANALYST/SME | ANALYST |
| WORKDAY ANALYST | ANALYST |
| WORKDAY HCM CONFIGURATION ANALYST | ANALYST |
| WORKDAY SUPPORT ANALYST | ANALYST |
| WORKFLOW DESIGNER/BUSINESS ANALYST | ANALYST |
| ZEENYX AUTOMATION TEST ANALYST | ANALYST |

**Appendix Table 4.4**

**Job Roles Falling Under "Administrator" Designation in Table 9**

| Job Title | Job Category |
|---|---|
| (MAINFRAME) DB2 DBA | ADMINISTRATOR |
| .NET TECHNICAL LEAD AND DBA | ADMINISTRATOR |
| .NET/IIS ADMIN | ADMINISTRATOR |
| 1 WINDOWS AND 1 UNIX ADMIN | ADMINISTRATOR |
| 3 WINDOWS AND LINUX ADMIN | ADMINISTRATOR |
| ABINITIO ADMIN | ADMINISTRATOR |
| ACTIVE DIRECTORY ADMIN | ADMINISTRATOR |
| ADABAS DATABASE ADMIN | ADMINISTRATOR |
| ADABAS DBA | ADMINISTRATOR |
| ADABAS NATURAL-DBA | ADMINISTRATOR |
| ADMIN | ADMINISTRATOR |
| ADMIN ASSISTANT | ADMINISTRATOR |
| ADMIN IIB-DATAPOWER-WSRR | ADMINISTRATOR |
| ADMIN SUPPORT | ADMINISTRATOR |
| ADMINISTRATIVE ASSISTANT | ADMINISTRATOR |
| ADMINISTRATIVE ASSTANT | ADMINISTRATOR |
| ADOBE AEM/CQ DEV & ADMIN | ADMINISTRATOR |
| ADVANCED ORACLE DATABASE ADMIN | ADMINISTRATOR |
| AEM SR. ADMIN | ADMINISTRATOR |
| AEM SYSTEMS ADMIN | ADMINISTRATOR |
| AGILE PLM SYSTEM ADMIN | ADMINISTRATOR |
| AIX ADMIN | ADMINISTRATOR |
| AIX ADMIN & STORAGE ADMIN | ADMINISTRATOR |
| AIX ADMIN SME L2/L3 | ADMINISTRATOR |
| AIX ADMIN SME L2/L3 FULL TIME | ADMINISTRATOR |
| AIX ADMIN WITH LINUX | ADMINISTRATOR |
| AIX ADMIN-PRODUCTION SUPPORT | ADMINISTRATOR |
| AIX ADMIN-TECH LEAD | ADMINISTRATOR |
| AIX BUILD ADMIN | ADMINISTRATOR |
| AIX LINUX ADMIN | ADMINISTRATOR |
| AIX SERVER ADMIN | ADMINISTRATOR |
| AIX SYSTEM ADMIN | ADMINISTRATOR |
| AIX UNIX ADMIN | ADMINISTRATOR |
| AIX-LINUX ADMIN | ADMINISTRATOR |
| AIX/LINUX , PERL SCRIPTING, SHELL SCRIPTING ADMIN | ADMINISTRATOR |
| AIX/LINUX ADMIN | ADMINISTRATOR |
| AIX/LINUX SYSTEM ADMIN | ADMINISTRATOR |
| AIX/LINUX SYSTEMS ADMIN | ADMINISTRATOR |
| AIX/LINUX, PERL SCRIPTING, SHELL SCRIPTING ADMIN | ADMINISTRATOR |
| AIX/UNIX ADMIN | ADMINISTRATOR |
| ALM SPECIALIST-MICROSOFT TEAM FOUNDATION SERVER ADMIN | ADMINISTRATOR |
| ALTIRIS & SYMANTEC ADMIN | ADMINISTRATOR |
| AP HANA BOBASIS ADMIN (HANA ADMIN) | ADMINISTRATOR |
| AP SECURITY & GRC ADMIN- | ADMINISTRATOR |
| APACHE ADMIN | ADMINISTRATOR |
| APACHE/WEBSPHERE ADMIN | ADMINISTRATOR |
| APP DBA | ADMINISTRATOR |
| APPLE MAC ADMIN | ADMINISTRATOR |
| APPLE MACINTOSH AND JAMF CASPER SERVER ADMIN | ADMINISTRATOR |
| APPLICATION ADMIN | ADMINISTRATOR |
| APPLICATION ADMIN/IT APPS SUPPORT | ADMINISTRATOR |

| | |
|---|---|
| APPLICATION DATABASE ADMIN | ADMINISTRATOR |
| APPLICATION DBA | ADMINISTRATOR |
| APPLICATION DBA Â– DB2 DBA | ADMINISTRATOR |
| APPLICATION DBA-DB2 UDB IN AIX | ADMINISTRATOR |
| APPLICATIONS DBA | ADMINISTRATOR |
| APPS ADMIN | ADMINISTRATOR |
| ARCSDE DATABASE ADMIN Â– APPLICATION SUPPORT & MAINTENANCE | ADMINISTRATOR |
| AS400 ADMIN | ADMINISTRATOR |
| AS400 ADMIN L3/L2 | ADMINISTRATOR |
| AS400/ISERIES SYSTEM ADMIN | ADMINISTRATOR |
| ASTER ADMIN | ADMINISTRATOR |
| AVEPOINT ADMIN | ADMINISTRATOR |
| AVEPOINT/SHAREPOINT ADMIN | ADMINISTRATOR |
| AWS ADMIN | ADMINISTRATOR |
| AWS ADMIN FULL TIME | ADMINISTRATOR |
| AWS ARCHITECT & AWS SYS ADMIN | ADMINISTRATOR |
| AWS SYSOPS ADMIN | ADMINISTRATOR |
| AWS SYSTEM ADMIN | ADMINISTRATOR |
| AWS, CLOUD, LINUX ADMIN | ADMINISTRATOR |
| AX TECHNICAL ARCHITECT & SYS ADMIN | ADMINISTRATOR |
| BA WITH EXP IN HEDGE FUND ADMIN TRANSFER AGENCIES, NAV | ADMINISTRATOR |
| BACK UP AND STORAGE ADMIN | ADMINISTRATOR |
| BACK-UP AND STORAGE ADMIN | ADMINISTRATOR |
| BACKOFFICE ADMIN | ADMINISTRATOR |
| BACKUP ADMIN | ADMINISTRATOR |
| BACKUP ADMIN (L2) | ADMINISTRATOR |
| BACKUP ADMIN/TSM | ADMINISTRATOR |
| BACKUP AND STORAGE ADMIN | ADMINISTRATOR |
| BASIS ADMIN | ADMINISTRATOR |
| BDA ADMIN | ADMINISTRATOR |
| BI ADMIN-OBIEE ADMIN | ADMINISTRATOR |
| BI HYPERION IR ADMIN | ADMINISTRATOR |
| BI-LINGUAL (SPANISH & ENGLISH)UNIX/AIX/LINUX ADMINS | ADMINISTRATOR |
| BI-SAS ADMIN | ADMINISTRATOR |
| BI-TERADATA DBA | ADMINISTRATOR |
| BIG DATA ADMIN | ADMINISTRATOR |
| BIG DATA-HADOOP ARCHITECT-ADMIN | ADMINISTRATOR |
| BIGDATA TECH LEAD & HADOOP ADMIN | ADMINISTRATOR |
| BIGFIX PATCH ADMIN | ADMINISTRATOR |
| BIGFIX PATCH ADMIN ( | ADMINISTRATOR |
| BIGFIX PATCH-ADMIN | ADMINISTRATOR |
| BIZTALK ADMIN | ADMINISTRATOR |
| BMC BLADELOGIC LINUX SYSTEM ADMIN | ADMINISTRATOR |
| BMC REMEDY ADMIN | ADMINISTRATOR |
| BMC REMEDY ADMIN Â | ADMINISTRATOR |
| BO ADMIN | ADMINISTRATOR |
| BO INFRA/ADMIN | ADMINISTRATOR |
| BOXI ADMIN | ADMINISTRATOR |
| BPM ADMIN | ADMINISTRATOR |
| BPM ADMIN OR DATASTAGE ADMIN | ADMINISTRATOR |
| BPM ADMIN OR INFOSPHERE ADMIN | ADMINISTRATOR |
| BPM ADMIN OR INFOSPHERE ADMIN WITH UNIX SCRIPTING | ADMINISTRATOR |
| BPM ADMIN OR INFOSPHERE ADMIN WITH UNIX SCRIPTING EXPERIENCE | ADMINISTRATOR |
| BROKERAGE//SHAREPOINT ADMIN | ADMINISTRATOR |
| BUSINESS ADMIN | ADMINISTRATOR |
| BUSINESS INTELLIGENCE DBA | ADMINISTRATOR |

| | |
|---|---|
| BUSINESS OBJECT ADMIN | ADMINISTRATOR |
| BUSINESS OBJECTS ADMIN | ADMINISTRATOR |
| BUSINESS OBJECTS ADMIN (XIR2/XIR4) | ADMINISTRATOR |
| BUSINESS OBJECTS ADMIN/ONSITE COORDINATOR | ADMINISTRATOR |
| CA AUTO SYS ADMIN & OTTO ROBLES FOR SI ADMIN | ADMINISTRATOR |
| CA AUTOSYS ADMIN | ADMINISTRATOR |
| CA CLARITY PPM ADMIN | ADMINISTRATOR |
| CA PPM SR. ADMIN | ADMINISTRATOR |
| CAD DATABASE ADMIN | ADMINISTRATOR |
| CAD DATABASE ADMIN/AUTODESK INVENTOR/AUTOCAD | ADMINISTRATOR |
| CASSANDRA ADMIN | ADMINISTRATOR |
| CASSANDRA DBA & SYS ADMIN | ADMINISTRATOR |
| CASSANDRA NOSQL DBA | ADMINISTRATOR |
| CC&B ADMIN | ADMINISTRATOR |
| CENTRIFY ADMIN | ADMINISTRATOR |
| CENTRIFY UNIX LINUX ADMIN | ADMINISTRATOR |
| CENTRIFY/UNIX/LINUX ADMIN | ADMINISTRATOR |
| CHANGE MAN ADMIN | ADMINISTRATOR |
| CHANGEMAN ADMIN | ADMINISTRATOR |
| CHANGEMAN ADMIN TECHNICAL LEAD | ADMINISTRATOR |
| CI-UNIX ADMIN | ADMINISTRATOR |
| CI/UNIX ADMIN | ADMINISTRATOR |
| CICS ADMIN & MQ ADMIN L2 | ADMINISTRATOR |
| CICS ADMIN & MQ ADMIN-L2 & DB2 ADMIN | ADMINISTRATOR |
| CICS ADMIN DB2 | ADMINISTRATOR |
| CISCO NETWORK ADMIN | ADMINISTRATOR |
| CISCO VOICE ADMIN | ADMINISTRATOR |
| CISCO VOIP VOICE ADMIN | ADMINISTRATOR |
| CITRIX ACTIVE DIRECTORY ADMIN | ADMINISTRATOR |
| CITRIX ACTIVE DIRECTORY ADMIN L2 | ADMINISTRATOR |
| CITRIX ADMIN | ADMINISTRATOR |
| CITRIX ADMIN L-3 | ADMINISTRATOR |
| CITRIX ADMIN L3 | ADMINISTRATOR |
| CITRIX ADMIN-L3 | ADMINISTRATOR |
| CITRIX ADMIN-L3 VERY | ADMINISTRATOR |
| CITRIX ADMINISTOR | ADMINISTRATOR |
| CITRIX AND ACTIVE DIRECTORY ADMIN | ADMINISTRATOR |
| CITRIX VDI ADMIN | ADMINISTRATOR |
| CITRIX VDI ADMIN L3 | ADMINISTRATOR |
| CITRIX VDI ADMIN-L3 | ADMINISTRATOR |
| CITRIX XENAPP & XENDESKTOP/NETSCALER ADMIN | ADMINISTRATOR |
| CITRIX XENMOBILE ADMIN | ADMINISTRATOR |
| CITRIX-WINDOWS ADMIN | ADMINISTRATOR |
| CITRIX/VMARE ADMIN-DESKTOP SIDE | ADMINISTRATOR |
| CITRX ADMIN | ADMINISTRATOR |
| CLARITY ADMIN | ADMINISTRATOR |
| CLARITY ADMIN/PROJECT COORDINATOR | ADMINISTRATOR |
| CLARITY PPM ADMIN | ADMINISTRATOR |
| CLARITY PROJECT AND PORTFOLIO MANAGEMENT (CA PPM) SR. ADMIN | ADMINISTRATOR |
| CLARITY PROJECT AND PORTFOLIO MANAGEMENT (CA PPM) SR. ADMINISTRATO | ADMINISTRATOR |
| CLEARCASE ADMIN | ADMINISTRATOR |
| CLOUD ADMIN | ADMINISTRATOR |
| CLOUD FOUNDRY ADMIN | ADMINISTRATOR |
| CLOUDERA ADMIN | ADMINISTRATOR |
| CLOUDERA CLUSTER AND LINUX ADMIN | ADMINISTRATOR |
| CLOUDERA HADOOP ADMIN | ADMINISTRATOR |

| | |
|---|---|
| CLOUDERA HADOOP DBA | ADMINISTRATOR |
| CLOUDERA HADOOP SUPPORT DBA | ADMINISTRATOR |
| CMS ADMIN | ADMINISTRATOR |
| CMS--SEIBEL ADMIN | ADMINISTRATOR |
| CNA _ L2 SQL DATABASE ADMIN | ADMINISTRATOR |
| CNA _ L3 UNIX & AIX ADMIN | ADMINISTRATOR |
| COGNOS ADMIN | ADMINISTRATOR |
| COGNOS BI ADMIN | ADMINISTRATOR |
| CONFIGURATION ADMIN | ADMINISTRATOR |
| CONFIGURATION ADMINISTRATO | ADMINISTRATOR |
| CONTRACT ADMIN | ADMINISTRATOR |
| CONTROL-M ADMIN | ADMINISTRATOR |
| CONTROL-M MONITORING ADMIN | ADMINISTRATOR |
| CORE DBA | ADMINISTRATOR |
| CORE ORACLE DBA | ADMINISTRATOR |
| CORE ORACLE DBA REQUIREMENT | ADMINISTRATOR |
| CORE ORACLE/ORACLE DBA | ADMINISTRATOR |
| CREO ADMIN | ADMINISTRATOR |
| CRM ADMIN/TEAM LEAD | ADMINISTRATOR |
| CYBER ARK ADMIN | ADMINISTRATOR |
| CYBERARK ADMIN | ADMINISTRATOR |
| DATA ADMIN | ADMINISTRATOR |
| DATA LOSS PREVENTION ADMIN | ADMINISTRATOR |
| DATA NETWORK ADMIN | ADMINISTRATOR |
| DATA POWER ADMIN | ADMINISTRATOR |
| DATA STAGE ADMIN | ADMINISTRATOR |
| DATAADMIN--SQL ADMIN | ADMINISTRATOR |
| DATAADMIN-SQL ADMIN | ADMINISTRATOR |
| DATABASE ADMIN | ADMINISTRATOR |
| DATABASE ADMIN (UDB DB2) | ADMINISTRATOR |
| DATABASE ADMIN ORACLE DBA | ADMINISTRATOR |
| DATABASE ADMIN-SQL SERVER | ADMINISTRATOR |
| DATAPOWER ADMIN | ADMINISTRATOR |
| DATAPOWER DEV/ADMIN | ADMINISTRATOR |
| DATASTAGE ADMIN | ADMINISTRATOR |
| DATASTAGE ADMIN OR DATASTAGE SUPPORT | ADMINISTRATOR |
| DATASTAGE ADMIN/SUPPORT | ADMINISTRATOR |
| DATASTAGE IIS ADMIN | ADMINISTRATOR |
| DATASTAGE INFOSPHERE INFORMATION SERVER(IIS) ADMIN | ADMINISTRATOR |
| DATASTAGE/LINUX/AUTOSYS ADMIN | ADMINISTRATOR |
| DATASTAGE/UNIX ADMIN | ADMINISTRATOR |
| DATAWAREHOUSING ADMIN | ADMINISTRATOR |
| DB ADMIN | ADMINISTRATOR |
| DB ADMIN (CASSANDRA DATABASE, COUCHDB AND MEMCACHE DATABASE WITH BI) | ADMINISTRATOR |
| DB DB2 DBA WITH ORACLE | ADMINISTRATOR |
| DB TESTING AND ORACLE DBA | ADMINISTRATOR |
| DB2 ADMIN | ADMINISTRATOR |
| DB2 APPS DBA | ADMINISTRATOR |
| DB2 CONNECT ADMIN | ADMINISTRATOR |
| DB2 DATABASE ADMIN | ADMINISTRATOR |
| DB2 DATABASE ADMIN/LIC | ADMINISTRATOR |
| DB2 DB ADMIN | ADMINISTRATOR |
| DB2 DBA | ADMINISTRATOR |
| DB2 DBA (DPF) | ADMINISTRATOR |
| DB2 DBA @ PHOENIX | ADMINISTRATOR |
| DB2 DBA AND DATSTAGE ADMIN | ADMINISTRATOR |

| | |
|---|---|
| DB2 DBA FOR MAINFRAME Z/OS | ADMINISTRATOR |
| DB2 DBA LUW | ADMINISTRATOR |
| DB2 DBA ON UNIX PLATFORM | ADMINISTRATOR |
| DB2 DBA ON WINDOWS/LINUX, SYBASE | ADMINISTRATOR |
| DB2 DBA TECHNICAL LEAD | ADMINISTRATOR |
| DB2 DBA WITH JAVA CLIENT DEV | ADMINISTRATOR |
| DB2 DBA WITH LUW | ADMINISTRATOR |
| DB2 DBA WITH ORACLE | ADMINISTRATOR |
| DB2 DBA WITH ORACLE EXPERIENCE | ADMINISTRATOR |
| DB2 DBA WITH VERTICA | ADMINISTRATOR |
| DB2 DBA/LUW | ADMINISTRATOR |
| DB2 LUW DBA | ADMINISTRATOR |
| DB2 ORACLE DBA | ADMINISTRATOR |
| DB2 UDB DBA | ADMINISTRATOR |
| DB2 UDB DBA TECHNICAL LEAD | ADMINISTRATOR |
| DB2 UDB DBA-AIX | ADMINISTRATOR |
| DB2 VERTICA DBA | ADMINISTRATOR |
| DB2/UDB DBA | ADMINISTRATOR |
| DB2DBA | ADMINISTRATOR |
| DB@ DBA | ADMINISTRATOR |
| DBA | ADMINISTRATOR |
| DBA (APPLICATION DBA) | ADMINISTRATOR |
| DBA + PM | ADMINISTRATOR |
| DBA MANAGER | ADMINISTRATOR |
| DBA ORACLE DB2 | ADMINISTRATOR |
| DBA SYBASE | ADMINISTRATOR |
| DBA WITH ORACLE | ADMINISTRATOR |
| DBA WITH SECURITY | ADMINISTRATOR |
| DBA-DB2 AND VERTICA | ADMINISTRATOR |
| DBA-ORACLE AND TERADATA | ADMINISTRATOR |
| DBA-ORACLE AND TERADATA WITH HADOOP | ADMINISTRATOR |
| DBA-ORACLE WITH TERADATA | ADMINISTRATOR |
| DESKTOP ADMIN | ADMINISTRATOR |
| DESKTOP ADMIN ( VWARE & CITIRX ) | ADMINISTRATOR |
| DESKTOP INTEGRATION ADMIN | ADMINISTRATOR |
| DESKTOP SUPPORT ADMIN | ADMINISTRATOR |
| DESKTOP/SCCM ADMIN | ADMINISTRATOR |
| DEV OPS-DBA | ADMINISTRATOR |
| DEV OPS-ORACLE DBA | ADMINISTRATOR |
| DEV OPS-ORACLE/PL/SQL DBA | ADMINISTRATOR |
| DEV OPS/DBA | ADMINISTRATOR |
| DEVOPS ADMIN | ADMINISTRATOR |
| DEVOPS MIDDLEWARE ADMIN | ADMINISTRATOR |
| DEVOPS SYSADMIN | ADMINISTRATOR |
| DEVOPS/MIDDLEWARE ADMIN | ADMINISTRATOR |
| DIGITAL ENGINE TCE L3 ADMIN | ADMINISTRATOR |
| DIGITAL ENGINE TCE L3 ADMIN_GE AVIATION | ADMINISTRATOR |
| DIGITAL-DEVOPS-DBA | ADMINISTRATOR |
| DISTRIBUTION CENTER ADMIN | ADMINISTRATOR |
| DOCUMENTUM ADMIN | ADMINISTRATOR |
| DOUGLAS NELSONFOR DATAPOWER DEV/ADMIN | ADMINISTRATOR |
| DOW TECH MANAGEMENT ORACLE DBA | ADMINISTRATOR |
| DTCC-AIX ADMIN | ADMINISTRATOR |
| DW BI ADMIN | ADMINISTRATOR |
| DYNATRACE ADMIN | ADMINISTRATOR |
| DYNATRACE PLATFORM ADMIN | ADMINISTRATOR |

| | |
|---|---|
| DYNATRACE/JAVA ADMIN | ADMINISTRATOR |
| EDW/DW SR. DBA AND INFRASTRUCTURE ARCHITECT | ADMINISTRATOR |
| EMC AVAMAR/DATA DOMAIN ADMIN | ADMINISTRATOR |
| EMC BACKUP ADMIN | ADMINISTRATOR |
| EMC STORAGE ADMIN | ADMINISTRATOR |
| ENCOMPASS ADMIN | ADMINISTRATOR |
| ENCOMPASS SYSTEM ADMIN | ADMINISTRATOR |
| ENDPOINT AND CONTENT FILTERING ADMIN | ADMINISTRATOR |
| ENDPOINT SECURITY ADMIN | ADMINISTRATOR |
| ENGOPS SOC UNIX SYSTEMS ADMIN | ADMINISTRATOR |
| ENOVIA SYSTEM ADMIN | ADMINISTRATOR |
| ENOVIA V6/EMATRIX SYSTEM ADMIN | ADMINISTRATOR |
| ENOVIA Â– INFRASTRUCTURE BUILD ADMIN | ADMINISTRATOR |
| ENTERPRISE DIRECTORY L3 ADMIN | ADMINISTRATOR |
| ENVIRONMENT ADMIN | ADMINISTRATOR |
| EOD (ORACLE DBA) | ADMINISTRATOR |
| EPO ADMIN | ADMINISTRATOR |
| ETL ADMIN | ADMINISTRATOR |
| ETL DATASTAGE ADMIN SUPPORT | ADMINISTRATOR |
| EUC ADMIN L2 | ADMINISTRATOR |
| EXADATA APPLICATION DBA | ADMINISTRATOR |
| EXADATA DBA | ADMINISTRATOR |
| EXADATA ORACLE DBA | ADMINISTRATOR |
| EXADATA SYSTEM ADMIN/ORACLE EXADATA DBA | ADMINISTRATOR |
| EXADATA WITH ORACLE 12C DBA | ADMINISTRATOR |
| EXCHAGE ADMIN | ADMINISTRATOR |
| EXCHANGE & LYNC LEVEL 3 ADMIN | ADMINISTRATOR |
| EXCHANGE & SKYPE FOR BUSINESS ADMIN | ADMINISTRATOR |
| EXCHANGE & SKYPE FOR BUSINESS ADMIN LEVEL 3/ARCHITECT | ADMINISTRATOR |
| EXCHANGE & SKYPE FOR BUSINESS ADMIN-LEVEL 3 ARCHITECT | ADMINISTRATOR |
| EXCHANGE & SKYPE FOR BUSINESS ADMIN/SEAN LAWRENCE | ADMINISTRATOR |
| EXCHANGE ADMIN | ADMINISTRATOR |
| EXCHANGE ADMIN WITH POWERSHELL | ADMINISTRATOR |
| EXCHANGE LYNC ADMIN | ADMINISTRATOR |
| EXCHANGE SERVER ADMIN | ADMINISTRATOR |
| EXECUTIVE ADMIN | ADMINISTRATOR |
| F5 NETWORK ADMIN | ADMINISTRATOR |
| FILENET ADMIN | ADMINISTRATOR |
| FILENET P8 ADMIN | ADMINISTRATOR |
| FIREMON ADMIN | ADMINISTRATOR |
| FIREWALL ADMIN_SECURITY | ADMINISTRATOR |
| FIREWALL(JUNIPER/PALO ALTO) ADMIN | ADMINISTRATOR |
| FM-SR LINUX & SOLARIS ADMIN | ADMINISTRATOR |
| FOR ORACLE DATABASE (BUILD) ADMIN | ADMINISTRATOR |
| FUSION MIDDLEWARE ADMIN | ADMINISTRATOR |
| GEMFIRE ADMIN | ADMINISTRATOR |
| GIS-ENGOPS SOC UNIX SYSTEMS ADMIN | ADMINISTRATOR |
| GOLDEN GATE DBA | ADMINISTRATOR |
| GOLDEN GATE ORACLE DBA | ADMINISTRATOR |
| GOLDEN GATE(ORACLE) DBA | ADMINISTRATOR |
| GOLDEN GATE, ORACLE DBA | ADMINISTRATOR |
| GOLDENGATE ADMIN | ADMINISTRATOR |
| GOLDENGATE DBA | ADMINISTRATOR |
| GOLDENGATE ORACLE DBA | ADMINISTRATOR |
| GREENPLUM ADMIN | ADMINISTRATOR |
| GREENPLUM DBA | ADMINISTRATOR |

| | |
|---|---|
| HADOOP ADMIN | ADMINISTRATOR |
| HADOOP ADMIN (3393554) | ADMINISTRATOR |
| HADOOP ADMIN (L2 | ADMINISTRATOR |
| HADOOP ADMIN (L2) | ADMINISTRATOR |
| HADOOP ADMIN WITH MAPR DISTRIBUTION | ADMINISTRATOR |
| HADOOP ADMIN(L2) | ADMINISTRATOR |
| HADOOP ADMIN/HNICAL SUPPORT LEAD | ADMINISTRATOR |
| HADOOP ADMIN/TECHNICAL SUPPORT LEAD | ADMINISTRATOR |
| HADOOP ADMINITRATOR | ADMINISTRATOR |
| HADOOP CLUSTER ADMIN | ADMINISTRATOR |
| HADOOP SYSTEM ADMIN | ADMINISTRATOR |
| HANA ARCHITECT & ADMIN | ADMINISTRATOR |
| HAWK ADMIN | ADMINISTRATOR |
| HFM AND DRM ADMIN | ADMINISTRATOR |
| HITACHI STORAGE ADMIN | ADMINISTRATOR |
| HORTONWORKS ADMIN | ADMINISTRATOR |
| HOSTED VIRTUAL DESKTOP (VDI) ADMIN | ADMINISTRATOR |
| HP ALM ADMIN | ADMINISTRATOR |
| HP ALM SYSTEM ADMIN | ADMINISTRATOR |
| HP AUTONOMY IDO ADMIN | ADMINISTRATOR |
| HP AUTONOMY IDOL ADMIN | ADMINISTRATOR |
| HP BSM, HP SITE SCOPE ADMIN | ADMINISTRATOR |
| HP IDOL ADMIN | ADMINISTRATOR |
| HP OPEN VMS ADMIN | ADMINISTRATOR |
| HP OPEN VMS ADMIN L2 | ADMINISTRATOR |
| HP OPEN VMS ADMIN L2 AND L3 | ADMINISTRATOR |
| HP OPEN VMS ADMIN L3 | ADMINISTRATOR |
| HP OPENVMS L2 ADMIN | ADMINISTRATOR |
| HP SITE SCOPE ADMIN | ADMINISTRATOR |
| HP TOOLS ADMIN | ADMINISTRATOR |
| HP TOOLS BSM ADMIN | ADMINISTRATOR |
| HP UNIX SYSTEM ADMIN | ADMINISTRATOR |
| HP-UX ADMIN | ADMINISTRATOR |
| HP-UX SYSTEM ADMIN | ADMINISTRATOR |
| HPC ADMIN | ADMINISTRATOR |
| HYPERION PLANNING & ESSBASE ADMIN | ADMINISTRATOR |
| HYPERION PLANNING ADMIN | ADMINISTRATOR |
| HYPERION PLANNING AND ESSBASE ADMIN | ADMINISTRATOR |
| IADMIN | ADMINISTRATOR |
| IAM CA PRODUCT ADMIN | ADMINISTRATOR |
| IBM AIX SYSTEM ADMIN | ADMINISTRATOR |
| IBM BPM ADMIN | ADMINISTRATOR |
| IBM CLEARCASE, CLEARQUEST SYSTEMS ADMIN | ADMINISTRATOR |
| IBM CONGOS BI ADMIN | ADMINISTRATOR |
| IBM DATASTAGE ADMIN | ADMINISTRATOR |
| IBM DB2 ADMIN | ADMINISTRATOR |
| IBM FILENET ADMIN | ADMINISTRATOR |
| IBM FILENET P8 ADMIN | ADMINISTRATOR |
| IBM IISS DATASTAGE/LINUX/AUTOSYS ADMIN | ADMINISTRATOR |
| IBM PORTAL ADMIN | ADMINISTRATOR |
| IBM RATIONAL ADMIN | ADMINISTRATOR |
| IBM RATIONAL TOOLS ADMIN | ADMINISTRATOR |
| IBM STERLING INTEGRATOR ADMIN | ADMINISTRATOR |
| IBM STORAGE ADMIN | ADMINISTRATOR |
| IBM STORAGE AND BACKUP ADMIN | ADMINISTRATOR |
| IBM TSM BACKUP ADMIN | ADMINISTRATOR |

| | |
|---|---|
| IBM WEBSPHERE ADMIN | ADMINISTRATOR |
| IBM WEBSPHERE PORTAL PRODUCTION ADMIN | ADMINISTRATOR |
| ICM ADMIN | ADMINISTRATOR |
| IDQ ADMIN | ADMINISTRATOR |
| IIB ADMIN | ADMINISTRATOR |
| IIS (DATASTAGE) ADMIN | ADMINISTRATOR |
| IIS ADMIN | ADMINISTRATOR |
| IIS ADMIN ROLE | ADMINISTRATOR |
| IIS ADMIN WEB APPLICATION TROUBLESHOOTING | ADMINISTRATOR |
| IIS ADMIN/WAS ADMIN | ADMINISTRATOR |
| IIS ADMIN/WAS ADMIN-TECH PROJECT MANAGER | ADMINISTRATOR |
| IIS/SCCM ADMIN | ADMINISTRATOR |
| IMPERVA SECURITY TOOL SUITE ADMIN | ADMINISTRATOR |
| INFORMATICA ADMIN | ADMINISTRATOR |
| INFORMATICA ADMINISTATOR | ADMINISTRATOR |
| INFORMATICA CLOUD, BATCH & SQL SERVER SUPPORT ADMIN | ADMINISTRATOR |
| INFORMATICA DBA | ADMINISTRATOR |
| INFORMATICA ETL ARCHITECT/ADMIN | ADMINISTRATOR |
| INFORMATICA ETL V9.5 ADMIN/SOLUTION ARCHITECT | ADMINISTRATOR |
| INFORMATICA LEAD & SAS ADMIN | ADMINISTRATOR |
| INFORMATICA METADATA MANAGER ADMIN | ADMINISTRATOR |
| INFORMATION SECURITY & WINDOWS ADMIN | ADMINISTRATOR |
| INFORMIX DATABASE ADMIN | ADMINISTRATOR |
| INFORMIX DATABASE ADMIN (DBA) | ADMINISTRATOR |
| INFORMIX DBA | ADMINISTRATOR |
| INFORMIX DBA (L3) | ADMINISTRATOR |
| INFORMIX DBA-L3 | ADMINISTRATOR |
| INFRA SERVER ADMIN | ADMINISTRATOR |
| INFRASTRUCTURE BUILD ADMIN | ADMINISTRATOR |
| INFRASTRUCTURE PM/DBA | ADMINISTRATOR |
| INFRASTRUCTURE PM/DBA PM | ADMINISTRATOR |
| INFRASTRUCTURE SOFTWARE ADMIN | ADMINISTRATOR |
| INFRASTRUCTURE-EXCHANGE ADMIN | ADMINISTRATOR |
| INFRASTRUCTURE-WINDOWS ADMIN | ADMINISTRATOR |
| INFRASTRUCTURE//WINDOWS ADMIN | ADMINISTRATOR |
| INFRASTRUCTURE/APPLICATION ADMIN | ADMINISTRATOR |
| INFRASTRUCTURE/WINDOWS ADMIN | ADMINISTRATOR |
| INTEL ADMIN | ADMINISTRATOR |
| ISERIES SYS ADMIN | ADMINISTRATOR |
| IT OPERATION ADMIN | ADMINISTRATOR |
| IT OPERATIONS ADMIN-WINDOWS INFRASTRUCTURE | ADMINISTRATOR |
| IT SECURITY ADMIN | ADMINISTRATOR |
| ITIS-NEW REQ-TSM ADMIN | ADMINISTRATOR |
| ITIS-ORACLE BDA ADMIN | ADMINISTRATOR |
| ITIS-SOLARIS ADMIN | ADMINISTRATOR |
| ITSM TOOLS ADMIN | ADMINISTRATOR |
| ITSM TOOLS REMEDY ADMIN | ADMINISTRATOR |
| IX/LINUX ADMIN | ADMINISTRATOR |
| J-BOSS ADMIN | ADMINISTRATOR |
| JAVA ADMIN | ADMINISTRATOR |
| JAVA ARCHITECT BPM ARCHITECT AND ORACLE APPS DBA | ADMINISTRATOR |
| JAVA WITH WAS/APACHE TUNING/DYNATRACE PLATFORM ADMIN | ADMINISTRATOR |
| JAVA, IBM BPM & WEBSPHERE IBM BPM ADMIN | ADMINISTRATOR |
| JAVA/J2EE, DOT NET, POWERBUILDER AND SAP BO ADMIN | ADMINISTRATOR |
| JAVA/JBOSS ADMIN | ADMINISTRATOR |
| JAVA/WAS/APACHE ADMIN | ADMINISTRATOR |

| | |
|---|---|
| JAVA/WAS/APACHE TUNING ADMIN | ADMINISTRATOR |
| JAVA/WAS/APACHE TUNING/DYNATRACE PLATFORM ADMIN | ADMINISTRATOR |
| JAVA/WAS/EAP ADMIN | ADMINISTRATOR |
| JAVA/WEBSPHERE ADMIN | ADMINISTRATOR |
| JBOSS & WEBLOGIC ADMIN | ADMINISTRATOR |
| JBOSS ADMIN | ADMINISTRATOR |
| JBOSS ADMIN : | ADMINISTRATOR |
| JBOSS AND WEBLOGIC SYSTEMS ADMIN | ADMINISTRATOR |
| JBOSS, MESSAGING ADMIN AND RELEASE MANAGEMENT | ADMINISTRATOR |
| JBSOSS ADMIN | ADMINISTRATOR |
| JIRA ADMIN | ADMINISTRATOR |
| JIRA AND CONFLUENCE ADMIN | ADMINISTRATOR |
| JIRA DEVELOPMENT AND ADMINISTARTION | ADMINISTRATOR |
| JIRA PROJECT ADMIN | ADMINISTRATOR |
| JIRAADMIN | ADMINISTRATOR |
| JUNIOR WINDOWS SERVER ADMIN | ADMINISTRATOR |
| KOFAX KTM ADMIN | ADMINISTRATOR |
| KOLAB ADMIN (L3) | ADMINISTRATOR |
| KRONOS ADMIN | ADMINISTRATOR |
| L1 ORACLE DBA | ADMINISTRATOR |
| L1 SQL DBA | ADMINISTRATOR |
| L1ORACLE DBA | ADMINISTRATOR |
| L2 CITRIX ACTIVE DIRECTORY ADMIN | ADMINISTRATOR |
| L2 CITRIX ADMIN | ADMINISTRATOR |
| L2 CITRIX VDI ADMIN | ADMINISTRATOR |
| L2 LINUX ADMIN | ADMINISTRATOR |
| L2 ORACLE DATABASE ADMIN | ADMINISTRATOR |
| L2 ORACLE DBA | ADMINISTRATOR |
| L2 PC SUPPORT ADMIN | ADMINISTRATOR |
| L2 SERVICENOW ADMIN | ADMINISTRATOR |
| L2 SQL DATABASE ADMIN | ADMINISTRATOR |
| L2 SQL DBA | ADMINISTRATOR |
| L2 STORAGE ADMIN | ADMINISTRATOR |
| L2 WINDOWS ADMIN | ADMINISTRATOR |
| L3 ADMIN | ADMINISTRATOR |
| L3 AIX ADMIN | ADMINISTRATOR |
| L3 CITRIX ACTIVE DIRECTORY ADMIN | ADMINISTRATOR |
| L3 CITRIX ADMIN | ADMINISTRATOR |
| L3 CITRIX ADMIN POSITION (ALEX ZOLOTARSKY) | ADMINISTRATOR |
| L3 CITRIX VDI ADMIN | ADMINISTRATOR |
| L3 IIS ADMIN | ADMINISTRATOR |
| L3 LINUX ADMIN | ADMINISTRATOR |
| L3 LINUX ADMIN (RED HAT AND SUSE) | ADMINISTRATOR |
| L3 LINUX ADMIN (REDHAT) | ADMINISTRATOR |
| L3 LINUX ADMIN(REDHAT) | ADMINISTRATOR |
| L3 LINUX SERVER ADMIN | ADMINISTRATOR |
| L3 LINUX SYSTEM ADMIN | ADMINISTRATOR |
| L3 MICROSOFT WINDOWS & VMWARE SERVER ADMIN | ADMINISTRATOR |
| L3 MIDDLEWARE ADMIN | ADMINISTRATOR |
| L3 NETAPP STORAGE ADMIN | ADMINISTRATOR |
| L3 NETWORK ADMIN | ADMINISTRATOR |
| L3 NETWORK ADMIN DATA | ADMINISTRATOR |
| L3 NETWORK ADMIN WITH F5 LOAD BALANCE | ADMINISTRATOR |
| L3 NETWORK ADMIN WITH F5 LOAD BALANCER | ADMINISTRATOR |
| L3 NETWORK DATA ADMIN | ADMINISTRATOR |
| L3 ORACLE DBA | ADMINISTRATOR |

| | |
|---|---|
| L3 ORACLE DBA RAC AND ENTERPRISE OEM | ADMINISTRATOR |
| L3 ORACLE DBA WITH BANKING | ADMINISTRATOR |
| L3 SQL DBA | ADMINISTRATOR |
| L3 STORAGE ADMIN | ADMINISTRATOR |
| L3 STORAGE ADMIN- | ADMINISTRATOR |
| L3 SYBASE DATABASE ADMIN | ADMINISTRATOR |
| L3 SYBASE DATABASES ADMIN | ADMINISTRATOR |
| L3 SYBASE DBA | ADMINISTRATOR |
| L3 UNIX & AIX ADMIN | ADMINISTRATOR |
| L3 UNIX/AIX/LINUX SYSTEM ADMIN | ADMINISTRATOR |
| L3 V-BLOCK ADMIN | ADMINISTRATOR |
| L3 VBLOCK ADMIN | ADMINISTRATOR |
| L3 VMWARE &VBLOCK ADMIN | ADMINISTRATOR |
| L3 VMWARE ADMIN | ADMINISTRATOR |
| L3 WINDOWS & L2 VMWARE ADMIN | ADMINISTRATOR |
| L3 WINDOWS & LINUX ADMIN | ADMINISTRATOR |
| L3 WINDOWS & VMWARE ADMIN | ADMINISTRATOR |
| L3 WINDOWS ADMIN | ADMINISTRATOR |
| L3 WINDOWS ADMIN (REDHAT) | ADMINISTRATOR |
| L3 WINDOWS AND L2 VMWARE ADMIN | ADMINISTRATOR |
| L3 WINDOWS AND LINUX ADMIN | ADMINISTRATOR |
| L3 WINDOWS SERVER ADMIN | ADMINISTRATOR |
| L3 WINDOWS VMWARE ADMIN | ADMINISTRATOR |
| L3-CITRIX ADMIN | ADMINISTRATOR |
| L3-LINUX ADMIN | ADMINISTRATOR |
| L3-UNIX/AIX/LINUX SYSTEM ADMIN | ADMINISTRATOR |
| L3/L2 ADMIN | ADMINISTRATOR |
| L3ITRIX ACTIVE DIRECTORY ADMIN | ADMINISTRATOR |
| L4 ORACLE DBA | ADMINISTRATOR |
| L4 SQL DBA | ADMINISTRATOR |
| LAB ADMIN | ADMINISTRATOR |
| LAMP ADMIN | ADMINISTRATOR |
| LAMP ADMIN POSITION | ADMINISTRATOR |
| LAMP SYSTEM/WEB ADMIN | ADMINISTRATOR |
| LAWSON ADMIN | ADMINISTRATOR |
| LDAP ADMIN | ADMINISTRATOR |
| LDAP ADMIN AND OPERATIONS SUPPORT | ADMINISTRATOR |
| LEAD DB2 UBD DBA | ADMINISTRATOR |
| LEAD DBA (ORACLE & SQL) | ADMINISTRATOR |
| LEAD DBA (ORACLE AND SQL) | ADMINISTRATOR |
| LEAD DBA-ORACLE AND SQL | ADMINISTRATOR |
| LEAD ORACLE & SQL DBA | ADMINISTRATOR |
| LEAD ORACLE DBA | ADMINISTRATOR |
| LINUX & AIX ADMIN | ADMINISTRATOR |
| LINUX & SOLARIS ADMIN | ADMINISTRATOR |
| LINUX + HADOOP ADMIN | ADMINISTRATOR |
| LINUX ADMIN | ADMINISTRATOR |
| LINUX ADMIN (AIX) | ADMINISTRATOR |
| LINUX ADMIN (REDHAT) | ADMINISTRATOR |
| LINUX ADMIN (REDHAT) L3 | ADMINISTRATOR |
| LINUX ADMIN (RHEL5/6) | ADMINISTRATOR |
| LINUX ADMIN + SECURITY | ADMINISTRATOR |
| LINUX ADMIN + SECURITY EXPERT | ADMINISTRATOR |
| LINUX ADMIN L2 | ADMINISTRATOR |
| LINUX ADMIN L2- | ADMINISTRATOR |
| LINUX ADMIN L3 | ADMINISTRATOR |

| | |
|---|---|
| LINUX ADMIN LEAD | ADMINISTRATOR |
| LINUX ADMIN UNIX, CLOUD, AWS | ADMINISTRATOR |
| LINUX ADMIN WITH AIX | ADMINISTRATOR |
| LINUX ADMIN WITH AIX SECONDARY | ADMINISTRATOR |
| LINUX ADMIN WITH AIX-2 | ADMINISTRATOR |
| LINUX ADMIN WITH AZURE | ADMINISTRATOR |
| LINUX ADMIN WITH AZURE PROVISIONING | ADMINISTRATOR |
| LINUX ADMIN WITH AZURE PROVISIONING EXPERIENCE | ADMINISTRATOR |
| LINUX ADMIN WITH MONGODB | ADMINISTRATOR |
| LINUX ADMIN WITH STORAGE | ADMINISTRATOR |
| LINUX ADMIN WITH TOMCAT | ADMINISTRATOR |
| LINUX ADMIN WITH TOMCAT ADMIN | ADMINISTRATOR |
| LINUX ADMIN(REDHAT) | ADMINISTRATOR |
| LINUX ADMIN-VIRTUALIZATION | ADMINISTRATOR |
| LINUX ADMIN/SECURITY EXPERT | ADMINISTRATOR |
| LINUX AND WINDOWS ADMIN | ADMINISTRATOR |
| LINUX AND WINDOWS SERVER ADMIN | ADMINISTRATOR |
| LINUX BUILD ADMIN | ADMINISTRATOR |
| LINUX HADOOP ADMIN | ADMINISTRATOR |
| LINUX L3 ADMIN | ADMINISTRATOR |
| LINUX L3 ADMIN (RED HAT AND SUSE) | ADMINISTRATOR |
| LINUX L3 ADMIN-RICHARD | ADMINISTRATOR |
| LINUX LEVEL2 ADMIN | ADMINISTRATOR |
| LINUX RED HAT ADMIN | ADMINISTRATOR |
| LINUX SERVER ADMIN | ADMINISTRATOR |
| LINUX SOLARIS ADMIN | ADMINISTRATOR |
| LINUX SUPPORT ADMIN | ADMINISTRATOR |
| LINUX SYSTEM ADMIN | ADMINISTRATOR |
| LINUX SYSTEM ADMIN + SCRIPTING | ADMINISTRATOR |
| LINUX SYSTEM ADMIN FULL TIME | ADMINISTRATOR |
| LINUX SYSTEM ADMIN REQUIRED | ADMINISTRATOR |
| LINUX SYSTEM ADMIN WITH PL/SQL | ADMINISTRATOR |
| LINUX SYSTEM ADMIN(TECHNICAL LEAD) | ADMINISTRATOR |
| LINUX SYSTEMS ADMIN | ADMINISTRATOR |
| LINUX UCS VMWARE ADMIN | ADMINISTRATOR |
| LINUX UCS VMWARE ADMINISTRATO | ADMINISTRATOR |
| LINUX VMWARE ADMIN | ADMINISTRATOR |
| LINUX WAS ADMIN | ADMINISTRATOR |
| LINUX WAS ADMIN (WEBSPHERE APP SERVER) | ADMINISTRATOR |
| LINUX+HADOOP ADMIN | ADMINISTRATOR |
| LINUX-RED HAT ADMIN | ADMINISTRATOR |
| LINUX-UNIX ADMIN | ADMINISTRATOR |
| LINUX/AIX/SOLARIS ADMIN | ADMINISTRATOR |
| LINUX/LAMP ADMIN | ADMINISTRATOR |
| LINUX/SOLARIS (UNIX) SYSTEM ADMIN | ADMINISTRATOR |
| LINUX/SOLARIS ADMIN | ADMINISTRATOR |
| LINUX/SOLARIS MIGRATION/ADMIN | ADMINISTRATOR |
| LINUX/UNIX ADMIN | ADMINISTRATOR |
| LINUX/UNIX ADMIN FOR AWS CLOUD | ADMINISTRATOR |
| LINUX/VMWARE SYSTEM ADMIN | ADMINISTRATOR |
| LINUX/WAS ADMIN | ADMINISTRATOR |
| LINUX/WAS ADMIN & ORACLE DBA | ADMINISTRATOR |
| LINUXADMIN | ADMINISTRATOR |
| LINUX_LEVEL2_ADMIN | ADMINISTRATOR |
| LOTUS ADMIN | ADMINISTRATOR |
| LOTUS DOMINO ADMIN | ADMINISTRATOR |

| | |
|---|---|
| LOTUS NOTES ADMIN | ADMINISTRATOR |
| LOTUS NOTES DOMINO ADMIN | ADMINISTRATOR |
| LUAGHLIN IFEANYI NWOKOCHA FOR THE UNIX-AIX-LINUX ADMIN | ADMINISTRATOR |
| LUNUX ADMIN | ADMINISTRATOR |
| LYNC ADMIN | ADMINISTRATOR |
| MAC ADMIN | ADMINISTRATOR |
| MAC/CASPER SUITE ADMIN | ADMINISTRATOR |
| MAINFRACE CICS ADMIN | ADMINISTRATOR |
| MAINFRAME ADMIN | ADMINISTRATOR |
| MAINFRAME ADMIN Z/OS | ADMINISTRATOR |
| MAINFRAME ADMIN/ARCHITECT | ADMINISTRATOR |
| MAINFRAME CHANGEMAN ADMIN | ADMINISTRATOR |
| MAINFRAME CICS & MQ ADMIN | ADMINISTRATOR |
| MAINFRAME CICS ADMIN | ADMINISTRATOR |
| MAINFRAME CICS AND MQ ADMIN | ADMINISTRATOR |
| MAINFRAME CICS L2/L3 ADMIN | ADMINISTRATOR |
| MAINFRAME CICS L3/L2 ADMIN | ADMINISTRATOR |
| MAINFRAME CICS MQ ADMIN | ADMINISTRATOR |
| MAINFRAME CICS-L3/L2 ADMIN | ADMINISTRATOR |
| MAINFRAME DATABASE ADMIN | ADMINISTRATOR |
| MAINFRAME DATABASE ADMIN-IDMS | ADMINISTRATOR |
| MAINFRAME DB2 ADMIN | ADMINISTRATOR |
| MAINFRAME DB2 DATABASE ADMIN | ADMINISTRATOR |
| MAINFRAME DB2 DBA | ADMINISTRATOR |
| MAINFRAME DB2 DBA + DATA REPLICATION | ADMINISTRATOR |
| MAINFRAME DB2DBA | ADMINISTRATOR |
| MAINFRAME IMS ? L3/L2 ADMIN | ADMINISTRATOR |
| MAINFRAME IMS ADMIN | ADMINISTRATOR |
| MAINFRAME IMS L3/L2 ADMIN | ADMINISTRATOR |
| MAINFRAME IMS/CICS ADMIN | ADMINISTRATOR |
| MAINFRAME MQ ADMIN | ADMINISTRATOR |
| MAINFRAME MQ ADMIN Â– L3/L2 | ADMINISTRATOR |
| MAINFRAME MQ SERIES ADMIN | ADMINISTRATOR |
| MAINFRAME MQSERIES ADMIN | ADMINISTRATOR |
| MAINFRAME MQSERIES SYSTEM ADMIN | ADMINISTRATOR |
| MAINFRAME SERVER ADMIN | ADMINISTRATOR |
| MAINFRAME SYSTEM ADMIN | ADMINISTRATOR |
| MAINFRAME SYSTEMS ADMIN/PROGRAMMER | ADMINISTRATOR |
| MAINFRAME Z/OS ADMIN | ADMINISTRATOR |
| MAINFRAME/DB2 DBA | ADMINISTRATOR |
| MAXIMO SYSTEM ADMIN | ADMINISTRATOR |
| MCAFEE ENDPOINT SECURITY ADMIN | ADMINISTRATOR |
| MCAFEE ENDPOINT SECURITY ADMIN DLP | ADMINISTRATOR |
| MDM (MOBILE IRON AND BLACKBERRY) ADMIN | ADMINISTRATOR |
| MESSAGING ADMIN | ADMINISTRATOR |
| MESSAGING ADMIN (BLACKBERRY ENTERPRISE SERVER) | ADMINISTRATOR |
| MESSAGING EXCHANGE & LYNC LEVEL 3 ADMIN | ADMINISTRATOR |
| MICRO STRATEGY ADMIN | ADMINISTRATOR |
| MICROSOFT DYNAMICS AX TECHNICAL ARCHITECT & SYSTEM ADMIN | ADMINISTRATOR |
| MICROSOFT OFFICE 365 CLOUD ADMIN | ADMINISTRATOR |
| MICROSOFT SHAREPOINT ADMIN Â– L3 | ADMINISTRATOR |
| MICROSTRATEGY ADMIN | ADMINISTRATOR |
| MICRSOTRATEGY ADMIN | ADMINISTRATOR |
| MIDDLEWARE (WEBLOGIC) ADMIN | ADMINISTRATOR |
| MIDDLEWARE (WEBSPHERE) ADMIN-IBM WAS, WBI, MQ SERIES | ADMINISTRATOR |
| MIDDLEWARE ADMIN | ADMINISTRATOR |

| | |
|---|---|
| MIDDLEWARE SOA ADMIN | ADMINISTRATOR |
| MIDDLEWARE WAS ADMIN | ADMINISTRATOR |
| MIDDLEWARE WEBLOGIC AND JBOSS SYSTEMS ADMIN | ADMINISTRATOR |
| MIDDLEWARE WEBSPHERE ADMIN | ADMINISTRATOR |
| MIDDLEWARE-ADMIN | ADMINISTRATOR |
| MIDDLEWARE/SOA ADMIN | ADMINISTRATOR |
| MIDDLEWARE/WAS ADMIN | ADMINISTRATOR |
| MIDDLEWARE/WEBLOGIC ADMIN | ADMINISTRATOR |
| MIDDLEWEAR/INFRA ADMIN REQURIMENTS | ADMINISTRATOR |
| MINDER AND PING FEDERATE ADMIN | ADMINISTRATOR |
| MM-DB2/UDB DBA-LOUISVILLE | ADMINISTRATOR |
| MOBILE OPERATIONS & ADMIN | ADMINISTRATOR |
| MONGO DBA | ADMINISTRATOR |
| MONGODB DBA | ADMINISTRATOR |
| MONITORING SYSTEMS ADMIN | ADMINISTRATOR |
| MORTGAGE-DYNATRACE ADMIN | ADMINISTRATOR |
| MQ ADMIN | ADMINISTRATOR |
| MQ SERIES ADMIN | ADMINISTRATOR |
| MS DYNAMICS AX SYSTEM ADMIN | ADMINISTRATOR |
| MS EXCHANGE ADMIN | ADMINISTRATOR |
| MS EXCHANGE AND AD ADMIN | ADMINISTRATOR |
| MS EXCHANGE AND LYNC ADMIN | ADMINISTRATOR |
| MS EXCHANGE SERVER ADMIN | ADMINISTRATOR |
| MS EXCHANGE/LYNC ADMIN | ADMINISTRATOR |
| MS LYNC ADMIN | ADMINISTRATOR |
| MS SQL APPLICATION DBA | ADMINISTRATOR |
| MS SQL DATABASE ADMIN | ADMINISTRATOR |
| MS SQL DBA | ADMINISTRATOR |
| MS-SQL DBA | ADMINISTRATOR |
| MSSQL SYBASE DBA | ADMINISTRATOR |
| MSTR ADMIN | ADMINISTRATOR |
| MULE ESB ADMIN | ADMINISTRATOR |
| MULSOFT ADMIN | ADMINISTRATOR |
| MY SQL DBA | ADMINISTRATOR |
| MYSQL AND ORACLE DBA | ADMINISTRATOR |
| MYSQL DATABASE ADMIN | ADMINISTRATOR |
| MYSQL DBA | ADMINISTRATOR |
| NAGIOS ADMIN | ADMINISTRATOR |
| NATASHA SWANEGAN-SENIOR RELEASE/CONFIGURATION MANAGER(& SITECORE ADMIN ) | ADMINISTRATOR |
| NETAPP ADMIN | ADMINISTRATOR |
| NETAPP STORAGE ADMIN | ADMINISTRATOR |
| NETAPP STORAGE ADMIN Â | ADMINISTRATOR |
| NETEZZA APPLICATION DBA | ADMINISTRATOR |
| NETEZZA DBA | ADMINISTRATOR |
| NETEZZA DBA/ADMIN | ADMINISTRATOR |
| NETEZZA SR. DBA | ADMINISTRATOR |
| NETWOK DATA ADMIN | ADMINISTRATOR |
| NETWORK ADMIN | ADMINISTRATOR |
| NETWORK ADMIN (CISCO) | ADMINISTRATOR |
| NETWORK ADMIN (IT NETWORKING ROLE) | ADMINISTRATOR |
| NETWORK ADMIN (L3) | ADMINISTRATOR |
| NETWORK ADMIN CCNP | ADMINISTRATOR |
| NETWORK ADMIN DATA | ADMINISTRATOR |
| NETWORK ADMIN( IT NETWORKING ROLE) | ADMINISTRATOR |
| NETWORK ADMIN-PMAT | ADMINISTRATOR |
| NETWORK ADMIN-TRADING SYSTEM | ADMINISTRATOR |

| | |
|---|---|
| NETWORK ADMINISTRATO | ADMINISTRATOR |
| NETWORK CISCO ADMIN | ADMINISTRATOR |
| NETWORK DATA ADMIN | ADMINISTRATOR |
| NETWORK SECURITY ADMIN | ADMINISTRATOR |
| NETWORK SECURITY ARCHITECT (JUNIPER ADMIN) | ADMINISTRATOR |
| NETWORK VOICE ADMIN | ADMINISTRATOR |
| NETWORK VOICE ADMIN-CONTACT CENTER | ADMINISTRATOR |
| NETWORK VOICE ADMIN/CONTACT CENTER | ADMINISTRATOR |
| NETWORK/FIREWALL ADMIN | ADMINISTRATOR |
| NETWWORK ADMIN | ADMINISTRATOR |
| NFRASTRUCTURE SOFTWARE ADMIN | ADMINISTRATOR |
| NIMSOFT ADMIN POSITION | ADMINISTRATOR |
| NO SQL ADMIN | ADMINISTRATOR |
| OBI PLATFORM ADMIN | ADMINISTRATOR |
| OBIEE 11G ADMIN | ADMINISTRATOR |
| OBIEE ADMIN | ADMINISTRATOR |
| OBIEE ADMIN & SEIBEL ADMIN | ADMINISTRATOR |
| OEM ADMIN | ADMINISTRATOR |
| OFFICE 365 ADMIN | ADMINISTRATOR |
| OFFICE 365 CLOUD ADMIN | ADMINISTRATOR |
| OIM ADMIN | ADMINISTRATOR |
| OKTA ADMIN | ADMINISTRATOR |
| OLARIS (UNIX) SYSTEM ADMIN | ADMINISTRATOR |
| OPEN STACK ADMIN | ADMINISTRATOR |
| OPEN TEXT ADMIN | ADMINISTRATOR |
| OPENSTACK ADMIN | ADMINISTRATOR |
| OPENTEXT ADMIN | ADMINISTRATOR |
| OPERATIONS LEAD WITH JAVA/UNIX/WEBSPHERE ADMIN EXPERTISE | ADMINISTRATOR |
| ORACL DBA | ADMINISTRATOR |
| ORACL DBA WITH DEVELOPMENT | ADMINISTRATOR |
| ORACL DBA WITH DEVELOPMENT EXP | ADMINISTRATOR |
| ORACLE & SQL DBA | ADMINISTRATOR |
| ORACLE (DBA) | ADMINISTRATOR |
| ORACLE 11G DBA | ADMINISTRATOR |
| ORACLE 11G DBA-LEVEL 3 | ADMINISTRATOR |
| ORACLE 12 C AND EXADATA DBA | ADMINISTRATOR |
| ORACLE 12 C AND EXADATA DBA/ARIF MOHIUDIN | ADMINISTRATOR |
| ORACLE 12 C DBA | ADMINISTRATOR |
| ORACLE 12C DBA | ADMINISTRATOR |
| ORACLE 12C, EXADATA DBA | ADMINISTRATOR |
| ORACLE ADMIN | ADMINISTRATOR |
| ORACLE APP DBA-ARCHITECT | ADMINISTRATOR |
| ORACLE APPLICATION DATA BASE ADMIN | ADMINISTRATOR |
| ORACLE APPLICATION DATABASE ADMIN | ADMINISTRATOR |
| ORACLE APPLICATION DBA | ADMINISTRATOR |
| ORACLE APPLICATION DBA WITH MODELING | ADMINISTRATOR |
| ORACLE APPLICATION DBA WITH MODELING SKILLS | ADMINISTRATOR |
| ORACLE APPLICATION DBA WITH MODELLING SKILLS | ADMINISTRATOR |
| ORACLE APPLICATION DESIGN DBA | ADMINISTRATOR |
| ORACLE APPLICATION DESIGN DBA/ARCHITECT | ADMINISTRATOR |
| ORACLE APPLICATION-DATABASE ADMIN | ADMINISTRATOR |
| ORACLE APPLICATIONS (ERP) DBA | ADMINISTRATOR |
| ORACLE APPLICATIONS DBA | ADMINISTRATOR |
| ORACLE APPLICATIONS DBA-3 POSITIONS L3-L4 | ADMINISTRATOR |
| ORACLE APPLICATIONS R12 DBA | ADMINISTRATOR |
| ORACLE APPS ADMIN | ADMINISTRATOR |

| | |
|---|---|
| ORACLE APPS DBA | ADMINISTRATOR |
| ORACLE APPS DBA(WITH EBS) | ADMINISTRATOR |
| ORACLE APPS DBA-PRODUCTION SUPPORT | ADMINISTRATOR |
| ORACLE APPS DBAÂ | ADMINISTRATOR |
| ORACLE APPS PRODUCTION DBA | ADMINISTRATOR |
| ORACLE APPS R12 DBA | ADMINISTRATOR |
| ORACLE APPS R12 SYS ADMIN | ADMINISTRATOR |
| ORACLE APPS R12 SYS. ADMIN | ADMINISTRATOR |
| ORACLE APPS-SYS ADMIN | ADMINISTRATOR |
| ORACLE BDA ADMIN | ADMINISTRATOR |
| ORACLE BIG DATA ADMIN | ADMINISTRATOR |
| ORACLE BIG DATA APPLIANCE ADMIN | ADMINISTRATOR |
| ORACLE CORE DBA | ADMINISTRATOR |
| ORACLE CORE DBA (WITH RAC EXPERTISE) | ADMINISTRATOR |
| ORACLE CORE DBA POSITION | ADMINISTRATOR |
| ORACLE CORE DBA, | ADMINISTRATOR |
| ORACLE CORE DBA/OEM PERFORMANCE TUNING EXPERT | ADMINISTRATOR |
| ORACLE CORE DBA/OEM PERFORMANCE TUNING EXPERT ROLE | ADMINISTRATOR |
| ORACLE DATA BASE ADMIN | ADMINISTRATOR |
| ORACLE DATA BASE ADMIN POSITION | ADMINISTRATOR |
| ORACLE DATA BASE ADMIN W/D SQL QUERY | ADMINISTRATOR |
| ORACLE DATA BASE ADMIN WITH SQL | ADMINISTRATOR |
| ORACLE DATA BASE ADMIN WITH SQL QUERY | ADMINISTRATOR |
| ORACLE DATA BASE ADMIN WITH SQL QUERY EXP | ADMINISTRATOR |
| ORACLE DATABASE (BUILD) ADMIN | ADMINISTRATOR |
| ORACLE DATABASE ADMIN | ADMINISTRATOR |
| ORACLE DATABASE ADMIN (OPERATIONAL) | ADMINISTRATOR |
| ORACLE DATABASE ADMIN (ORACLE DBA) | ADMINISTRATOR |
| ORACLE DATABASE ADMIN WITH JDA | ADMINISTRATOR |
| ORACLE DATABASE ADMIN WITH SAP | ADMINISTRATOR |
| ORACLE DATABASE ADMIN-BUILD | ADMINISTRATOR |
| ORACLE DATABASE BUILD ADMIN | ADMINISTRATOR |
| ORACLE DATABASE(BUILD) ADMIN | ADMINISTRATOR |
| ORACLE DB ADMIN (SAP SYSTEMS) | ADMINISTRATOR |
| ORACLE DB ADMIN ON SAP SYSTEMS | ADMINISTRATOR |
| ORACLE DB2 DBA | ADMINISTRATOR |
| ORACLE DBA | ADMINISTRATOR |
| ORACLE DBA & ORACLE PL/SQL | ADMINISTRATOR |
| ORACLE DBA ( REQ ID: 3106217) | ADMINISTRATOR |
| ORACLE DBA (APPLICATION DBA) | ADMINISTRATOR |
| ORACLE DBA (BUILD) | ADMINISTRATOR |
| ORACLE DBA (EXA-DATA MANDATORY) | ADMINISTRATOR |
| ORACLE DBA (GOLDGATE) | ADMINISTRATOR |
| ORACLE DBA + DB2 | ADMINISTRATOR |
| ORACLE DBA 12C | ADMINISTRATOR |
| ORACLE DBA @ TEMPE | ADMINISTRATOR |
| ORACLE DBA ADMIN | ADMINISTRATOR |
| ORACLE DBA AND LINUX ADMIN | ADMINISTRATOR |
| ORACLE DBA ARCHITECT | ADMINISTRATOR |
| ORACLE DBA GOLDENGATE | ADMINISTRATOR |
| ORACLE DBA L1 | ADMINISTRATOR |
| ORACLE DBA L1-AND L2 | ADMINISTRATOR |
| ORACLE DBA L1/L2 | ADMINISTRATOR |
| ORACLE DBA L2 | ADMINISTRATOR |
| ORACLE DBA L2/L3 | ADMINISTRATOR |
| ORACLE DBA L3 | ADMINISTRATOR |

| | |
|---|---|
| ORACLE DBA L3 ONSITE | ADMINISTRATOR |
| ORACLE DBA L3 WITH BANKING EXPERIENCE | ADMINISTRATOR |
| ORACLE DBA L3/L4 | ADMINISTRATOR |
| ORACLE DBA L4 | ADMINISTRATOR |
| ORACLE DBA LEAD | ADMINISTRATOR |
| ORACLE DBA ON SAP SYSTEM | ADMINISTRATOR |
| ORACLE DBA ON SAP SYSTEMS | ADMINISTRATOR |
| ORACLE DBA ON SAP WITH GOLDEN GATE | ADMINISTRATOR |
| ORACLE DBA ONSITE (L2) | ADMINISTRATOR |
| ORACLE DBA POSITION | ADMINISTRATOR |
| ORACLE DBA TECHNICAL MANAGER | ADMINISTRATOR |
| ORACLE DBA W/D SQL QUERY | ADMINISTRATOR |
| ORACLE DBA WITH 12C | ADMINISTRATOR |
| ORACLE DBA WITH ACTIVE DATAGUARD | ADMINISTRATOR |
| ORACLE DBA WITH BA | ADMINISTRATOR |
| ORACLE DBA WITH BSF | ADMINISTRATOR |
| ORACLE DBA WITH DEV | ADMINISTRATOR |
| ORACLE DBA WITH DEVELOPMENT | ADMINISTRATOR |
| ORACLE DBA WITH DEVELOPMENT EXP | ADMINISTRATOR |
| ORACLE DBA WITH EBS | ADMINISTRATOR |
| ORACLE DBA WITH EBS ENVIORNMENT | ADMINISTRATOR |
| ORACLE DBA WITH EBS ENVIRONMENT | ADMINISTRATOR |
| ORACLE DBA WITH ERP | ADMINISTRATOR |
| ORACLE DBA WITH EXADATA | ADMINISTRATOR |
| ORACLE DBA WITH EXADATA SKILLS | ADMINISTRATOR |
| ORACLE DBA WITH GOLDEN GATE | ADMINISTRATOR |
| ORACLE DBA WITH GOLDEN GATE EXP | ADMINISTRATOR |
| ORACLE DBA WITH GOLDEN GATE, OEM | ADMINISTRATOR |
| ORACLE DBA WITH GOLDEN GATE/EXADATA | ADMINISTRATOR |
| ORACLE DBA WITH GOLDENGATE | ADMINISTRATOR |
| ORACLE DBA WITH GOLDENGATE & OEM | ADMINISTRATOR |
| ORACLE DBA WITH MYSQL | ADMINISTRATOR |
| ORACLE DBA WITH PERFORMANCE | ADMINISTRATOR |
| ORACLE DBA WITH PERFORMANCE TUNING | ADMINISTRATOR |
| ORACLE DBA WITH RAC | ADMINISTRATOR |
| ORACLE DBA WITH RAC EXPERIENCE | ADMINISTRATOR |
| ORACLE DBA WITH RAC/ | ADMINISTRATOR |
| ORACLE DBA WITH SAP | ADMINISTRATOR |
| ORACLE DBA WITH SAP SYSTEMS | ADMINISTRATOR |
| ORACLE DBA WITH SOME SQL | ADMINISTRATOR |
| ORACLE DBA WITH SQL | ADMINISTRATOR |
| ORACLE DBA WITH TERADATA | ADMINISTRATOR |
| ORACLE DBA WITH TERADATA KNOWLEDGE | ADMINISTRATOR |
| ORACLE DBA(BUILD) | ADMINISTRATOR |
| ORACLE DBA(EBS) | ADMINISTRATOR |
| ORACLE DBA(PL/SQL, UNIX, AUTOSYS) | ADMINISTRATOR |
| ORACLE DBA, | ADMINISTRATOR |
| ORACLE DBA, L2 | ADMINISTRATOR |
| ORACLE DBA-2 | ADMINISTRATOR |
| ORACLE DBA-ARCHITECT | ADMINISTRATOR |
| ORACLE DBA-DEVOPS | ADMINISTRATOR |
| ORACLE DBA-JDA | ADMINISTRATOR |
| ORACLE DBA-L1 | ADMINISTRATOR |
| ORACLE DBA-L2 | ADMINISTRATOR |
| ORACLE DBA-L3 | ADMINISTRATOR |
| ORACLE DBA-L3 WITH BANKING | ADMINISTRATOR |

| | |
|---|---|
| ORACLE DBA-L4 | ADMINISTRATOR |
| ORACLE DBA-OEM 12C | ADMINISTRATOR |
| ORACLE DBA-PERFORMANCE TUNING | ADMINISTRATOR |
| ORACLE DBA-SPANISH SPEAKING | ADMINISTRATOR |
| ORACLE DBA. | ADMINISTRATOR |
| ORACLE DBA/ARCHITECT | ADMINISTRATOR |
| ORACLE DBA/DATA LIBRARIAN | ADMINISTRATOR |
| ORACLE DBA/DEVOPS | ADMINISTRATOR |
| ORACLE DBA/GOLDEN GATES | ADMINISTRATOR |
| ORACLE DBA/POSTGRESQL DBA | ADMINISTRATOR |
| ORACLE DBA/SME | ADMINISTRATOR |
| ORACLE DBAWITH GOLDEN GATE | ADMINISTRATOR |
| ORACLE DBA_STANDBY DATABASE EXP | ADMINISTRATOR |
| ORACLE DEVELOPMENT DBA | ADMINISTRATOR |
| ORACLE EBS & VCP DBA | ADMINISTRATOR |
| ORACLE ERP ADMIN | ADMINISTRATOR |
| ORACLE ERP APPLICATION DBA | ADMINISTRATOR |
| ORACLE EXADATA DBA | ADMINISTRATOR |
| ORACLE EXADATA DBA/ARCHITECT | ADMINISTRATOR |
| ORACLE EXADATA PROJECT DBA | ADMINISTRATOR |
| ORACLE GOLDEN GATE ADMIN | ADMINISTRATOR |
| ORACLE GOLDEN GATE DBA | ADMINISTRATOR |
| ORACLE GOLDENGATE DBA | ADMINISTRATOR |
| ORACLE HADOOP DBA ADMIN | ADMINISTRATOR |
| ORACLE IDENTITY MANAGEMENT ADMIN | ADMINISTRATOR |
| ORACLE ITAR DBA | ADMINISTRATOR |
| ORACLE L2 DBA | ADMINISTRATOR |
| ORACLE L3 DBA | ADMINISTRATOR |
| ORACLE L4 DBA | ADMINISTRATOR |
| ORACLE PEOPLESOFT ADMIN | ADMINISTRATOR |
| ORACLE PL/SQL DBA | ADMINISTRATOR |
| ORACLE PROGRAMMER/APPLICATION DBA | ADMINISTRATOR |
| ORACLE PROJECT DBA | ADMINISTRATOR |
| ORACLE PROJECT DBA WITH RAC | ADMINISTRATOR |
| ORACLE PROJECT RAC DBA | ADMINISTRATOR |
| ORACLE PROJECT RAC DBA/EXADATA WITH ORACLE 12C DBA | ADMINISTRATOR |
| ORACLE R12 ERP SYSTEM ADMIN | ADMINISTRATOR |
| ORACLE RAC DBA | ADMINISTRATOR |
| ORACLE SOA ADMIN | ADMINISTRATOR |
| ORACLE SOA ADMIN LEAD | ADMINISTRATOR |
| ORACLE SOA SUITE AND FUSION MIDDLEWARE ADMINS | ADMINISTRATOR |
| ORACLE SQL DBA | ADMINISTRATOR |
| ORACLE SQL SERVER DATABASE ADMIN | ADMINISTRATOR |
| ORACLE SYSTEM DBA | ADMINISTRATOR |
| ORACLE, MYSQL DBA | ADMINISTRATOR |
| ORACLE,DBA | ADMINISTRATOR |
| ORACLE/EXADATA DBA | ADMINISTRATOR |
| ORACLE/PL/SQL DBA | ADMINISTRATOR |
| ORACLE/SQL DBA | ADMINISTRATOR |
| ORACLE/SQL SERVER DATABASE ADMIN | ADMINISTRATOR |
| ORACLE/SQL/PLSQL DBA | ADMINISTRATOR |
| ORACLEDBA | ADMINISTRATOR |
| ORACLE_CORE DBA | ADMINISTRATOR |
| PDW DBA | ADMINISTRATOR |
| PDW SQL DBA | ADMINISTRATOR |
| PEGA ADMIN | ADMINISTRATOR |

| | |
|---|---|
| PEOPELSOFT ADMIN | ADMINISTRATOR |
| PEOPLESFOT ADMIN | ADMINISTRATOR |
| PEOPLESOFT ADMIN | ADMINISTRATOR |
| PEOPLESOFT ADMIN JD | ADMINISTRATOR |
| PEOPLESOFT DBA | ADMINISTRATOR |
| PEOPLESOFT SYSTEM ADMIN | ADMINISTRATOR |
| PEOPLESOFT SYSTEM ADMIN/ARCHITECT | ADMINISTRATOR |
| PEOPLESOFT UPGRADE SPECIALIST/PS ADMIN | ADMINISTRATOR |
| PEOPLSOFT ADMIN | ADMINISTRATOR |
| PERFORMANCE DBA | ADMINISTRATOR |
| PHS_WEBSPHERE ADMIN | ADMINISTRATOR |
| PL/SQL DBA | ADMINISTRATOR |
| PL/SQL/DBA | ADMINISTRATOR |
| PL/SQL/DBA/MONGODB | ADMINISTRATOR |
| PLM ADMIN AND INFRASTRUCTURE LEAD | ADMINISTRATOR |
| PLM-TCE ADMIN | ADMINISTRATOR |
| PROD DBA SQL SERVER | ADMINISTRATOR |
| PRODUCT LINE ADMIN | ADMINISTRATOR |
| PRODUCTION DBA | ADMINISTRATOR |
| PROGRESS DBA | ADMINISTRATOR |
| PROGRESS DEV/DBA | ADMINISTRATOR |
| PROJECT ADMIN/MANAGER | ADMINISTRATOR |
| PROJECT DBA | ADMINISTRATOR |
| PROJECT DBA-ORACLE | ADMINISTRATOR |
| PROJECT DBA-ORACLE WITH EXADATA | ADMINISTRATOR |
| PROJECT DBA-ORACLE/EXADATA | ADMINISTRATOR |
| PROJECT MANAGER DAPTIV ADMIN | ADMINISTRATOR |
| PROJECT MANAGER WITH DAPTIV ADMIN | ADMINISTRATOR |
| PROJECT MANAGER WITH DBA KNOWLEDGE | ADMINISTRATOR |
| PROJECT MANAGER WITH ORACLE DBA KNOWLEDGE | ADMINISTRATOR |
| PROJECT MANAGER WITH ORACLE DBA SKILLS | ADMINISTRATOR |
| PROJECT MANAGERDAPTIV ADMIN | ADMINISTRATOR |
| PSG-ADMIN | ADMINISTRATOR |
| QC (QUALITY CENTER) ADMIN (EXPERT LEVEL) WITH ALM EXPERIENCE | ADMINISTRATOR |
| QC ADMIN | ADMINISTRATOR |
| QC ADMIN (EXPERT LEVEL) | ADMINISTRATOR |
| QC ADMIN AND TEST MANAGEMENT | ADMINISTRATOR |
| QC ADMIN WITH .NET EXP. | ADMINISTRATOR |
| QC ADMIN/LEAD | ADMINISTRATOR |
| QLIK VIEW PLATFORM ADMIN | ADMINISTRATOR |
| QLIKVIEW ADMIN | ADMINISTRATOR |
| QLIKVIEW DOC-ADMIN | ADMINISTRATOR |
| QLIKVIEW PLATFORM ADMIN | ADMINISTRATOR |
| QUALITY CENTER ADMIN | ADMINISTRATOR |
| QUALITY CENTER ADMIN/TEST LEAD | ADMINISTRATOR |
| RACF ADMIN/MAINFRAME SECURITY ADMINS | ADMINISTRATOR |
| RACLE/SQL SERVER DATABASE ADMIN | ADMINISTRATOR |
| RATIONAL TOOLS SYSTEM ADMIN | ADMINISTRATOR |
| READHAT ADMIN | ADMINISTRATOR |
| RED HAT LINUX ADMIN | ADMINISTRATOR |
| RED HAT OPEN STACK ADMIN | ADMINISTRATOR |
| RED-HAT/LINUX SYSTEM ADMIN | ADMINISTRATOR |
| REDHAT ADMIN | ADMINISTRATOR |
| REDHAT LINUX ADMIN | ADMINISTRATOR |
| REDHAT LINUX ADMIN AND NETWORKING LEAD | ADMINISTRATOR |
| REDHAT LINUX SENIOR ADMIN | ADMINISTRATOR |

| | |
|---|---|
| REDHAT/LINUX SYSTEM ADMIN | ADMINISTRATOR |
| REDSHIFT DBA | ADMINISTRATOR |
| RELEASE/CONFIGURATION MANAGER(& SITECORE ADMIN) | ADMINISTRATOR |
| RSA ARCHER ADMIN | ADMINISTRATOR |
| SALESFORCE ADMIN | ADMINISTRATOR |
| SALESFORCE ADMIN SALESFORCE DEVLOPER | ADMINISTRATOR |
| SALESFORCE CONFIGURATOR/ADMIN | ADMINISTRATOR |
| SALESFORCE.COM, SALESFORCE.COM ADMIN & CUSTOMIZATION | ADMINISTRATOR |
| SAN ADMIN | ADMINISTRATOR |
| SAN ADMIN LEAD | ADMINISTRATOR |
| SAN STORAGE ADMIN | ADMINISTRATOR |
| SAN STORAGE ADMIN IT (RETAIL) | ADMINISTRATOR |
| SAN STORAGE ADMIN SUPPORT LEAD | ADMINISTRATOR |
| SAP ADMIN | ADMINISTRATOR |
| SAP BASIS ADMIN | ADMINISTRATOR |
| SAP BASIS ADMIN HANA | ADMINISTRATOR |
| SAP BASIS DBA | ADMINISTRATOR |
| SAP BASIS ECC ADMIN | ADMINISTRATOR |
| SAP BASIS ORACLE DB ADMIN | ADMINISTRATOR |
| SAP BASIS-ADMIN LEVEL 3 (BASIS-ADMIN-LEVEL 3) | ADMINISTRATOR |
| SAP BASIS-ADMIN-LEVEL 2 (BASIS-ADMIN-LEVEL 2) | ADMINISTRATOR |
| SAP BASIS/HANA/ADMIN | ADMINISTRATOR |
| SAP BO 4.0 ADMIN/SOLUTION ARCHITECT | ADMINISTRATOR |
| SAP BO 4.1 ADMIN/SOLUTION ARCHITECT | ADMINISTRATOR |
| SAP BO ADMIN | ADMINISTRATOR |
| SAP BO-BI TECHNICAL ADMIN | ADMINISTRATOR |
| SAP DB2 DBA | ADMINISTRATOR |
| SAP DBA | ADMINISTRATOR |
| SAP DBA ORACLE | ADMINISTRATOR |
| SAP HANA & BO ADMIN | ADMINISTRATOR |
| SAP HANA ADMIN | ADMINISTRATOR |
| SAP HANA ADMIN/TECHNICAL ARCHITECT | ADMINISTRATOR |
| SAP HANA BASIS ADMIN | ADMINISTRATOR |
| SAP HANA BASIS ADMINISTRATO | ADMINISTRATOR |
| SAP HANA BO BASIS ADMIN | ADMINISTRATOR |
| SAP HANA BO BASIS ADMIN (HANA ADMIN) | ADMINISTRATOR |
| SAP HANA BO BASIS ADMIN Â | ADMINISTRATOR |
| SAP HANA SOLUTION ARCHITECT/SAP HANA BASIS ADMIN | ADMINISTRATOR |
| SAP HANA TECHNICAL ARCHITECT/ADMIN | ADMINISTRATOR |
| SAP IDM ADMIN Â | ADMINISTRATOR |
| SAP NETWEAVER ADMIN | ADMINISTRATOR |
| SAP NETWEAVER/BASIS ADMIN | ADMINISTRATOR |
| SAP NETWEAVER/BASIS ADMIN LEVEL III | ADMINISTRATOR |
| SAP ORACLE DATABASE ADMIN | ADMINISTRATOR |
| SAP ORACLE DBA | ADMINISTRATOR |
| SAP SECURITY & GRC ADMIN | ADMINISTRATOR |
| SAP SECURITY ADMIN | ADMINISTRATOR |
| SAP SECURITY AND GRC ADMIN | ADMINISTRATOR |
| SAP SECURITY+GRC ADMIN | ADMINISTRATOR |
| SAP, BOXI ADMIN | ADMINISTRATOR |
| SAS & R ADMIN | ADMINISTRATOR |
| SAS ADMIN | ADMINISTRATOR |
| SAS ADMIN GRID----SAS PROGRAMMER | ADMINISTRATOR |
| SAS ADMIN RESOURCE | ADMINISTRATOR |
| SAS ADMIN TECHNICAL LEAD | ADMINISTRATOR |
| SAS ADMIN-TECHNICAL LEAD( | ADMINISTRATOR |

| | |
|---|---|
| SAS ADMIN/PROGRAMMER | ADMINISTRATOR |
| SAS ADMISTOR | ADMINISTRATOR |
| SAS GRID ADMIN | ADMINISTRATOR |
| SAS LEAD ADMIN | ADMINISTRATOR |
| SAS SYSTEMS ADMIN | ADMINISTRATOR |
| SCCM ADMIN | ADMINISTRATOR |
| SCCM ADMIN WITH L3 DESKTOP PACKAGING SKILLS | ADMINISTRATOR |
| SCCM/IIS ADMIN | ADMINISTRATOR |
| SCOM ADMIN | ADMINISTRATOR |
| SECURITY & GRC ADMIN | ADMINISTRATOR |
| SECURITY ADMIN | ADMINISTRATOR |
| SECURITY ADMIN (PRIVILEGED ACCESS MANAGEMENT) | ADMINISTRATOR |
| SECURITY ADMIN/INTEGRATOR | ADMINISTRATOR |
| SECURITY INFORMATION & WINDOWS SERVER ADMIN | ADMINISTRATOR |
| SECURITY TOOLS ADMIN | ADMINISTRATOR |
| SEIBEL ADMIN | ADMINISTRATOR |
| SEIBEL CRM ADMIN | ADMINISTRATOR |
| SEIBEL-CRM ADMIN | ADMINISTRATOR |
| SENIOR ADMIN | ADMINISTRATOR |
| SENIOR ADMIN(REDHAT ENTERPRISE LINUX SENIOR ADMIN) | ADMINISTRATOR |
| SENIOR AIX/UNIX SYSTEMS ADMIN | ADMINISTRATOR |
| SENIOR DATABASE ADMIN | ADMINISTRATOR |
| SENIOR DB2 LUW UDB DATABASE ADMIN | ADMINISTRATOR |
| SENIOR DBA | ADMINISTRATOR |
| SENIOR DOCUMENTUM ADMIN | ADMINISTRATOR |
| SENIOR HADOOP ADMIN | ADMINISTRATOR |
| SENIOR INFORMATICA ADMIN | ADMINISTRATOR |
| SENIOR INFORMIX DBA | ADMINISTRATOR |
| SENIOR LINUX ADMIN | ADMINISTRATOR |
| SENIOR MS SQL DBA | ADMINISTRATOR |
| SENIOR NAS ADMIN | ADMINISTRATOR |
| SENIOR NETWORK ADMIN | ADMINISTRATOR |
| SENIOR NETWORK ADMIN/LEAD | ADMINISTRATOR |
| SENIOR ORACLE APPLICATION-DATABASE ADMIN | ADMINISTRATOR |
| SENIOR ORACLE DATABASE ADMIN | ADMINISTRATOR |
| SENIOR ORACLE DATABASE ADMIN (DBA | ADMINISTRATOR |
| SENIOR ORACLE DATABASE ADMIN (DBA). | ADMINISTRATOR |
| SENIOR ORACLE DBA | ADMINISTRATOR |
| SENIOR ORACLE DBA WITH BANKING | ADMINISTRATOR |
| SENIOR ORACLE DBA WITH BANKING EXPEREINCE | ADMINISTRATOR |
| SENIOR ORACLE DBA WITH BANKING EXPERIENCE | ADMINISTRATOR |
| SENIOR ORACLE DBA WITH SOME SQL | ADMINISTRATOR |
| SENIOR ORACLE DBA WITH SQL | ADMINISTRATOR |
| SENIOR ORACLE EXADATA DBA | ADMINISTRATOR |
| SENIOR ORACLE PROJECTS DBA | ADMINISTRATOR |
| SENIOR RELEASE/CONFIGURATION MANAGER(& SITECORE ADMIN ) | ADMINISTRATOR |
| SENIOR REPORTS ADMIN | ADMINISTRATOR |
| SENIOR SAP SECURITY & GRC ADMIN | ADMINISTRATOR |
| SENIOR SAS GRID ADMIN | ADMINISTRATOR |
| SENIOR SIEBEL ADMIN | ADMINISTRATOR |
| SENIOR SOLARIS ADMIN | ADMINISTRATOR |
| SENIOR SQL DBA | ADMINISTRATOR |
| SENIOR SQL SERVER APPLICATION DBA | ADMINISTRATOR |
| SENIOR STORAGE ADMIN | ADMINISTRATOR |
| SENIOR SYSTEM ADMIN | ADMINISTRATOR |
| SENIOR SYSTEM ADMIN Â– WINDOWS | ADMINISTRATOR |

| | |
|---|---|
| SENIOR SYSTEM ADMIN-WINDOWS | ADMINISTRATOR |
| SENIOR SYSTEM OR NETWORK ADMIN | ADMINISTRATOR |
| SENIOR SYSTEM/NETWORK ADMIN | ADMINISTRATOR |
| SENIOR SYSTEMS ADMIN | ADMINISTRATOR |
| SENIOR UNIX ADMIN | ADMINISTRATOR |
| SENIOR UNIX, AIX, LINUX ADMIN | ADMINISTRATOR |
| SENIOR UNIX, AIX, LINUX ADMIN L3 | ADMINISTRATOR |
| SENIOR UNIX, AIX, LINUX ADMIN L3 (SPANISH) | ADMINISTRATOR |
| SENIOR UNIX, AIX. LINUX ADMIN L3 | ADMINISTRATOR |
| SENIOR UNIX/PERL SCRIPT/PYTHON ADMIN | ADMINISTRATOR |
| SENIOR WEB APPS ADMIN | ADMINISTRATOR |
| SENIOR WEB APPS ADMIN POSITION | ADMINISTRATOR |
| SENIOR WEBSPHERE ADMIN | ADMINISTRATOR |
| SENIOR WINDOWS ADMIN | ADMINISTRATOR |
| SENIOR WINDOWS SERVER ADMIN | ADMINISTRATOR |
| SERVER ADMIN | ADMINISTRATOR |
| SERVER PATCHING ADMIN | ADMINISTRATOR |
| SERVER SECURITY ADMIN | ADMINISTRATOR |
| SERVICE NOW ADMIN | ADMINISTRATOR |
| SERVICE NOW SYSTEM ADMIN | ADMINISTRATOR |
| SERVICENOW ADMIN | ADMINISTRATOR |
| SERVICENOW APPLICATION ADMIN | ADMINISTRATOR |
| SFDC ADMIN | ADMINISTRATOR |
| SHARE-POINT ADMIN | ADMINISTRATOR |
| SHAREPOINT 2013 ADMIN-L3 | ADMINISTRATOR |
| SHAREPOINT 2013 ADMINSITRATOR | ADMINISTRATOR |
| SHAREPOINT 2013 SYS ADMIN | ADMINISTRATOR |
| SHAREPOINT 2013 SYSTEM ADMIN | ADMINISTRATOR |
| SHAREPOINT ADMIN | ADMINISTRATOR |
| SHAREPOINT ADMIN POSITION | ADMINISTRATOR |
| SHAREPOINT ADMIN SUPPORT | ADMINISTRATOR |
| SHAREPOINT ADMIN SUPPORT. | ADMINISTRATOR |
| SHAREPOINT ADMIN WITH SHAREPOINT 2013 RECORDS CENTER EXPERIENCE | ADMINISTRATOR |
| SHAREPOINT DBA | ADMINISTRATOR |
| SHAREPOINT FARM ADMIN | ADMINISTRATOR |
| SHAREPOINT SYSTEMS ADMIN | ADMINISTRATOR |
| SHAREPOINTFARM ADMIN | ADMINISTRATOR |
| SHAREPONT ADMIN | ADMINISTRATOR |
| SHARP/STORAGE & BACKUP ADMIN | ADMINISTRATOR |
| SI ADMIN | ADMINISTRATOR |
| SIEBEL ADMIN | ADMINISTRATOR |
| SIEBEL CRM ADMIN | ADMINISTRATOR |
| SIEBEL ORACLE DBA | ADMINISTRATOR |
| SIEBEL SUPPORT/ADMIN INFRASTRUCTURE | ADMINISTRATOR |
| SIEBEL SYSTEM ADMIN | ADMINISTRATOR |
| SIEBEL Â– SYSTEM ADMIN | ADMINISTRATOR |
| SIEM ADMIN | ADMINISTRATOR |
| SIEM ADMIN IBM QRADAR | ADMINISTRATOR |
| SITECORE ADMIN | ADMINISTRATOR |
| SITEMINDER ADMIN | ADMINISTRATOR |
| SITEMINDER AND PING FEDERATE ADMIN | ADMINISTRATOR |
| SITEMINDER AND PING FEDERATE ADMIN (L2) | ADMINISTRATOR |
| SKILLSET: UDB DB2 DBA | ADMINISTRATOR |
| SKYPE FOR BUSINESS ADMIN | ADMINISTRATOR |
| SM ADMIN | ADMINISTRATOR |
| SME-MIDDLEWARE ADMIN | ADMINISTRATOR |

| | |
|---|---|
| SNR DATA NETWORK ADMIN | ADMINISTRATOR |
| SNR DATABASE ADMIN | ADMINISTRATOR |
| SOA-FMW ADMIN | ADMINISTRATOR |
| SOAÂ–FMW ADMIN | ADMINISTRATOR |
| SOC UNIX SYSTEMS ADMIN | ADMINISTRATOR |
| SOLARIS & LINUX ADMIN | ADMINISTRATOR |
| SOLARIS (BUILD) ADMIN | ADMINISTRATOR |
| SOLARIS (UNIX) SYSTEM ADMIN | ADMINISTRATOR |
| SOLARIS 10/11 UNIX ADMIN | ADMINISTRATOR |
| SOLARIS ADMIN | ADMINISTRATOR |
| SOLARIS BUILD ADMIN | ADMINISTRATOR |
| SOLARIS SYSTEM ADMIN | ADMINISTRATOR |
| SOLARIS SYSTEM ADMINISTRATO | ADMINISTRATOR |
| SOLARIS V10 ADMIN | ADMINISTRATOR |
| SOLARIS/HP-UX ADMIN | ADMINISTRATOR |
| SOLARIS/LINUX ADMIN | ADMINISTRATOR |
| SOLARIS/UNIX ADMIN | ADMINISTRATOR |
| SPLUNK 6 ADMIN | ADMINISTRATOR |
| SPLUNK ADMIN | ADMINISTRATOR |
| SPLUNK ANALYTICS/ADMIN | ADMINISTRATOR |
| SPLUNK TECHNICAL LEAD ADMIN | ADMINISTRATOR |
| SPOTFIRE ADMIN | ADMINISTRATOR |
| SQL ADMIN | ADMINISTRATOR |
| SQL ADMIN/DBA | ADMINISTRATOR |
| SQL AND ORACLE DBA | ADMINISTRATOR |
| SQL APPLICATION DBA | ADMINISTRATOR |
| SQL DATABASE (BUILD) ADMIN | ADMINISTRATOR |
| SQL DATABASE ADMIN | ADMINISTRATOR |
| SQL DATABASE BUILD ADMIN | ADMINISTRATOR |
| SQL DBA | ADMINISTRATOR |
| SQL DBA ADMIN | ADMINISTRATOR |
| SQL DBA L1 | ADMINISTRATOR |
| SQL DBA L2 | ADMINISTRATOR |
| SQL DBA L2/L3 | ADMINISTRATOR |
| SQL DBA L3 | ADMINISTRATOR |
| SQL DBA L3/L4 | ADMINISTRATOR |
| SQL DBA POSITION | ADMINISTRATOR |
| SQL DBA TIER 3 | ADMINISTRATOR |
| SQL DBA WITH ORACLE | ADMINISTRATOR |
| SQL DBA WITH ORACLE DBA | ADMINISTRATOR |
| SQL DBA WITH ORACLE/ORACLE DBA WITH SQL | ADMINISTRATOR |
| SQL DBA WITH PERFORMANCE TUNING | ADMINISTRATOR |
| SQL DBA WITH UDB | ADMINISTRATOR |
| SQL DBA-4 L3 AND 1 L2-5 | ADMINISTRATOR |
| SQL DBA-L-3 | ADMINISTRATOR |
| SQL DBA-L1 | ADMINISTRATOR |
| SQL DBA-L2 | ADMINISTRATOR |
| SQL DBA-L3-L4-6 | ADMINISTRATOR |
| SQL DBA-L3-POSITIONS | ADMINISTRATOR |
| SQL DBA-MICROSOFT | ADMINISTRATOR |
| SQL DBA-PERFORMANCE TUNING | ADMINISTRATOR |
| SQL DBA/SYBASE | ADMINISTRATOR |
| SQL SERVER & SYBASE DBA | ADMINISTRATOR |
| SQL SERVER + SYBASE DBA | ADMINISTRATOR |
| SQL SERVER ADMIN | ADMINISTRATOR |
| SQL SERVER ADMIN/UNIX | ADMINISTRATOR |

| | |
|---|---|
| SQL SERVER AND SYBASE DBA | ADMINISTRATOR |
| SQL SERVER DATABASE ADMIN | ADMINISTRATOR |
| SQL SERVER DBA | ADMINISTRATOR |
| SQL SERVER L1 DBA | ADMINISTRATOR |
| SQL SERVER L4 DBA | ADMINISTRATOR |
| SQL SERVER SYBASE DBA | ADMINISTRATOR |
| SQL SERVER, SYBASE DBA | ADMINISTRATOR |
| SQL SERVER, SYBASE DBA POSITION | ADMINISTRATOR |
| SQL SERVER-DATABASE ADMIN | ADMINISTRATOR |
| SQL SERVER-DBA | ADMINISTRATOR |
| SQL SERVER-DBA-L3 | ADMINISTRATOR |
| SQL SERVER/SYBASE DBA | ADMINISTRATOR |
| SQL SYBASE DBA | ADMINISTRATOR |
| SQL/SYBASE DBA | ADMINISTRATOR |
| SQLSERVER DBA | ADMINISTRATOR |
| SR .ORACLE DBA | ADMINISTRATOR |
| SR DATABASE ADMIN | ADMINISTRATOR |
| SR DATABASE ADMIN-SQL | ADMINISTRATOR |
| SR DBA | ADMINISTRATOR |
| SR DBA/DATABASE ARCHITECT/ | ADMINISTRATOR |
| SR HADOOP ADMIN | ADMINISTRATOR |
| SR LINUX & SOLARIS ADMIN | ADMINISTRATOR |
| SR LINUX/UNIX ADMIN | ADMINISTRATOR |
| SR NETWORK DATA ADMIN | ADMINISTRATOR |
| SR ORACLE APPLICATION DESIGN DBA, MODELER | ADMINISTRATOR |
| SR ORACLE APPLICATION DESIGN DBA,MODELER | ADMINISTRATOR |
| SR ORACLE DBA | ADMINISTRATOR |
| SR ORACLE DBA AND RECOVERY SPECIALIST | ADMINISTRATOR |
| SR ORACLE DBA WITH EXADATA | ADMINISTRATOR |
| SR SOLARIS & LINUX ADMIN | ADMINISTRATOR |
| SR SQL DBA | ADMINISTRATOR |
| SR STORAGE ADMIN | ADMINISTRATOR |
| SR STORAGE-VMWARE ADMIN | ADMINISTRATOR |
| SR STORAGE-VMWARE ADMIN//SR VMWARE-STORAGE ADMIN//SR.LINUX/STORAGE ADMIN | ADMINISTRATOR |
| SR STORAGE/VMWARE ADMIN | ADMINISTRATOR |
| SR SYS ADMIN AIX & SOALRIS UNIX | ADMINISTRATOR |
| SR SYSTEM ADMIN | ADMINISTRATOR |
| SR SYSTEM SAN ADMIN | ADMINISTRATOR |
| SR UNIX ADMIN | ADMINISTRATOR |
| SR UNIX/LINUX ADMIN | ADMINISTRATOR |
| SR UNIX/LINUX ADMIN( | ADMINISTRATOR |
| SR VMWARE ADMIN | ADMINISTRATOR |
| SR VMWARE AND STORAGE ADMIN | ADMINISTRATOR |
| SR WINDOWS AD/VMWARE ADMIN | ADMINISTRATOR |
| SR WINDOWS ADMIN | ADMINISTRATOR |
| SR WINDOWS-AD-VMWARE ADMIN | ADMINISTRATOR |
| SR WINDOWS/AD AND VMWARE ADMIN | ADMINISTRATOR |
| SR. ADMIN | ADMINISTRATOR |
| SR. AIX ADMIN | ADMINISTRATOR |
| SR. DATA NETWORK ADMIN | ADMINISTRATOR |
| SR. DATABASE ADMIN | ADMINISTRATOR |
| SR. DATABASE ADMIN (DBA) | ADMINISTRATOR |
| SR. DATABASE ADMIN-SQL AND ORACLE | ADMINISTRATOR |
| SR. DATAPOWER ADMIN | ADMINISTRATOR |
| SR. INFORMATICA ADMIN | ADMINISTRATOR |
| SR. L3 LINUX ADMIN | ADMINISTRATOR |

| | |
|---|---|
| SR. LINUX & SOLARIS ADMIN | ADMINISTRATOR |
| SR. LINUX & SOLARIS ADMINISTRATIO | ADMINISTRATOR |
| SR. LINUX ADMIN | ADMINISTRATOR |
| SR. LINUX SYSTEMS ADMIN | ADMINISTRATOR |
| SR. LINUX-RED HAT ADMIN | ADMINISTRATOR |
| SR. MS EXCHANGE ADMIN | ADMINISTRATOR |
| SR. MS EXCHANGE SYSTEM ADMIN | ADMINISTRATOR |
| SR. NETWORK (DATA) ADMIN | ADMINISTRATOR |
| SR. NETWORK ADMIN-NETWORK PERFORMANCE MANAGEMENT AND ADVANCE TROUBLESHOOTING | ADMINISTRATOR |
| SR. NETWORK ADMIN/LEAD | ADMINISTRATOR |
| SR. NETWORK DATA ADMIN | ADMINISTRATOR |
| SR. ORACLA DBA | ADMINISTRATOR |
| SR. ORACLE APPLICATION DATABASE ADMIN | ADMINISTRATOR |
| SR. ORACLE APPS DBA | ADMINISTRATOR |
| SR. ORACLE DATABASE ADMIN | ADMINISTRATOR |
| SR. ORACLE DBA | ADMINISTRATOR |
| SR. ORACLE DBA WITH GOLDEN GATE | ADMINISTRATOR |
| SR. SOLARIS & LINUX ADMIN | ADMINISTRATOR |
| SR. SOLARIS ADMIN | ADMINISTRATOR |
| SR. SQL DBA | ADMINISTRATOR |
| SR. SQL DBA LEAD | ADMINISTRATOR |
| SR. STORAGE ADMIN | ADMINISTRATOR |
| SR. STORAGE-VMWARE ADMIN | ADMINISTRATOR |
| SR. SUSE LINUX ADMIN | ADMINISTRATOR |
| SR. SYS ADMIN | ADMINISTRATOR |
| SR. SYSTEM ADMIN | ADMINISTRATOR |
| SR. SYSTEMS ADMIN | ADMINISTRATOR |
| SR. UDB DB2 DBA | ADMINISTRATOR |
| SR. UNIX ADMIN | ADMINISTRATOR |
| SR. UNIX ADMIN/SOLARIS 9&10/PERL AND BASH SCRIPTING | ADMINISTRATOR |
| SR. UNIX/LINUX ADMIN | ADMINISTRATOR |
| SR. VM WARE ADMIN | ADMINISTRATOR |
| SR. VMWARE & STORAGE ADMIN | ADMINISTRATOR |
| SR. VMWARE ADMIN | ADMINISTRATOR |
| SR. WINDOWS AD VMWARE ADMIN | ADMINISTRATOR |
| SR. WINDOWS ADMIN | ADMINISTRATOR |
| SR. WINDOWS ADMIN WITH EXPOSURE TO SQL SERVER | ADMINISTRATOR |
| SR. WINDOWS INFRASTRUCTURE/SERVER ADMIN | ADMINISTRATOR |
| SR. WINDOWS SYSTEM ADMIN | ADMINISTRATOR |
| SR. WINDOWS/AD AND VMWARE ADMIN | ADMINISTRATOR |
| SR.ORACLE DBA | ADMINISTRATOR |
| SR.ORACLE EXADATA DBA | ADMINISTRATOR |
| SR.SENIOR SYS ADMIN | ADMINISTRATOR |
| SR.SQL DBA | ADMINISTRATOR |
| SR.STROAGE ADMIN | ADMINISTRATOR |
| SR.UNIX ADMIN | ADMINISTRATOR |
| SR.UNIX ADMIN/SOLARIS 9&10 | ADMINISTRATOR |
| SR.WEB APPS ADMIN | ADMINISTRATOR |
| SR.WINDOWS AD VMWARE ADMIN | ADMINISTRATOR |
| SSBT//SR DBA | ADMINISTRATOR |
| SSCM ADMIN | ADMINISTRATOR |
| SSO SITEMINDER & LDAP ADMIN | ADMINISTRATOR |
| STORAGE & BACKUP ADMIN | ADMINISTRATOR |
| STORAGE & UNIX ADMIN | ADMINISTRATOR |
| STORAGE ADMIN | ADMINISTRATOR |
| STORAGE AND BACKUP ADMIN | ADMINISTRATOR |

| | |
|---|---|
| STORAGE AND BACKUP ADMIN L-3 | ADMINISTRATOR |
| STORAGE BACKUP ADMIN/BACKUP TECHNICIAN | ADMINISTRATOR |
| STORAGE BACKUP ADMIN/TECHNICIAN | ADMINISTRATOR |
| STORAGE-VMWARE ADMIN | ADMINISTRATOR |
| STORAGE/BACKUP ADMIN | ADMINISTRATOR |
| STORAGE/UNIX ADMIN | ADMINISTRATOR |
| STRONG KNOWLEDGE OF ADVANCED LINUX SYSTEM ADMIN FUNCTIONS | ADMINISTRATOR |
| STRONG PERL & SHELLS SCRIPTING OR PL/SQL-DBA OPTIONAL | ADMINISTRATOR |
| SUBHASHANIE BALAKUMAR/MULE ADMIN | ADMINISTRATOR |
| SUN SOLARIS LEVEL 3 ADMIN (ARCHITECT) | ADMINISTRATOR |
| SUSE LINUX ADMIN | ADMINISTRATOR |
| SYBASE & SQL SERVER/ORACLE DBA | ADMINISTRATOR |
| SYBASE +SQL DBA | ADMINISTRATOR |
| SYBASE AND ORACLE DBA | ADMINISTRATOR |
| SYBASE AND SQLSERVER DBA | ADMINISTRATOR |
| SYBASE ASE+ MS SQL DBA | ADMINISTRATOR |
| SYBASE DATABASE ADMIN | ADMINISTRATOR |
| SYBASE DBA | ADMINISTRATOR |
| SYBASE DBA LEADARCHITECT | ADMINISTRATOR |
| SYBASE IQ DBA | ADMINISTRATOR |
| SYS ADMIN | ADMINISTRATOR |
| SYSTEM ADMIN | ADMINISTRATOR |
| SYSTEM ARCHITECT/ADMIN | ADMINISTRATOR |
| SYSTEM/WEB ADMIN | ADMINISTRATOR |
| SYSTEM/WEB ADMIN (LAMP) | ADMINISTRATOR |
| SYSTEMS ADMIN | ADMINISTRATOR |
| SYSTEMS ADMIN WINDOWS | ADMINISTRATOR |
| SYSTEMS ADMIN-AKAMAI WITH WAF | ADMINISTRATOR |
| TABLAU ADMIN | ADMINISTRATOR |
| TABLEAU ADMIN | ADMINISTRATOR |
| TAM/ISAM ADMIN | ADMINISTRATOR |
| TCE ADMIN | ADMINISTRATOR |
| TCS \| ORACLE DBA | ADMINISTRATOR |
| TEAM CENTER ADMIN | ADMINISTRATOR |
| TEAM CENTER ENTERPRISE ADMIN | ADMINISTRATOR |
| TEAMCENTER ADMIN | ADMINISTRATOR |
| TEAMCENTER ADMIN (L3)-EXPORT CONTROL/TEAMCENTER SOLUTION ARCHITECT/TECHNICAL ARCHITECT | ADMINISTRATOR |
| TEAMCENTER APPLICATION SUPPORT AND ADMIN | ADMINISTRATOR |
| TEAMCENTER ITK & NX ADMIN | ADMINISTRATOR |
| TEAMCENTER SYSTEM ADMIN | ADMINISTRATOR |
| TEAMCENTER SYSTEM ADMIN (L3)-EXPORT CONTROL | ADMINISTRATOR |
| TEAMCENTER SYSTEM ADMIN (L3)-EXPORT CONTROL ONLY | ADMINISTRATOR |
| TEAMCENTER SYSTEM L3 ADMIN ( PLM 2.0 & LOCO) | ADMINISTRATOR |
| TEAMCENTER Â APPLICATION SUPPORT AND ADMIN | ADMINISTRATOR |
| TEAMCENTER/MCAD ADMIN | ADMINISTRATOR |
| TEAMSITE ADMIN | ADMINISTRATOR |
| TECHNICAL ADMIN | ADMINISTRATOR |
| TECHNICAL LEAD LINUX SYSTEM ADMIN | ADMINISTRATOR |
| TECHNICAL PROJECT MANAGER (ORACLE DBA AND ADMIN) | ADMINISTRATOR |
| TERADARA DBA | ADMINISTRATOR |
| TERADATA ADMIN | ADMINISTRATOR |
| TERADATA APPLICATION DBA/ARCHITECT | ADMINISTRATOR |
| TERADATA DATABASE ADMIN | ADMINISTRATOR |
| TERADATA DBA | ADMINISTRATOR |
| TERADATA DBA AND APPLICATION ARCHITECT-TERADATA | ADMINISTRATOR |
| TERADATA, DBA | ADMINISTRATOR |

| | |
|---|---|
| TERADATA-DB ADMIN | ADMINISTRATOR |
| TERADATA/ORACLE DBA | ADMINISTRATOR |
| TFS AND GIT ADMIN | ADMINISTRATOR |
| TH ADMIN | ADMINISTRATOR |
| TIBCO ADMIN | ADMINISTRATOR |
| TIBCO ADMIN POSITION | ADMINISTRATOR |
| TIBCO MDM ADMIN | ADMINISTRATOR |
| TIBCO MDM ADMIN/ARCHITECT | ADMINISTRATOR |
| TIBCO SERVER ADMIN | ADMINISTRATOR |
| TIBCO SPOTFIRE ADMIN | ADMINISTRATOR |
| TIDAL ADMIN | ADMINISTRATOR |
| TIER 2 DBA | ADMINISTRATOR |
| TIER 2 ORACLE DBA | ADMINISTRATOR |
| TIER 2 SQL DBA | ADMINISTRATOR |
| TIER 2 SYSTEM ADMIN | ADMINISTRATOR |
| TIER 2 UNIX ADMIN | ADMINISTRATOR |
| TIER 2-DBA | ADMINISTRATOR |
| TIER2 UNIX ADMIN | ADMINISTRATOR |
| TIM TAM ADMIN | ADMINISTRATOR |
| TIM/TAM ADMIN | ADMINISTRATOR |
| TIM/TAM ADMIN & NETWORK DATA ADMIN | ADMINISTRATOR |
| TIMS-MQ ADMIN | ADMINISTRATOR |
| TIVOLI ADMIN | ADMINISTRATOR |
| TIVOLI STORAGE ADMIN | ADMINISTRATOR |
| TIVOLI STORAGE MANAGER ADMIN | ADMINISTRATOR |
| TO LINUX LEVEL 2 ADMIN | ADMINISTRATOR |
| TOOL ADMIN (HP-QC) | ADMINISTRATOR |
| TOOL ADMIN AND DEFECT COORDINATOR | ADMINISTRATOR |
| TOOLS ADMIN | ADMINISTRATOR |
| TOOLS ADMIN/SUPPORT(ALL HP TESTING TOOLS) | ADMINISTRATOR |
| TRACKWISE BUSINESS ADMIN | ADMINISTRATOR |
| TSM ADMIN | ADMINISTRATOR |
| TSM BACKUP ADMIN | ADMINISTRATOR |
| TSM VTL & BACKUP ADMIN | ADMINISTRATOR |
| TSM Â– VTL & BACKUP ADMIN | ADMINISTRATOR |
| TSM/VTL ADMIN | ADMINISTRATOR |
| TWS ADMIN | ADMINISTRATOR |
| TWS EXPERT/ADMIN | ADMINISTRATOR |
| UCS & STORAGE SYSTEM ADMIN | ADMINISTRATOR |
| UCS & STORAGE SYSTEMS ADMIN | ADMINISTRATOR |
| UCS ADMIN | ADMINISTRATOR |
| UCS CISCO HW VMWARE ADMIN | ADMINISTRATOR |
| UCS SYSTEM ADMIN ATTACHED | ADMINISTRATOR |
| UDB DB2 DATABASE ADMIN | ADMINISTRATOR |
| UDB DB2 DBA | ADMINISTRATOR |
| UDB DB2 DBA LEAD | ADMINISTRATOR |
| UDB DB2 LEAD DBA | ADMINISTRATOR |
| UDB DBA | ADMINISTRATOR |
| UDB DBA DB2 | ADMINISTRATOR |
| UDB/DB2 ADMIN | ADMINISTRATOR |
| UDB/DB2 DBA | ADMINISTRATOR |
| UNIC SERVER ADMIN | ADMINISTRATOR |
| UNISYS DBA | ADMINISTRATOR |
| UNISYS DBA/ARCHITECT | ADMINISTRATOR |
| UNIX & WINDOWS ADMIN | ADMINISTRATOR |
| UNIX + CLOUDERA HADOOP ADMIN | ADMINISTRATOR |

| | |
|---|---|
| UNIX ADMIN | ADMINISTRATOR |
| UNIX ADMIN L1/L1.5 | ADMINISTRATOR |
| UNIX ADMIN LEAD | ADMINISTRATOR |
| UNIX ADMIN OPENING | ADMINISTRATOR |
| UNIX ADMIN PRODUCTION SUPPORT | ADMINISTRATOR |
| UNIX ADMIN WITH WEBSPHERE | ADMINISTRATOR |
| UNIX ADMIN Â– AIX SUPPORT | ADMINISTRATOR |
| UNIX ADMIN+CQ5 | ADMINISTRATOR |
| UNIX ADMIN-AIX SUPPORT | ADMINISTRATOR |
| UNIX ADMIN/AIX ADMIN | ADMINISTRATOR |
| UNIX APPLICATION ADMIN | ADMINISTRATOR |
| UNIX LINUX ADMIN | ADMINISTRATOR |
| UNIX SERVER ADMIN | ADMINISTRATOR |
| UNIX SERVER ADMIN AIX, LINUX, SOLARIS | ADMINISTRATOR |
| UNIX SOLARIS SYSTEM ADMIN | ADMINISTRATOR |
| UNIX SYSTEM ADMIN | ADMINISTRATOR |
| UNIX SYSTEMS ADMIN | ADMINISTRATOR |
| UNIX TECH LEAD ( ADMIN) | ADMINISTRATOR |
| UNIX TIER 2 ADMIN | ADMINISTRATOR |
| UNIX WEBSPHERE ADMIN | ADMINISTRATOR |
| UNIX+ CLOUDERA HADOOP ADMIN | ADMINISTRATOR |
| UNIX, AIX, LINUX ADMIN | ADMINISTRATOR |
| UNIX, AUTOSYS & SAS ADMIN | ADMINISTRATOR |
| UNIX-AIX ADMIN | ADMINISTRATOR |
| UNIX-AIX ADMIN PRODUCTION SUPPORT | ADMINISTRATOR |
| UNIX-AIX ADMIN-PRODUCTION SUPPORT | ADMINISTRATOR |
| UNIX-AIX LINUX ADMIN | ADMINISTRATOR |
| UNIX-AIX-LINUX ADMIN | ADMINISTRATOR |
| UNIX-AIX/SOLARIS ADMIN | ADMINISTRATOR |
| UNIX/AIX ADMIN | ADMINISTRATOR |
| UNIX/AIX/LINUX ADMIN | ADMINISTRATOR |
| UNIX/AIX/LINUX ADMINL3 | ADMINISTRATOR |
| UNIX/AIX/LINUX SYSTEM ADMIN | ADMINISTRATOR |
| UNIX/LINUX & STORAGE ADMIN | ADMINISTRATOR |
| UNIX/LINUX ADMIN | ADMINISTRATOR |
| UNIX/LINUX STORAGE ADMIN | ADMINISTRATOR |
| UNIX/LINUX/AIX ADMIN | ADMINISTRATOR |
| UNIX/SQ ADMIN | ADMINISTRATOR |
| UX SYSTEM ADMIN | ADMINISTRATOR |
| V-BLOCK ADMIN | ADMINISTRATOR |
| VBLOCK ADMIN | ADMINISTRATOR |
| VBLOCK ADMIN L3 | ADMINISTRATOR |
| VBLOCK ADMIN-L3 | ADMINISTRATOR |
| VERTICA ADMIN | ADMINISTRATOR |
| VERTICA DBA | ADMINISTRATOR |
| VERTICA/HADOOP ADMIN | ADMINISTRATOR |
| VM WARE ADMIN | ADMINISTRATOR |
| VM WARE ADMIN L3 SUPPORT | ADMINISTRATOR |
| VMS ADMIN | ADMINISTRATOR |
| VMS ADMIN L2 AND L3 | ADMINISTRATOR |
| VMS ADMIN L3 | ADMINISTRATOR |
| VMWARE & STORAGE ADMIN | ADMINISTRATOR |
| VMWARE ADMIN | ADMINISTRATOR |
| VMWARE ADMIN (L3) | ADMINISTRATOR |
| VMWARE ADMIN L2 | ADMINISTRATOR |
| VMWARE ADMIN L3 | ADMINISTRATOR |

| | |
|---|---|
| VMWARE ADMIN L3 SUPPORT | ADMINISTRATOR |
| VMWARE ADMIN LEAD | ADMINISTRATOR |
| VMWARE ADMIN-DESKTOP ADMIN | ADMINISTRATOR |
| VMWARE ADMIN-L3 | ADMINISTRATOR |
| VMWARE ADMINL3 | ADMINISTRATOR |
| VMWARE AND STORAGE ADMIN | ADMINISTRATOR |
| VMWARE NUTANIX ADMIN | ADMINISTRATOR |
| VMWARE VIRTUALIZATION AND VMWARE ADMIN | ADMINISTRATOR |
| VMWARE VSPHERE ADMIN | ADMINISTRATOR |
| VMWARE VSPHERE ADMIN (LEAD) | ADMINISTRATOR |
| VMWARE WINDOW ADMIN | ADMINISTRATOR |
| VMWARE WINDOWS ADMIN L3 | ADMINISTRATOR |
| VMWARE WINDOWS ADMIN WITH STORAGE | ADMINISTRATOR |
| VMWARE//SR. VMWARE & STORAGE ADMIN | ADMINISTRATOR |
| VMWARE/AD ADMIN | ADMINISTRATOR |
| VMWARE/WINDOWS SERVER ADMIN | ADMINISTRATOR |
| VOICE NETWORK ADMIN | ADMINISTRATOR |
| VRDA ADMIN | ADMINISTRATOR |
| VTL & BACKUP ADMIN | ADMINISTRATOR |
| VULNERABILITY MANAGEMENT ADMIN | ADMINISTRATOR |
| WAG _ AIX ADMIN | ADMINISTRATOR |
| WAG_ AIX ADMIN | ADMINISTRATOR |
| WAS ADMIN | ADMINISTRATOR |
| WAS TO JBOSS ADMIN | ADMINISTRATOR |
| WAS/IIS ADMIN | ADMINISTRATOR |
| WAS/JAVA/APACHE ADMIN | ADMINISTRATOR |
| WAS/JBOSS ADMIN | ADMINISTRATOR |
| WAS/MQ ADMIN | ADMINISTRATOR |
| WAS/WPS ADMIN | ADMINISTRATOR |
| WCS ADMIN | ADMINISTRATOR |
| WEB ADMIN | ADMINISTRATOR |
| WEB ADMIN MIDDLEWARE | ADMINISTRATOR |
| WEB ADMIN TRAINEE-EXPORT CONTOL RESOURCE | ADMINISTRATOR |
| WEB ADMIN(EXPORT CONTROL RESOURCE) | ADMINISTRATOR |
| WEB APPS ADMIN | ADMINISTRATOR |
| WEB APPS SYS ADMIN | ADMINISTRATOR |
| WEB LOGIC ADMIN | ADMINISTRATOR |
| WEB MESSAGE BROKER/MQ ADMIN | ADMINISTRATOR |
| WEB METHOD ADMIN | ADMINISTRATOR |
| WEB SERVER ADMIN | ADMINISTRATOR |
| WEB SPHERE ADMIN/WAS ADMIN | ADMINISTRATOR |
| WEB SYSTEM ADMIN | ADMINISTRATOR |
| WEBLOGIC 12C ADMIN | ADMINISTRATOR |
| WEBLOGIC ADMIN | ADMINISTRATOR |
| WEBLOGIC AND JBOSS SYSTEMS ADMIN | ADMINISTRATOR |
| WEBLOGIC MIDDLEWARE ADMIN | ADMINISTRATOR |
| WEBLOGIC PORTAL ADMIN | ADMINISTRATOR |
| WEBLOGIC SYSTEMS ADMIN | ADMINISTRATOR |
| WEBLOGIC UNIX ADMIN | ADMINISTRATOR |
| WEBLOGIC UNIX ADMIN TECHNICAL ARCHITECT | ADMINISTRATOR |
| WEBLOGIC UNIX ADMIN/TECHNICAL ARCHITECT | ADMINISTRATOR |
| WEBLOGIC/MIDDLE-TIER ADMIN | ADMINISTRATOR |
| WEBLOGIC/MIDDLE-TIER ADMIN-TIER-4 | ADMINISTRATOR |
| WEBLOGIC/UNIX ADMIN/TECHNICAL ARCHITECT | ADMINISTRATOR |
| WEBLOGIC/WEBSPHERE ADMIN | ADMINISTRATOR |
| WEBMESSAGE BROKER ADMIN | ADMINISTRATOR |

| | |
|---|---|
| WEBMETHODS ADMIN | ADMINISTRATOR |
| WEBMETHODS ADMIN LEAD | ADMINISTRATOR |
| WEBSERVER ADMIN | ADMINISTRATOR |
| WEBSPHARE ADMIN | ADMINISTRATOR |
| WEBSPHERE ADMIN | ADMINISTRATOR |
| WEBSPHERE ADMIN POSITION | ADMINISTRATOR |
| WEBSPHERE ADMIN WITH SSL MGMT | ADMINISTRATOR |
| WEBSPHERE ADMIN WITH SSL MGMT. AND VMWARE | ADMINISTRATOR |
| WEBSPHERE ADMIN WITH SSL MGMT. AND VMWARE KNOWLEDGE | ADMINISTRATOR |
| WEBSPHERE ADMIN/WAS ADMIN | ADMINISTRATOR |
| WEBSPHERE APPLICATION SERVER (WAS) ADMIN | ADMINISTRATOR |
| WEBSPHERE APPLICATION SERVER 8.5 ADMIN | ADMINISTRATOR |
| WEBSPHERE APPLICATION SERVER ADMIN | ADMINISTRATOR |
| WEBSPHERE MESSAGE BROKER & MQ ADMIN | ADMINISTRATOR |
| WEBSPHERE MESSAGE BROKER ADMIN | ADMINISTRATOR |
| WEBSPHERE MESSAGE BROKER AND MQ ADMIN | ADMINISTRATOR |
| WEBSPHERE MQ ADMIN | ADMINISTRATOR |
| WEBSPHERE MQ/IIB ADMIN | ADMINISTRATOR |
| WEBSPHERE PORTAL ADMIN | ADMINISTRATOR |
| WEBSPHERE PROCESS SERVER ADMIN | ADMINISTRATOR |
| WEBSPHERE SYSTEM ADMIN | ADMINISTRATOR |
| WEBSPHERE WEBLOGIC ADMIN | ADMINISTRATOR |
| WEBSPHERE-WEBLOGIC PORTAL ADMIN | ADMINISTRATOR |
| WIN SERVER ADMIN | ADMINISTRATOR |
| WINDCHILL SYSADMIN | ADMINISTRATOR |
| WINDOW ADMIN | ADMINISTRATOR |
| WINDOW ADMIN WITH CISCO | ADMINISTRATOR |
| WINDOW SERVER ADMIN | ADMINISTRATOR |
| WINDOW SERVER BUILD ADMIN | ADMINISTRATOR |
| WINDOW SYSTEM ADMIN WITH MEDIAROOM | ADMINISTRATOR |
| WINDOW/VMWARE ADMIN | ADMINISTRATOR |
| WINDOWS ACTIVE DIRECTORY ADMIN | ADMINISTRATOR |
| WINDOWS AD ADMIN | ADMINISTRATOR |
| WINDOWS AD VMWARE ADMIN | ADMINISTRATOR |
| WINDOWS ADMIN | ADMINISTRATOR |
| WINDOWS ADMIN (CISCO UCS BLADE) | ADMINISTRATOR |
| WINDOWS ADMIN L2 | ADMINISTRATOR |
| WINDOWS ADMIN L3 | ADMINISTRATOR |
| WINDOWS ADMIN L3-VMWARE L2 | ADMINISTRATOR |
| WINDOWS ADMIN L3-VMWARE-L2 | ADMINISTRATOR |
| WINDOWS ADMIN L3/VMWARE L2 | ADMINISTRATOR |
| WINDOWS ADMIN MANAGER | ADMINISTRATOR |
| WINDOWS ADMIN POWERSHELL, VIRTUALIZATION | ADMINISTRATOR |
| WINDOWS ADMIN WITH AD | ADMINISTRATOR |
| WINDOWS ADMIN WITH EXP IN IPAK INSTALLATION | ADMINISTRATOR |
| WINDOWS ADMIN WITH PKI SECURITY | ADMINISTRATOR |
| WINDOWS ADMIN WITH SCCM | ADMINISTRATOR |
| WINDOWS ADMIN WITH STRONG NETWORKING SKILLS (NEED ONLY US CITIZENS) | ADMINISTRATOR |
| WINDOWS ADMIN-ACTIVE DIRECTORY | ADMINISTRATOR |
| WINDOWS ADMIN/BANKING CENTER | ADMINISTRATOR |
| WINDOWS ADMIN/BANKING CENTER SUPPORT | ADMINISTRATOR |
| WINDOWS ADMIN/DESKTOP SUPPORT | ADMINISTRATOR |
| WINDOWS ADMIN/VM WARE | ADMINISTRATOR |
| WINDOWS ADMIN/VMWARE | ADMINISTRATOR |
| WINDOWS AND ACTIVE DIRECTORY ADMIN | ADMINISTRATOR |
| WINDOWS AND ACTIVE DIRECTORY ADMIN-L3 | ADMINISTRATOR |

| | |
|---|---|
| WINDOWS AND LINUX ADMIN | ADMINISTRATOR |
| WINDOWS AND VMWARE ADMIN | ADMINISTRATOR |
| WINDOWS DESKTOP ADMIN | ADMINISTRATOR |
| WINDOWS HYPER-V ADMIN | ADMINISTRATOR |
| WINDOWS INFRASTRUCTURE, .NET, IIS ADMIN | ADMINISTRATOR |
| WINDOWS INFRASTRUCTURE/SERVER ADMIN | ADMINISTRATOR |
| WINDOWS SERVER (BUILD) ADMIN | ADMINISTRATOR |
| WINDOWS SERVER ADMIN | ADMINISTRATOR |
| WINDOWS SERVER ADMIN (WINDOWS SERVER PATCHING) | ADMINISTRATOR |
| WINDOWS SERVER ADMIN/(WINDOWS SERVER PATCHING | ADMINISTRATOR |
| WINDOWS SERVER ADMIN/SERVER PATCHING | ADMINISTRATOR |
| WINDOWS SERVER ADMIN/WINDOWS SERVER PATCHING | ADMINISTRATOR |
| WINDOWS SERVER ADMINR | ADMINISTRATOR |
| WINDOWS SERVER BUILD ADMIN | ADMINISTRATOR |
| WINDOWS SERVER LEVEL 3 SYSTEM ADMIN | ADMINISTRATOR |
| WINDOWS SERVER PATCHING ADMIN | ADMINISTRATOR |
| WINDOWS SERVER SYS ADMIN | ADMINISTRATOR |
| WINDOWS SYST ADMIN | ADMINISTRATOR |
| WINDOWS SYSTEM ADMIN | ADMINISTRATOR |
| WINDOWS SYSTEM ADMIN (L2 | ADMINISTRATOR |
| WINDOWS SYSTEM ADMIN (L2) | ADMINISTRATOR |
| WINDOWS SYSTEM ADMIN WITH MEDIAROOM | ADMINISTRATOR |
| WINDOWS SYSTEM ADMIN-MEDIAROOM | ADMINISTRATOR |
| WINDOWS SYSTEM ADMIN/VMWARE ADMIN | ADMINISTRATOR |
| WINDOWS SYSTEMS ADMIN | ADMINISTRATOR |
| WINDOWS VM WARE ADMIN | ADMINISTRATOR |
| WINDOWS VMWARE ACTIVE DIRECTORY ADMIN | ADMINISTRATOR |
| WINDOWS VMWARE ADMIN | ADMINISTRATOR |
| WINDOWS,VMWARE AND CITRIX ADMIN | ADMINISTRATOR |
| WINDOWS-AD-VMWARE ADMIN | ADMINISTRATOR |
| WINDOWS-VMWARE ADMIN | ADMINISTRATOR |
| WINDOWS/AD ADMIN | ADMINISTRATOR |
| WINDOWS/AD VMWARE ADMIN | ADMINISTRATOR |
| WINDOWS/EXCHANGE ADMIN | ADMINISTRATOR |
| WINDOWS/VMWARE ADMIN | ADMINISTRATOR |
| WINDOWS/VMWARE ADMINISTRAÂ·TOR | ADMINISTRATOR |
| WINDOWS/VMWARE SERVER ADMIN | ADMINISTRATOR |
| WINDOWS\ VMWARE ADMIN | ADMINISTRATOR |
| WINDOWS\VMWARE ADMIN | ADMINISTRATOR |
| WINDOWS_CITRIX_ADMIN | ADMINISTRATOR |
| WINDOWS_LEVEL_2 ADMIN | ADMINISTRATOR |
| WINDOW_LEVEL2_ADMIN | ADMINISTRATOR |
| WINTEL ADMIN | ADMINISTRATOR |
| WINTEL SYSTEM ADMIN | ADMINISTRATOR |
| WINTEL SYSTEM ADMIN WITH SPANISH | ADMINISTRATOR |
| WINTEL/VMWARE/AD ADMIN | ADMINISTRATOR |
| WMB ADMIN | ADMINISTRATOR |
| WMQ ADMIN | ADMINISTRATOR |
| WOTTAWA/L3 WINDOWS & L2 VMWARE ADMIN | ADMINISTRATOR |
| WSO2 ADMIN | ADMINISTRATOR |
| Z/OS ADMIN | ADMINISTRATOR |
| ZOS ADMIN | ADMINISTRATOR |

**Appendix Table 4.5**

**Job Roles Falling Under "Architect" Designation in Table 9**

| Job Title | Job Category |
|---|---|
| (EDI) ARCHITECT | ARCHITECT |
| .COM ARCHITECT | ARCHITECT |
| .NET ARCHITECT | ARCHITECT |
| .NET ARCHITECT WITH MVC | ARCHITECT |
| .NET ARCHITECT/TECH LEAD | ARCHITECT |
| .NET ARCHITECT/TECHNICAL LEAD | ARCHITECT |
| .NET C# ARCHITECT | ARCHITECT |
| .NET CLOUD ARCHITECT | ARCHITECT |
| .NET CLOUD TECHNICAL ARCHITECT | ARCHITECT |
| .NET ENTERPRISE ARCHITECT | ARCHITECT |
| .NET LEAD ARCHITECT | ARCHITECT |
| .NET LEADARCHITECT | ARCHITECT |
| .NET MVC ARCHITECT | ARCHITECT |
| .NET SOLUTION ARCHITECT | ARCHITECT |
| .NET SQL ARCHITECT | ARCHITECT |
| .NET SSAS ARCHITECT | ARCHITECT |
| .NET SSIS ARCHITECT | ARCHITECT |
| .NET SUITE ARCHITECT | ARCHITECT |
| .NET TECH ARCHITECT | ARCHITECT |
| .NET TECH LEADARCHITECT | ARCHITECT |
| .NET TECHNICAL ARCHITECT | ARCHITECT |
| .NET TECHNICAL ARCHITECT(HANDS ON) | ARCHITECT |
| .NET TECHNICAL LEAD/LEAD SOLUTION ARCHITECT | ARCHITECT |
| .NET TECHNICAL LEADARCHITECT | ARCHITECT |
| .NET WITH WPF ARCHITECT | ARCHITECT |
| .NET WPF + MEMORY MANAGEMENT + ARCHITECT | ARCHITECT |
| .NET, SQL SERVER SOLUTION ARCHITECT | ARCHITECT |
| .NET/MVC ARCHITECT | ARCHITECT |
| /INFRASTRUCTURE ARCHITECT | ARCHITECT |
| /JAVA, J2EE ARCHITECT | ARCHITECT |
| /SR JAVA SPRING LEAD/ARCHITECT | ARCHITECT |
| 1) INSURANCE-GUIDEWIRE SOLUTION ARCHITECT & 2) INSURANCE Â– SENIOR PROGRAM MANAGER | ARCHITECT |
| 5 ENTERPRISE ARCHITECT | ARCHITECT |
| :IBM INFOSPHERE DATASTAGE ARCHITECT | ARCHITECT |
| :INTEGRATION ARCHITECT | ARCHITECT |
| :JAVA ARCHITECT | ARCHITECT |
| A DATABASE ARCHITECT-UNISYS_ | ARCHITECT |
| AB INITIO ARCHITECT | ARCHITECT |
| AB INITIO ARCHITECT/DATA MODELER | ARCHITECT |
| AB INITIO ETL ARCHITECT | ARCHITECT |
| AB INITIO LEAD/ARCHITECT | ARCHITECT |
| ABINITIO ARCHITECT | ARCHITECT |
| ABINITIO ETL ARCHITECT | ARCHITECT |
| ABINITIO LEAD-ARCHITECT | ARCHITECT |
| ABINITIO LEADARCHITECT | ARCHITECT |
| ACCESS MANAGEMENT ARCHITECT | ARCHITECT |
| ADF ARCHITECT | ARCHITECT |
| ADOBE (CQ5) TECHNICAL ARCHITECT | ARCHITECT |
| ADOBE AEM ARCHITECT | ARCHITECT |
| ADOBE AEM PRODUCT SPECIALIST/ARCHITECT | ARCHITECT |
| ADOBE ARCHITECT | ARCHITECT |
| ADOBE CQ5 AEM ARCHITECT | ARCHITECT |
| ADOBE CQ5 AEM SOLUTION ARCHITECT | ARCHITECT |

| | |
|---|---|
| ADOBE CQ5 ARCHITECT | ARCHITECT |
| ADOBE CQ5 ARCHITECT POSITION | ARCHITECT |
| ADOBE CQ5 SOLUTION ARCHITECT | ARCHITECT |
| ADOBE EXPERIENCE MANAGER (AEM) TECHNICAL LEAD/ARCHITECT | ARCHITECT |
| ADOBE EXPERIENCE MANAGER (AEM) TECHNICAL LEADARCHITECT | ARCHITECT |
| ADOBE SOLUTION ARCHITECT | ARCHITECT |
| ADOBE-SOLUTION ARCHITECT | ARCHITECT |
| AEM APPLICATION ARCHITECT | ARCHITECT |
| AEM ARCHITECT | ARCHITECT |
| AEM ARCHITECT/LEAD | ARCHITECT |
| AEM FUNCTIONAL (SOLUTION) ARCHITECT | ARCHITECT |
| AEM FUNCTIONAL ARCHITECT | ARCHITECT |
| AEM LEAD ARCHITECT | ARCHITECT |
| AEM SOLUTION ARCHITECT | ARCHITECT |
| AEM TECHNICAL ARCHITECT | ARCHITECT |
| AEM/CQ SOLUTION ARCHITECT | ARCHITECT |
| AGILE PLM ARCHITECT | ARCHITECT |
| AIX ARCHITECT | ARCHITECT |
| AMDOCS ARCHITECT | ARCHITECT |
| AML MANTAS ARCHITECT | ARCHITECT |
| AML/KYC SOLUTION ARCHITECT | ARCHITECT |
| ANALYTICAL ARCHITECT | ARCHITECT |
| ANALYTICS ARCHITECT | ARCHITECT |
| ANALYTICS ARCHITECTURE | ARCHITECT |
| ANALYTICS PRODUCT ARCHITECT | ARCHITECT |
| ANALYTICS SOLUTION ARCHITECT | ARCHITECT |
| ANAPLAN SOLUTION ARCHITECT | ARCHITECT |
| ANDROID ARCHITECT | ARCHITECT |
| ANDROID ARCHITECT/TECHNICAL LEAD | ARCHITECT |
| ANDROID MOBILITY TECH LEADARCHITECT | ARCHITECT |
| ANGULAR ARCHITECT | ARCHITECT |
| ANGULAR JS ARCHITECT | ARCHITECT |
| ANGULAR TECHNICAL ARCHITECT | ARCHITECT |
| ANGULARJS LEAD ARCHITECT | ARCHITECT |
| AP BPC BW ON HANA ARCHITECT | ARCHITECT |
| APACHE SPARK/CASSANDRA ARCHITECT | ARCHITECT |
| API ARCHITECT | ARCHITECT |
| API SOLUTION ARCHITECT | ARCHITECT |
| APIGEE ARCHITECT | ARCHITECT |
| APIGEE SOLUTION ARCHITECT | ARCHITECT |
| APPIAN ARCHITECT | ARCHITECT |
| APPIAN LEADARCHITECT | ARCHITECT |
| APPIAN SYSTEM ARCHITECT | ARCHITECT |
| APPLICATION ARCHITECT | ARCHITECT |
| APPLICATION ARCHITECT (ADM | ARCHITECT |
| APPLICATION ARCHITECT ETL | ARCHITECT |
| APPLICATION ARCHITECT JAVA | ARCHITECT |
| APPLICATION ARCHITECT MGR | ARCHITECT |
| APPLICATION ARCHITECT Â– JAVA | ARCHITECT |
| APPLICATION ARCHITECT(AVAYA) | ARCHITECT |
| APPLICATION ARCHITECT-BIG DATA ANALYTICS | ARCHITECT |
| APPLICATION ARCHITECT-BLUECOAT PROXY SPECIALIST | ARCHITECT |
| APPLICATION ARCHITECT-EM | ARCHITECT |
| APPLICATION ARCHITECT-MAINFRAME | ARCHITECT |
| APPLICATION ARCHITECT-SOA | ARCHITECT |
| APPLICATION ARCHITECT. JAVA/J2EE ARCHITECT. | ARCHITECT |
| APPLICATION INTEGRATION ARCHITECT | ARCHITECT |
| APPLICATION INTEGRATION ARCHITECTURE | ARCHITECT |
| APPLICATION SECURITY ARCHITECT | ARCHITECT |

| | |
|---|---|
| APPLICATION SOLUTION ARCHITECT | ARCHITECT |
| APPLICATION SUPPORT ARCHITECT | ARCHITECT |
| APPLICATIONS PERFORMANCE ARCHITECT | ARCHITECT |
| APPTUS SOLUTION ARCHITECT | ARCHITECT |
| APTTUS SOLUTION ARCHITECT | ARCHITECT |
| ARCHER ARCHITECT | ARCHITECT |
| ARCHITECT | ARCHITECT |
| ARCHITECT (HEADEND SYSTEM FOR INTERACTIVE APPLICATIONS) | ARCHITECT |
| ARCHITECT (JAVA/J2EE) | ARCHITECT |
| ARCHITECT BIG DATA | ARCHITECT |
| ARCHITECT LEVEL CANDIDATE FOR OBIEE | ARCHITECT |
| ARCHITECT LOMBARDI | ARCHITECT |
| ARCHITECT TEAM LEAD | ARCHITECT |
| ARCHITECT Â– EA PLANNING TOOL PLANNING IT IMPLEMENTATION CHAMPION | ARCHITECT |
| ARCHITECT(IBM INITIATE) | ARCHITECT |
| ARCHITECT, BIG DATA | ARCHITECT |
| ARCHITECT-BIG DATA | ARCHITECT |
| ARCHITECT-BSS/OSS | ARCHITECT |
| ARCHITECT-MOBILE BANKING | ARCHITECT |
| ARCHITECT-ONLINE BANKING | ARCHITECT |
| ARCHITECT-TEAM LEAD | ARCHITECT |
| ARCHITECT-TECH LEAD | ARCHITECT |
| ARCHITECT/ORACLE | ARCHITECT |
| ARCHITECT/TECHNICAL LEAD | ARCHITECT |
| ARCHITECTURE DIGITAL RETAILING, | ARCHITECT |
| ARCHITECTURE SAP | ARCHITECT |
| ARCHITECTURE STANDARDS AND SOLUTION | ARCHITECT |
| AS400 ARCHITECT | ARCHITECT |
| ASP .NET LEADARCHITECT | ARCHITECT |
| ASP.NET ARCHITECT | ARCHITECT |
| ASP.NET LEADARCHITECT | ARCHITECT |
| ASSURACE AUTOMATION ARCHITECT | ARCHITECT |
| ASSURANCE ARCHITECT | ARCHITECT |
| ASSURANCE AUTOMATION ARCHITECT | ARCHITECT |
| ATG (ECOMMERCE ARCHITECT | ARCHITECT |
| ATG ARCHITECT | ARCHITECT |
| ATG COMMERCE ARCHITECT | ARCHITECT |
| ATG ECOM ARCHITECT | ARCHITECT |
| ATG ECOMMERCE ARCHITECT | ARCHITECT |
| ATG ECOMMERCE ARCHITECT AND ATG LEAD | ARCHITECT |
| ATG ECOMMERCE ARCHITECT/ATG ECOM TECH LEAD | ARCHITECT |
| ATG ECOMMERCE ARCHITECT/LEAD | ARCHITECT |
| ATG ECOMMERCE LEAD ARCHITECT | ARCHITECT |
| ATG LEADARCHITECT | ARCHITECT |
| ATG SOLUTION ARCHITECT | ARCHITECT |
| ATG TECH LEAD ARCHITECT | ARCHITECT |
| ATG TECHNICAL ARCHITECT | ARCHITECT |
| ATG TECHNICAL LEADARCHITECT | ARCHITECT |
| AUTOMATION ARCHITECT | ARCHITECT |
| AUTOMATION ARCHITECT & AUTOMATION LEAD | ARCHITECT |
| AUTOMATION ARCHITECT AS BDD | ARCHITECT |
| AUTOMATION ARCHITECT IN PARTNER PLATFORM AREA | ARCHITECT |
| AUTOMATION ARCHITECT ROLE | ARCHITECT |
| AUTOMATION ARCHITECT-QTP | ARCHITECT |
| AUTOMATION LEADARCHITECT FOR BLUETOOTH SPEAKER ECOSYSTEM | ARCHITECT |
| AUTOMATION TEST ARCHITECT | ARCHITECT |
| AUTOMOTIVE EMBEDDED HMI SOLUTION ARCHITECT/SME | ARCHITECT |
| AVA ARCHITECT WITH EXPERIENCE OF DEALING WITH CASSANDRA | ARCHITECT |
| AVAYA/CISCO ARCHITECT | ARCHITECT |

| | |
|---|---|
| AWS ARCHITECT | ARCHITECT |
| AWS ARCHITECT FULL TIME ROLE | ARCHITECT |
| AWS ARCHITECT-TRAVEL | ARCHITECT |
| AWS CLOUD ARCHITECT | ARCHITECT |
| AWS CLOUD ARCHITECT-TRAVEL | ARCHITECT |
| AWS CLOUD ENTERPRISE ARCHITECT | ARCHITECT |
| AWS/CLOUD SOLUTION ARCHITECT | ARCHITECT |
| AX INTEGRATION ARCHITECT | ARCHITECT |
| AXIOM ARCHITECT | ARCHITECT |
| AZURE APPLICATION ARCHITECT | ARCHITECT |
| AZURE ARCHITECT | ARCHITECT |
| AZURE CLOUD ARCHITECT | ARCHITECT |
| AZURE CLOUD LEAD ARCHITECT | ARCHITECT |
| AZURE CLOUD MIGRATION LEAD ARCHITECT | ARCHITECT |
| AZURE CLOUD SOLUTION ARCHITECT | ARCHITECT |
| AZURE INFRASTRUCTURE ARCHITECT | ARCHITECT |
| AZURE LEAD ARCHITECT | ARCHITECT |
| AZURE LEAD ARCHITECT-TRAVEL | ARCHITECT |
| AZURE PLATFORM ARCHITECT | ARCHITECT |
| BA--JAVA/J2EE ARCHITECT | ARCHITECT |
| BACKBASE SOLUTION ARCHITECT | ARCHITECT |
| BACKOFFICE IN A BOX (BOB) TECHNICAL SOLUTION ARCHITECT | ARCHITECT |
| BANKING & CAPITAL MARKETS ARCHITECT: | ARCHITECT |
| BANKING ARCHITECT | ARCHITECT |
| BANKING DATA WAREHOUSE-DATA ARCHITECT | ARCHITECT |
| BANKING-WEALTH MANAGEMENT SOLUTION ARCHITECT | ARCHITECT |
| BANKING: WEALTH MANAGEMENT TECHNOLOGY SOLUTION ARCHITECT | ARCHITECT |
| BASE24 ARCHITECT | ARCHITECT |
| BASIS ARCHITECT | ARCHITECT |
| BFS-WEALTH MANAGEMENT TECHNOLOGY-SOLUTION ARCHITECT | ARCHITECT |
| BI ARCHITECT | ARCHITECT |
| BI ARCHITECT-SOLUTION ARCHITECT | ARCHITECT |
| BI ARCHITECT/MANAGER | ARCHITECT |
| BI ARCHITECT/TECH LEAD | ARCHITECT |
| BI COE SOLUTION ARCHITECT LEAD | ARCHITECT |
| BI DATA ANALYTICS ARCHITECT | ARCHITECT |
| BI DATA ARCHITECT | ARCHITECT |
| BI DATA ARCHITECT/MODULE LEADER | ARCHITECT |
| BI DATA ARCHITECTURE | ARCHITECT |
| BI DW ARCHITECT | ARCHITECT |
| BI LEADARCHITECT | ARCHITECT |
| BI MICROSTRATEGY ARCHITECT | ARCHITECT |
| BI REPORTING & ANALYTICS ARCHITECT | ARCHITECT |
| BI SOLUTION ARCHITECT | ARCHITECT |
| BI SOLUTION ARCHITECT Â– ENTERPRISE REPORTING | ARCHITECT |
| BI SOLUTION ARCHITECT-ENTERPRISE REPORTING | ARCHITECT |
| BI TECHNICAL ARCHITECT | ARCHITECT |
| BI/DW ARCHITECT | ARCHITECT |
| BI/MICROSTRATEGY SDK ARCHITECT | ARCHITECT |
| BIG DATA ARCHITECT | ARCHITECT |
| BIG DATA ARCHITECT LEAD | ARCHITECT |
| BIG DATA ARCHITECT WITH HADOOP | ARCHITECT |
| BIG DATA ARCHITECT WITH HADOOP ,MANGO DB SOLAR | ARCHITECT |
| BIG DATA ARCHITECT WITH HADOOP, MANGO DB SOLAR | ARCHITECT |
| BIG DATA ARCHITECT-SOLR | ARCHITECT |
| BIG DATA ARCHITECT/DATA ARCHITECT | ARCHITECT |
| BIG DATA ARCHITECT/LEAD | ARCHITECT |
| BIG DATA ARCHITECT/SCIENTIST | ARCHITECT |
| BIG DATA HADOOP ARCHITECT | ARCHITECT |

| | |
|---|---|
| BIG DATA JAVA ARCHITECT | ARCHITECT |
| BIG DATA LEAD ARCHITECT | ARCHITECT |
| BIG DATA LEAD/ARCHITECT | ARCHITECT |
| BIG DATA LEADARCHITECT | ARCHITECT |
| BIG DATA SCIENTIST/ARCHITECT | ARCHITECT |
| BIG DATA SCIENTIST/ARCHITECT- | ARCHITECT |
| BIG DATA SOLUTION ARCHITECT | ARCHITECT |
| BIG DATA STRATEGY AND ARCHITECTURE CONSULTING LEAD | ARCHITECT |
| BIG DATA TECH LEAD/ARCHITECT | ARCHITECT |
| BIG DATA-HADOOP-DATA ANLYTICS ARCHITECT | ARCHITECT |
| BIG DATA-LEAD/ARCHITECT | ARCHITECT |
| BIG DATA/BI ARCHITECT | ARCHITECT |
| BIG DATA/BI ARCHITECT/DATA SCIENTIST | ARCHITECT |
| BIG DATA/CHIEF ARCHITECT POSITION | ARCHITECT |
| BIG DATA/HADOOP ARCHITECT | ARCHITECT |
| BIG DATA/HADOOP ARCHITECT WITH INFORMATICA | ARCHITECT |
| BIG DATA/HADOOP/DATA ANALYTICS ARCHITECT | ARCHITECT |
| BIG DATA/HADOOP/DATA ANLYTICS ARCHITECT | ARCHITECT |
| BIG-DATA ARCHITECT | ARCHITECT |
| BIGDATA ARCHITECT | ARCHITECT |
| BIGDATA ARCHITECT/TECH LEAD | ARCHITECT |
| BIGDATA HADOOP ARCHITECT | ARCHITECT |
| BIGDATA JAVA DATA ARCHITECT | ARCHITECT |
| BIGDATA MAPR ARCHITECT/SOLUTION ARCHITECT | ARCHITECT |
| BIGDATA SOLUTION ARCHITECT | ARCHITECT |
| BIGDATA TECH. LEADARCHITECT | ARCHITECT |
| BIGDATA TECHNICAL LEADARCHITECT | ARCHITECT |
| BIGDATA TECHNICAL/PRODUCT ARCHITECT | ARCHITECT |
| BIGDATA/CASSANDRA ARCHITECT | ARCHITECT |
| BIZTALK ARCHITECT | ARCHITECT |
| BO ARCHITECT/TECH LEAD | ARCHITECT |
| BOBJ ARCHITECT | ARCHITECT |
| BPT ARCHITECT | ARCHITECT |
| BRM FOR NETWORK ARCHITECTURE AND OPERATIONS | ARCHITECT |
| BROADCAST ARCHITECT | ARCHITECT |
| BROADCAST OPERATION ARCHITECT | ARCHITECT |
| BROADCAST OPERATIONS ARCHITECT | ARCHITECT |
| BROADCAST OPERATIONS ARCHITECT_RICHARD QUINONES | ARCHITECT |
| BSA SOLUTION ARCHITECT | ARCHITECT |
| BUSINES OBJECTS ARCHITECT | ARCHITECT |
| BUSINESS APPLICATION ARCHITECT | ARCHITECT |
| BUSINESS ARCHITECT | ARCHITECT |
| BUSINESS ARCHITECT WITH MERCHANT RISK | ARCHITECT |
| BUSINESS ARCHITECT) | ARCHITECT |
| BUSINESS ARCHITECT-ENTERPRISE RISK MANAGEMENT | ARCHITECT |
| BUSINESS ARCHITECT: | ARCHITECT |
| BUSINESS ARCHITECTURE LEAD | ARCHITECT |
| BUSINESS ARCHITECTURE PRACTICE LEAD | ARCHITECT |
| BUSINESS INTELLIGENCE ARCHITECT | ARCHITECT |
| BUSINESS INTELLIGENCE AWS DATA ARCHITECT | ARCHITECT |
| BUSINESS INTELLIGENCE DATA ARCHITECT | ARCHITECT |
| BUSINESS INTELLIGENCE SOLUTION ARCHITECT | ARCHITECT |
| BUSINESS INTELLIGENCE/MICROSTRATEGY ARCHITECT | ARCHITECT |
| BUSINESS OBJECT ARCHITECT | ARCHITECT |
| BUSINESS OBJECTS ARCHITECT | ARCHITECT |
| BUSINESS OBJECTS SOLUTION ARCHITECT | ARCHITECT |
| BUSINESS RELATIONSHIP MANAGER FOR NETWORK ARCHITECTURE | ARCHITECT |
| BUSINESS SERVICES ARCHITECT | ARCHITECT |
| BUSINESS SOLUTION ARCHITECT | ARCHITECT |

| | |
|---|---|
| C# .NET ARCHITECT | ARCHITECT |
| C#, .NET ARCHITECT | ARCHITECT |
| C#.NET ARCHITECT | ARCHITECT |
| C++ ARCHITECT | ARCHITECT |
| CAMSTART DATA ARCHITECT | ARCHITECT |
| CAPTIVA ARCHITECT | ARCHITECT |
| CASPER ARCHITECT | ARCHITECT |
| CASSANDRA ARCHITECT | ARCHITECT |
| CAST IRON ARCHITECT | ARCHITECT |
| CAST IRON INTEGRATION ARCHITECT | ARCHITECT |
| CATALOG SOLUTION ARCHITECT | ARCHITECT |
| CATALOG SOLUTION ARCHITECT-ECOMMERCE | ARCHITECT |
| CCAR DATA ARCHITECT | ARCHITECT |
| CCI NEWSGATE SOLUTION ARCHITECT | ARCHITECT |
| CD ARCHITECT | ARCHITECT |
| CF ARCHITECT | ARCHITECT |
| CF(CLOUD FOUNDRY) ARCHITECT | ARCHITECT |
| CHAT ARCHITECT | ARCHITECT |
| CHIEF ARCHITECT | ARCHITECT |
| CHIEF ARCHITECT INFRASTRUCTURE | ARCHITECT |
| CHIEF ARCHITECT, INFRASTRUCTURE | ARCHITECT |
| CHIEF ARCHITECT-INFRASTRUCTURE | ARCHITECT |
| CHIEF INFRASTRUCTURE ARCHITECT | ARCHITECT |
| CI CD ARCHITECT | ARCHITECT |
| CI CD//ARCHITECT | ARCHITECT |
| CI/CD ARCHITECT | ARCHITECT |
| CISCO ARCHITECT | ARCHITECT |
| CISCO NETWORK ARCHITECT | ARCHITECT |
| CITRIX ARCHITECT | ARCHITECT |
| CLARITY ARCHITECT | ARCHITECT |
| CLOUD APPLICATION ARCHITECT | ARCHITECT |
| CLOUD ARCHITECT | ARCHITECT |
| CLOUD ARCHITECT POSITION | ARCHITECT |
| CLOUD ARCHITECT Â– VMWARE | ARCHITECT |
| CLOUD ARCHITECT(ENTERPRISE DATA CENTER SUPPORT ) | ARCHITECT |
| CLOUD ARCHITECT-VMWARE | ARCHITECT |
| CLOUD AWS ARCHITECT | ARCHITECT |
| CLOUD AZURE ARCHITECT | ARCHITECT |
| CLOUD CONSUMPTION ARCHITECT | ARCHITECT |
| CLOUD DESIGN ARCHITECT | ARCHITECT |
| CLOUD ENTERPRISE ARCHITECT | ARCHITECT |
| CLOUD FOUNDRY ARCHITECT | ARCHITECT |
| CLOUD INFORMATION ARCHITECT | ARCHITECT |
| CLOUD INFRASTRUCTURE ARCHITECT | ARCHITECT |
| CLOUD INFRASTRUCTURE ARCHITECT(VMWARE) | ARCHITECT |
| CLOUD SECURITY ARCHITECT | ARCHITECT |
| CLOUD SECURITY ARCHITECT/CLOUD DESIGN ARCHITECT | ARCHITECT |
| CLOUD SOLUTION ARCHITECT | ARCHITECT |
| CLOUD SOLUTION ARCHITECT (VMWARE ARCHITECT) | ARCHITECT |
| CLOUD SOLUTION ARCHITECT (VMWARE) | ARCHITECT |
| CLOUD SOLUTION ARCHITECT OHIO | ARCHITECT |
| CLOUD SOLUTION ARCHITECT(VMWARE | ARCHITECT |
| CLOUD SOLUTION ARCHITECT(VMWARE ARCHITECT) | ARCHITECT |
| CLOUD SOLUTION ARCHITECT(VMWARE) | ARCHITECT |
| CLOUD SOLUTION ARCHITECT-AWS | ARCHITECT |
| CLOUD SOLUTION ARCHITECT-AWS  ITIS | ARCHITECT |
| CLOUD SOLUTION ARCHITECT-AWS ITIS | ARCHITECT |
| CLOUD SOLUTION ARCHITECT-AZURE | ARCHITECT |
| CLOUD SOLUTIONING ARCHITECT | ARCHITECT |

| | |
|---|---|
| CLOUD SOLUTIONING Â Â Â Â Â ARCHITECT | ARCHITECT |
| CLOUD STRATEGY AND ARCHITECTURE CONSULTING LEAD | ARCHITECT |
| CLOUD VMWARE SOLUTION ARCHITECT(VMWARE) | ARCHITECT |
| CLOUD/VMWARE/DATACENTER ARCHITECT | ARCHITECT |
| CLOUDERA ARCHITECT | ARCHITECT |
| CLOUDERA HADOOP ARCHITECT | ARCHITECT |
| CLOUDERA HADOOP ARCHITECT/SOLUTION ARCHITECT | ARCHITECT |
| CLOUDERA SOLUTION ARCHITECT | ARCHITECT |
| CMES JAVA ARCHITECT | ARCHITECT |
| CMOD ARCHITECT | ARCHITECT |
| CMOD TECHNICAL ARCHITECT | ARCHITECT |
| COGNOS ARCHITECT | ARCHITECT |
| COGNOS ARCHITECT POSITION | ARCHITECT |
| COGNOS BI ARCHITECT | ARCHITECT |
| COGNOS BI LEADARCHITECT | ARCHITECT |
| COGNOS INFRA ARCHITECT | ARCHITECT |
| COGNOS INFRASTRUCTURE ARCHITECT | ARCHITECT |
| COGNOS SOLUTION ARCHITECT | ARCHITECT |
| COGNOS TM1 ARCHITECT | ARCHITECT |
| COGNOS/MICROSOFT BI ARCHITECT | ARCHITECT |
| COM ARCHITECT | ARCHITECT |
| CONCEPTWAVE SOLUTION ARCHITECT | ARCHITECT |
| CONFIGURATION MANAGER ARCHITECT | ARCHITECT |
| CONSUMER IT/BI DATA ARCHITECT | ARCHITECT |
| CONSUMER-SOLUTION ARCHITECT | ARCHITECT |
| CONTACT CENTER SOLUTION ARCHITECT | ARCHITECT |
| CONTENT ARCHITECT | ARCHITECT |
| CONTENT MANAGEMENT SOLUTION ARCHITECT | ARCHITECT |
| CONTENT SECURITY ARCHITECT | ARCHITECT |
| CONTRACT CENTER SOLUTION ARCHITECT | ARCHITECT |
| CONTROL SYSTEM-SOLUTION ARCHITECTURE | ARCHITECT |
| CORE INFRASTRUCTURE ARCHITECT | ARCHITECT |
| CORE JAVA ARCHITECT | ARCHITECT |
| CORE JAVA ARCHITECT, JMS, QUEUES, BACKEND | ARCHITECT |
| CORE JAVA/J2EE ARCHITECT | ARCHITECT |
| CORE SYSTEMS ARCHITECT | ARCHITECT |
| CORE VMWARE ARCHITECT | ARCHITECT |
| CORE VMWARE ARCHITECT- | ARCHITECT |
| COULD APPLICATION S ARCHITECT | ARCHITECT |
| COULD APPLICATIONS ARCHITECT | ARCHITECT |
| CQ5 SOLUTION ARCHITECT | ARCHITECT |
| CQ5/AEM ARCHITECT REQUIREMENTS | ARCHITECT |
| CRM ARCHITECT | ARCHITECT |
| CRM SOLUTION ARCHITECT | ARCHITECT |
| CRM SOLUTION ARCHITECT, MS DYNAMICS | ARCHITECT |
| CUSTOMER EXPERIENCE ARCHITECT | ARCHITECT |
| CUSTOMER INSIGHT SOLUTION ARCHITECT POSITION: TRAVEL | ARCHITECT |
| CUSTOMER INSIGHTS SOLUTION ARCHITECT | ARCHITECT |
| CYBER THREAT IT SECURITY ARCHITECTURE | ARCHITECT |
| CYBER THREAT IT SECURITY ARCHITECTURE-MCAFEE ANTIVIRUS | ARCHITECT |
| CYBER THREAT IT SECURITY ARCHITECTURE-NETWORK SECURITY | ARCHITECT |
| DA SCPO FULLFILLMENT SOLUTION ARCHITECT | ARCHITECT |
| DATA ARCHITECT | ARCHITECT |
| DATA ARCHITECT & SCIENTIST, SCM | ARCHITECT |
| DATA ARCHITECT (DW, ETL, NOSQL, HADOOP, HIVE) | ARCHITECT |
| DATA ARCHITECT AND DATA MODELER | ARCHITECT |
| DATA ARCHITECT AND SCIENTIST | ARCHITECT |
| DATA ARCHITECT ETL | ARCHITECT |
| DATA ARCHITECT FOR A ODS PROJECT | ARCHITECT |

| | |
|---|---|
| DATA ARCHITECT POSITION (ECC REPORTING) | ARCHITECT |
| DATA ARCHITECT TERADATA | ARCHITECT |
| DATA ARCHITECT WITH DATA MODELER | ARCHITECT |
| DATA ARCHITECT WITH DATA MODELLER | ARCHITECT |
| DATA ARCHITECT WITH TERADATA | ARCHITECT |
| DATA ARCHITECT _CCAR | ARCHITECT |
| DATA ARCHITECT, DATA MODELING | ARCHITECT |
| DATA ARCHITECT- | ARCHITECT |
| DATA ARCHITECT. | ARCHITECT |
| DATA ARCHITECT/DATA MODELER | ARCHITECT |
| DATA ARCHITECT/DATA MODELLER | ARCHITECT |
| DATA ARCHITECT/DATA SCIENTIST | ARCHITECT |
| DATA ARCHITECT/DATA SCIENTIST ARCHITECT | ARCHITECT |
| DATA ARCHITECT/MODELER | ARCHITECT |
| DATA ARCHITECT/MODELLER | ARCHITECT |
| DATA ARCHITECT/SCIENTIST | ARCHITECT |
| DATA ARCHITECT/TERADATA ETL | ARCHITECT |
| DATA ARCHITECTURE | ARCHITECT |
| DATA ARCHITECTÂ | ARCHITECT |
| DATA CENTER & CLOUD ENTERPRISE ARCHITECT | ARCHITECT |
| DATA CENTER &CLOUD ENTERPRISE ARCHITECT | ARCHITECT |
| DATA CENTER AND CLOUD ENTEPRISE ARCHITECT | ARCHITECT |
| DATA CENTER AND CLOUD ENTERPRISE ARCHITECT | ARCHITECT |
| DATA CENTER ARCHITECT | ARCHITECT |
| DATA CENTER CLOUD ENTERPRISE ARCHITECT | ARCHITECT |
| DATA CENTER ENTERPRISE ARCHITECT | ARCHITECT |
| DATA CENTER SOLUTION ARCHITECT | ARCHITECT |
| DATA CENTRE ARCHITECT | ARCHITECT |
| DATA INTEGRATION ARCHITECT | ARCHITECT |
| DATA INTEGRATION-ETL ARCHITECT | ARCHITECT |
| DATA LEAD ARCHITECT | ARCHITECT |
| DATA LEADARCHITECT | ARCHITECT |
| DATA MANAGEMENT ARCHITECT | ARCHITECT |
| DATA MAPPER/DATA MODELLER/DATA ARCHITECT | ARCHITECT |
| DATA MIGRATION & INTEGRATION ARCHITECT | ARCHITECT |
| DATA MODELER ARCHITECT | ARCHITECT |
| DATA MODELER OR DATA ARCHITECT | ARCHITECT |
| DATA MODELER/DATA ARCHITECT | ARCHITECT |
| DATA MODELING ARCHITECT | ARCHITECT |
| DATA MODELING/ARCHITECT | ARCHITECT |
| DATA MODELLER/DATA ARCHITECT | ARCHITECT |
| DATA PLATFORM INFRASTRUCTURE ARCHITECT | ARCHITECT |
| DATA POWER ARCHITECT | ARCHITECT |
| DATA POWER SOA LEAD/ARCHITECT | ARCHITECT |
| DATA PROTECTION ENTERPRISE ARCHITECT | ARCHITECT |
| DATA QUALITY MANAGEMENT ARCHITECT | ARCHITECT |
| DATA REPORTING ARCHITECT | ARCHITECT |
| DATA REPORTING ARCHITECT-MICROSTRATEGY | ARCHITECT |
| DATA SCIENTIST/ARCHITECT, SCM | ARCHITECT |
| DATA SOLUTION ARCHITECT | ARCHITECT |
| DATA STAGE ETL ARCHITECT | ARCHITECT |
| DATA VIRTUALIZATION ARCHITECT | ARCHITECT |
| DATA WAREHOUSE ARCHITECT | ARCHITECT |
| DATA WAREHOUSE SOLUTION ARCHITECT | ARCHITECT |
| DATA WAREHOUSE-DATA ARCHITECT | ARCHITECT |
| DATA/INFORMATION MANAGEMENT ARCHITECT | ARCHITECT |
| DATAARCHITECT | ARCHITECT |
| DATAARCHITECT/DATA MODELER | ARCHITECT |
| DATABASE & MIDDLEWARE ENTERPRISE ARCHITECT | ARCHITECT |

| | |
|---|---|
| DATABASE AND MIDDLEWARE ARCHITECT | ARCHITECT |
| DATABASE AND MIDDLEWARE ENTERPRISE ARCHITECT | ARCHITECT |
| DATABASE AND NETWORK ENTERPRISE ARCHITECT | ARCHITECT |
| DATABASE ARCHITECT | ARCHITECT |
| DATABASE ARCHITECT(DATA MODELLING , HANDS ON STORED PROC , SETTING UP OF ORACLE DB) | ARCHITECT |
| DATABASE ARCHITECT-UNISYS | ARCHITECT |
| DATABASE ARCHITECT/MODELER | ARCHITECT |
| DATABASE SECURITY SOFTWARE ARCHITECT | ARCHITECT |
| DATABASE SECURITY SOFTWARE ARCHITECTURE | ARCHITECT |
| DATACAP ARCHITECT | ARCHITECT |
| DATACENTER AND CLOUD ENTERPRISE ARCHITECT | ARCHITECT |
| DATACENTER ARCHITECT | ARCHITECT |
| DATACENTER ARCHITECT SPECIALIST | ARCHITECT |
| DATACENTER/NETWORK ARCHITECT | ARCHITECT |
| DATAPOWER INTEGRATION ARCHITECT | ARCHITECT |
| DATAPOWER LEADARCHITECT | ARCHITECT |
| DATASTAGE ARCHITECT | ARCHITECT |
| DATASTAGE ETL ARCHITECT | ARCHITECT |
| DATAWARE ARCHITECT | ARCHITECT |
| DATAWARE HOUSE ARCHITECT | ARCHITECT |
| DATAWAREHOUSE ARCHITECT | ARCHITECT |
| DATAWAREHOUSE SOLUTION ARCHITECT | ARCHITECT |
| DATWAREHOUSE ARCHITECT | ARCHITECT |
| DB AND BI ARCHITECT | ARCHITECT |
| DB BI ARCHITECT | ARCHITECT |
| DB2 ARCHITECT | ARCHITECT |
| DB2 DATA ARCHITECT | ARCHITECT |
| DB2BLU ARCHITECT | ARCHITECT |
| DDD ARCHITECT | ARCHITECT |
| DELIVERY SOLUTION ARCHITECT | ARCHITECT |
| DELL BOOMI TECH LEADARCHITECT | ARCHITECT |
| DELMIA Ã– SOLUTION ARCHITECT | ARCHITECT |
| DESIGN ARCHITECT | ARCHITECT |
| DESKTOP ENGINEE ARCHITECT | ARCHITECT |
| DESKTOP/EUC ARCHITECT | ARCHITECT |
| DESS-IOT ARCHITECT | ARCHITECT |
| DEV OPS ARCHITECT | ARCHITECT |
| DEV OPS SOLUTION ARCHITECT | ARCHITECT |
| DEVOPS ARCHITECT | ARCHITECT |
| DEVOPS LEAD/ARCHITECT | ARCHITECT |
| DEVOPS SOLUTION ARCHITECT | ARCHITECT |
| DEVOPS SOLUTION ARCHITECT/DEVOPS | ARCHITECT |
| DIGITAL ARCHITECT | ARCHITECT |
| DIGITAL ENTERPRISE ARCHITECT | ARCHITECT |
| DIGITAL ENTERPRISE: ANDROID ARCHITECT | ARCHITECT |
| DIGITAL FOR AZURE INFRA ARCHITECT | ARCHITECT |
| DIGITAL MARKETING STRATEGY AND ARCHITECTURE CONSULTING LEAD | ARCHITECT |
| DIGITAL SOLUTION ARCHITECT | ARCHITECT |
| DIGITAL SOLUTION ARCHITECTURE | ARCHITECT |
| DIGITAL/MOBILITY INFORMATION ARCHITECTURE | ARCHITECT |
| DIRECTOR ENTERPRISE ARCHITECTURE | ARCHITECT |
| DIRECTOR IT STRATEGY OR DIRECTOR SR. ENTERPRISE ARCHITECTURE | ARCHITECT |
| DIRECTOR SAP ENTERPRISE ARCHITECT | ARCHITECT |
| DIRECTOR-SAP ARCHITECTURE | ARCHITECT |
| DIRECTOR-SR. ENTERPRISE ARCHITECTURE | ARCHITECT |
| DIRECTOR/MANAGER SR. ENTERPRISE ARCHITECTURE | ARCHITECT |
| DIRECTOR/SENIOR MANAGER ENTERPRISE ARCHITECTURE | ARCHITECT |
| DIRECTOR/SENIOR MANAGER SR. ENTERPRISE ARCHITECTURE | ARCHITECT |
| DIRECTOR/SENIOR MANAGER SR. ENTERPRISE ARCHITECTURE AND PORTFOLIO RATIONALIZATION | ARCHITECT |

| | |
|---|---|
| DIRECTOR/SENIOR MANAGER SR. ENTERPRISE ARCHITECTURET | ARCHITECT |
| DIRECTOR/SOLUTION ARCHITECT-DEVOPS | ARCHITECT |
| DIRECTOR/SR. MANAGER/SR. ENTERPRISE ARCHITECT | ARCHITECT |
| DISASTER RECOVERY SOLUTION ARCHITECT | ARCHITECT |
| DOCKER ARCHITECT | ARCHITECT |
| DOCUMENTUM & FIRSTDOC ARCHITECT | ARCHITECT |
| DOCUMENTUM ARCHITECT | ARCHITECT |
| DOCUMENTUM XCP 1 SOLUTION ARCHITECT | ARCHITECT |
| DOCUMENTUM XCP SOLUTION ARCHITECT | ARCHITECT |
| DOT NET ARCHITECT | ARCHITECT |
| DOT NET SOLUTION ARCHITECT | ARCHITECT |
| DOT NET TECH LEADARCHITECT | ARCHITECT |
| DOTNET ARCHITECT | ARCHITECT |
| DOTNET TECH ARCHITECT | ARCHITECT |
| DR ARCHITECT | ARCHITECT |
| DR ARCHITECT-FT | ARCHITECT |
| DRUPAL ARCHITECT | ARCHITECT |
| DRUPAL ARCHITECTURE | ARCHITECT |
| DRUPAL LEADARCHITECT | ARCHITECT |
| DRUPAL SOLUTION ARCHITECT | ARCHITECT |
| DSS SOLUTION ARCHITECT | ARCHITECT |
| DW ARCHITECT | ARCHITECT |
| DW ARCHITECT: INFORMATICA BI | ARCHITECT |
| DW DATA MODELER ARCHITECT | ARCHITECT |
| DW ETL LEAD\ARCHITECT | ARCHITECT |
| DW SOLUTION ARCHITECT | ARCHITECT |
| DW TECHNICAL ARCHITECT | ARCHITECT |
| DW/BI ARCHITECT | ARCHITECT |
| DWH ARCHITECT | ARCHITECT |
| DYNAMICS ARCHITECT | ARCHITECT |
| DYNAMICS AX TECHNICAL ARCHITECT | ARCHITECT |
| DYNAMICS CRM ARCHITECT | ARCHITECT |
| DYNAMICS CRM SOLUTION ARCHITECT | ARCHITECT |
| DYNAMICS NAV TECHNICAL ARCHITECT | ARCHITECT |
| E MATRIX UPGRADE ARCHITECT | ARCHITECT |
| E-COMM JAVA ARCHITECT | ARCHITECT |
| E-MAIL FILTERING SECURITY ARCHITECT | ARCHITECT |
| E2E SOLUTION ARCHITECT | ARCHITECT |
| EAI ARCHITECT | ARCHITECT |
| EAI SOLUTION ARCHITECT | ARCHITECT |
| ECM ARCHITECT | ARCHITECT |
| ECM ARCHITECT @ ARIZONA | ARCHITECT |
| ECM TECHNICAL ARCHITECT | ARCHITECT |
| ECOMMERCE ARCHITECT | ARCHITECT |
| ECOMMERCE JAVA ARCHITECT | ARCHITECT |
| ECOMMERCE PORTAL ARCHITECT | ARCHITECT |
| ECOMMERCE SOLUTION ARCHITECT | ARCHITECT |
| ECOMMERCE SOLUTION ARCHITECT (HYBRIS) | ARCHITECT |
| EDM (ENTERPRISE DATA MANAGEMENT) DATA ARCHITECT | ARCHITECT |
| EDW ARCHITECT | ARCHITECT |
| EDW ARCHITECT & MODELING REQ | ARCHITECT |
| EDW ARCHITECT AND MODELING | ARCHITECT |
| EDW ARCHITECT/LEAD | ARCHITECT |
| EDW SOLUTION ARCHITECT | ARCHITECT |
| EDW/DW INFRASTRUCTURE ARCHITECT | ARCHITECT |
| EDWH ARCHITECT | ARCHITECT |
| EMS BW SOLUTION ARCHITECT | ARCHITECT |
| END USER COMPUTING (EUC) ARCHITECT | ARCHITECT |
| END USER COMPUTING ARCHITECT | ARCHITECT |

| | |
|---|---|
| ENDECA ARCHITECT | ARCHITECT |
| ENDECA LEADARCHITECT | ARCHITECT |
| ENGAGEMENT MANAGER SAP INTEGRATION ARCHITECT-CM&U | ARCHITECT |
| ENGAGEMENT MANAGER/BUSINESS SOLUTION ARCHITECT | ARCHITECT |
| ENOVIA V6 ARCHITECT | ARCHITECT |
| ENOVIA Â– SOLUTION ARCHITECT | ARCHITECT |
| ENTERPRICE DATACENTER ARCHITECT | ARCHITECT |
| ENTERPRISE APPLICATION ARCHITECT | ARCHITECT |
| ENTERPRISE APPLICATIONS ARCHITECT | ARCHITECT |
| ENTERPRISE APPS ARCHITECT | ARCHITECT |
| ENTERPRISE ARCHITECT | ARCHITECT |
| ENTERPRISE ARCHITECT (.NET/JAVA, OPEN SOURCE, GENERAL ENTERPRISE ARCHITECT) | ARCHITECT |
| ENTERPRISE ARCHITECT 91435 INFRASTRUCTURE PROGRAM DIRECTOR | ARCHITECT |
| ENTERPRISE ARCHITECT CLOUD | ARCHITECT |
| ENTERPRISE ARCHITECT INFRASTRUCTURE | ARCHITECT |
| ENTERPRISE ARCHITECT WITH RETAIL | ARCHITECT |
| ENTERPRISE ARCHITECT Â– INFRASTRUCTURE | ARCHITECT |
| ENTERPRISE ARCHITECT Â– SAP | ARCHITECT |
| ENTERPRISE ARCHITECT(J2EE BASED SYSTEM) | ARCHITECT |
| ENTERPRISE ARCHITECT-BANKING & FINANCIAL SERVICES | ARCHITECT |
| ENTERPRISE ARCHITECT-CLOUD, DIGITAL, IS, DC, SAP | ARCHITECT |
| ENTERPRISE ARCHITECT-EMERGING TECHNOLOGIES | ARCHITECT |
| ENTERPRISE ARCHITECT-GOVERNANCE | ARCHITECT |
| ENTERPRISE ARCHITECT-INFRASTRUCTURE | ARCHITECT |
| ENTERPRISE ARCHITECT-INFRASTRUCTURE INNOVATION (CLOUD) | ARCHITECT |
| ENTERPRISE ARCHITECT-SUPPLY CHAIN PLANNING | ARCHITECT |
| ENTERPRISE ARCHITECT. | ARCHITECT |
| ENTERPRISE ARCHITECT/SENIOR ARCHITECT | ARCHITECT |
| ENTERPRISE ARCHITECT/SOLUTION ARCHITECT | ARCHITECT |
| ENTERPRISE ARCHITECT/SOLUTION ARCHITECT-INFRASTRUCTURE | ARCHITECT |
| ENTERPRISE ARCHITECTURE | ARCHITECT |
| ENTERPRISE ARCHITECTURE DIRECTOR | ARCHITECT |
| ENTERPRISE ARCHITECTURE, INFRASTRUCTURE ARCHITECT | ARCHITECT |
| ENTERPRISE ARCHITECTURE-EMERGING TECHNOLOGIES AND MOBILE | ARCHITECT |
| ENTERPRISE ARCHITECTURE-TECHNOLOGY & INFRASTRUCTURE ARCHITECT | ARCHITECT |
| ENTERPRISE ARCHITECT| | ARCHITECT |
| ENTERPRISE ARCHT/IT ARCHITECT/J2EE APPLICATION ARCHITECT | ARCHITECT |
| ENTERPRISE BI DATA ARCHITECT | ARCHITECT |
| ENTERPRISE BUSINESS ARCHITECT | ARCHITECT |
| ENTERPRISE CLOUD ARCHITECT | ARCHITECT |
| ENTERPRISE COMMON SERVICES ARCHITECT | ARCHITECT |
| ENTERPRISE DATA ARCHITECT | ARCHITECT |
| ENTERPRISE DATA ARCHITECT (EDA) | ARCHITECT |
| ENTERPRISE DATA ARCHITECT WITH METADATA | ARCHITECT |
| ENTERPRISE DATA ARCHITECT-BITA | ARCHITECT |
| ENTERPRISE DATA CENTER ARCHITECT | ARCHITECT |
| ENTERPRISE DATA CENTER SUPPORT CLOUD ARCHITECT | ARCHITECT |
| ENTERPRISE DATA CENTER SUPPORT-CLOUD ARCHITECT | ARCHITECT |
| ENTERPRISE DATA CENTER SUPPORT/CLOUD ARCHITECT | ARCHITECT |
| ENTERPRISE DATA CENTRE ARCHITECT | ARCHITECT |
| ENTERPRISE DATACENTER ARCHITECT | ARCHITECT |
| ENTERPRISE DATACENTER ARCHITECT POSITION | ARCHITECT |
| ENTERPRISE DATACENTER ARCHITECT Â | ARCHITECT |
| ENTERPRISE INFRASTRUCTURE ARCHITECT | ARCHITECT |
| ENTERPRISE INFRASTRUCTURE ARCHITECT/SOLUTION | ARCHITECT |
| ENTERPRISE INFRASTRUCTURE ARCHITECT/SOLUTION SME | ARCHITECT |
| ENTERPRISE INFRASTRUCTURE SOLUTION ARCHITECT | ARCHITECT |
| ENTERPRISE INFRASTRUCUTURE ARCHITECT | ARCHITECT |
| ENTERPRISE INTEGRATION ARCHITECT | ARCHITECT |

| | |
|---|---|
| ENTERPRISE IOS/ANDROID MOBILITY ARCHITECT | ARCHITECT |
| ENTERPRISE IT ARCHITECT | ARCHITECT |
| ENTERPRISE IT-BI DATA ARCHITECT | ARCHITECT |
| ENTERPRISE IT-SOLUTION ARCHITECT | ARCHITECT |
| ENTERPRISE MAINFRAME INFRASTRUCTURE ARCHITECT | ARCHITECT |
| ENTERPRISE MOBILE ARCHITECTURE | ARCHITECT |
| ENTERPRISE MOBILITY ARCHITECT | ARCHITECT |
| ENTERPRISE SELECT: SALESFORCE SOLUTION ARCHITECT SUBMISSION | ARCHITECT |
| ENTERPRISE SOLUTION ARCHITECT | ARCHITECT |
| ENTERPRISE SOLUTION ARCHITECT (MDM) | ARCHITECT |
| ENTERPRISE SOLUTION ARCHITECT/EUC ARCHITECT | ARCHITECT |
| ENTERPRISE TECHNICAL ARCHITECT | ARCHITECT |
| ENTERPRISE/SOLUTION ARCHITECT | ARCHITECT |
| ENTERPRISES CLOUD ARCHITECT | ARCHITECT |
| EPAAS/OPENSHIFT ARCHITECT | ARCHITECT |
| ERL ARCHITECT | ARCHITECT |
| ESB ARCHITECT | ARCHITECT |
| ETL ARCHITECT | ARCHITECT |
| ETL ARCHITECT & J2EE | ARCHITECT |
| ETL ARCHITECT , INFORMATICA W/MDM | ARCHITECT |
| ETL ARCHITECT @ BUFFALO | ARCHITECT |
| ETL ARCHITECT AND DATA ARCHITECT | ARCHITECT |
| ETL ARCHITECT MODELER-ORACLE EBI | ARCHITECT |
| ETL ARCHITECT WITH GREENPLUM | ARCHITECT |
| ETL ARCHITECT(ETL/ILM/DQ) | ARCHITECT |
| ETL ARCHITECT_MODLER_ORACLE_EBI | ARCHITECT |
| ETL DATA ARCHITECT | ARCHITECT |
| ETL DATASTAGE ARCHITECT | ARCHITECT |
| ETL LEAD ARCHITECT | ARCHITECT |
| ETL LEADARCHITECT | ARCHITECT |
| ETL SOLUTION ARCHITECT | ARCHITECT |
| ETL SOLUTION ARCHITECT/INFORMATICA ARCHITECT | ARCHITECT |
| ETL-ARCHITECTT | ARCHITECT |
| ETL-DATA ARCHITECT | ARCHITECT |
| ETL/SOLUTION ARCHITECT | ARCHITECT |
| EUC (END USER COMPUTING) ARCHITECT | ARCHITECT |
| EUC ARCHITECT | ARCHITECT |
| EXCHANGE & LYNC/SKYPE BUSINESS ARCHITECT | ARCHITECT |
| EXT JS APPLICATION ARCHITECT | ARCHITECT |
| EXT JS ARCHITECT | ARCHITECT |
| EXTJS ARCHITECT | ARCHITECT |
| FAH POSITION-SR ARCHITECT/ENGAGEMENT DIRECTOR | ARCHITECT |
| FAH TECHNO-FUNCTIONAL ARCHITECT | ARCHITECT |
| FILE NET ARCHITECT | ARCHITECT |
| FILENET ARCHITECT | ARCHITECT |
| FILENET DATACAP ARCHITECT | ARCHITECT |
| FILENET P8 ARCHITECT | ARCHITECT |
| FINANCIAL-PAYMENTS-JAVA SOLUTION ARCHITECT | ARCHITECT |
| FINANCIAL/APPLICATION SECURITY ARCHITECT | ARCHITECT |
| FLEXERA ARCHITECT | ARCHITECT |
| FORCE.COM SOLUTION ARCHITECT | ARCHITECT |
| FORGEROCK ARCHITECT | ARCHITECT |
| FORNPORTAL ARCHITECT | ARCHITECT |
| FRONT END ARCHITECT | ARCHITECT |
| FULLSTACK BIGDATA ARCHITECT | ARCHITECT |
| FUNCTIONAL SOLUTION ARCHITECT-POINT OF SALE | ARCHITECT |
| FUSION ARCHITECT | ARCHITECT |
| FUSION MIDDLEWARE ARCHITECT | ARCHITECT |
| GCP SOLUTION ARCHITECT | ARCHITECT |

| | |
|---|---|
| GENERAL ENTERPRISE ARCHITECT | ARCHITECT |
| GENESYS ARCHITECT | ARCHITECT |
| GLOBAL RANGER SOLUTION ARCHITECT | ARCHITECT |
| GOOGLE ATWORKS ARCHITECT | ARCHITECT |
| GOVERNANCE AND COMPLIANCE ARCHITECT | ARCHITECT |
| GRC ARCHER ARCHITECT | ARCHITECT |
| GRC ARCHER-SOLUTION ARCHITECT | ARCHITECT |
| GREEN PLUM (PIVOTAL) ARCHITECT | ARCHITECT |
| GUIDEWIRE ARCHITECT | ARCHITECT |
| GUIDEWIRE BUSINESS ARCHITECT | ARCHITECT |
| GUIDEWIRE LEAD BUSINESS ARCHITECT | ARCHITECT |
| GUIDEWIRE LEAD BUSINESS ARCHITECT POSITION | ARCHITECT |
| GUIDEWIRE SOLUTION ARCHITECT | ARCHITECT |
| GUIDEWIRE SOLUTION ARCHITECT- | ARCHITECT |
| GUIDEWIRE SOLUTION ARCHITECT/BUSINESS ARCHITECT | ARCHITECT |
| GUIDEWIRE SOLUTION ARCHITECT/SENIOR PROGRAM MANAGERINSURANCE | ARCHITECT |
| GUIDEWIRE SOLUTION ARCHITECT/SR PROGRAM MANAGER | ARCHITECT |
| GUIDEWIRE SOLUTION ARCHITECT/SR. PROGRAM MANAGER INSURANCE | ARCHITECT |
| HADOOP ARCHITECT | ARCHITECT |
| HADOOP ARCHITECT WITH SPARK | ARCHITECT |
| HADOOP ARCHITECT/LEAD | ARCHITECT |
| HADOOP HANDS ON ARCHITECT WITH FOCUS ON CLUSTER TUNING | ARCHITECT |
| HADOOP HIVE ARCHITECT | ARCHITECT |
| HADOOP LEADARCHITECT | ARCHITECT |
| HADOOP SOLUTION ARCHITECT | ARCHITECT |
| HADOOP SR ARCHITECT | ARCHITECT |
| HADOOP SR. DEV/ARCHITECT | ARCHITECT |
| HADOOP/BIGDATA ARCHITECT | ARCHITECT |
| HADOOP/HIVE ARCHITECT | ARCHITECT |
| HADOOP_SOLUTION_ARCHITECT | ARCHITECT |
| HADOP/BIGDATA ARCHITECT | ARCHITECT |
| HAIBO HU FOR TIBCO ARCHITECT | ARCHITECT |
| HANA ARCHITECT | ARCHITECT |
| HANA SOLUTION ARCHITECT | ARCHITECT |
| HAREPOINT 2013 APPLICATION ARCHITECT | ARCHITECT |
| HCM TECHNO FUNCTIONAL/ARCHITECT | ARCHITECT |
| HEAD OF ARCHITECTURE | ARCHITECT |
| HIGH AVAILABILITY AND DISASTER RECOVERY SOLUTION ARCHITECT | ARCHITECT |
| HITACHI STORAGE ARCHITECT | ARCHITECT |
| HITACHI TECHNICAL SOLUTION ARCHITECT | ARCHITECT |
| HYBRID MOBILITY ARCHITECT | ARCHITECT |
| HYBRIS ARCHITECT | ARCHITECT |
| HYBRIS ARCHITECT AND HYBRIS LEAD | ARCHITECT |
| HYBRIS ARCHITECT-ECOMMERCE | ARCHITECT |
| HYBRIS ARCHITECT/LEAD | ARCHITECT |
| HYBRIS ARCHITECT/LEAD Â– ECOMMERCE | ARCHITECT |
| HYBRIS ARCHITECT/LEAD-ECOMMERCE | ARCHITECT |
| HYBRIS ECOMMERCE ARCHITECT | ARCHITECT |
| HYBRIS ENTERPRISE SOLUTION ARCHITECT | ARCHITECT |
| HYBRIS LEADARCHITECT | ARCHITECT |
| HYBRIS SKILLS (SOLUTION ARCHITECT) | ARCHITECT |
| HYBRIS SOLUTION ARCHITECT | ARCHITECT |
| HYBRIS Â– SOLUTION ARCHITECT | ARCHITECT |
| HYPERION ARCHITECT | ARCHITECT |
| HYPERION ESSBASE ARCHITECT | ARCHITECT |
| I?T IS SENIOR ENTERPRISE .NET APPLICATION ARCHITECT | ARCHITECT |
| IAM ARCHITECT | ARCHITECT |
| IAM ARCHITECT CA | ARCHITECT |
| IAM ARCHITECT WITH SAILPOINT | ARCHITECT |

| | |
|---|---|
| IAM ARCHITECT-RECERTIFICATION SUPPORT | ARCHITECT |
| IAM SAIL POINT ARCHITECT | ARCHITECT |
| IAM SAILPOINT ARCHITECT | ARCHITECT |
| IAM SAILPOINT ARCHITECTURE | ARCHITECT |
| IAM SAILPOINT IMPLEMENTOR ARCHITECTURE | ARCHITECT |
| IAM SOLUTION ARCHITECT | ARCHITECT |
| IAM SOLUTION ARCHITECT WITH CA PRODUCTS | ARCHITECT |
| IAM SOLUTION ARCHITECT WITH CA PRODUCTS EXP | ARCHITECT |
| IAM SOLUTION ARCHITECT-HIGH CRITICAL | ARCHITECT |
| IAM SOLUTION ARCHITECTWITH CA PRODUCTS | ARCHITECT |
| IAM Â– SOLUTION ARCHITECT | ARCHITECT |
| IAM Â–SOLUTION ARCHITECT | ARCHITECT |
| IAM-SOLUTION ARCHITECT | ARCHITECT |
| IAM/IDM SOLUTION ARCHITECT (SAILPOINT | ARCHITECT |
| IBM COGNOS ARCHITECT | ARCHITECT |
| IBM COGNOS SOLUTION ARCHITECT | ARCHITECT |
| IBM DATAPOWER ARCHITECT | ARCHITECT |
| IBM FILENET ARCHITECT | ARCHITECT |
| IBM FILENET P8 ARCHITECT | ARCHITECT |
| IBM IIB LEAD ARCHITECT | ARCHITECT |
| IBM INFOSPHERE DATASTAGE ARCHITECT | ARCHITECT |
| IBM INTEGRATION ARCHITECT | ARCHITECT |
| IBM INTEGRATION ARCHITECT ROLE | ARCHITECT |
| IBM INTEGRATION ARCHITECT WITH DATAPOWER | ARCHITECT |
| IBM INTEGRATION ARCHITECT Â– DATAPOWER | ARCHITECT |
| IBM INTEGRATION ARCHITECT-DATAPOWER | ARCHITECT |
| IBM INTEGRATION BUS(IIB) ARCHITECT | ARCHITECT |
| IBM MDM ARCHITECT | ARCHITECT |
| IBM MDM SOLUTION ARCHITECT | ARCHITECT |
| IBM MDM/INFORMATICA MDM SOLUTION ARCHITECT | ARCHITECT |
| IBM ODM ARCHITECT | ARCHITECT |
| IBM OPTIM ARCHITECT | ARCHITECT |
| IBM PLATFORM ARCHITECT | ARCHITECT |
| IBM RTC ARCHITECT | ARCHITECT |
| IBM WCS ARCHITECT | ARCHITECT |
| IBM WEBSPHERE PORTAL/WCM TECHNICAL ARCHITECT | ARCHITECT |
| ICC-ENTERPRISE INFRASTRUCTURE ARCHITECT | ARCHITECT |
| ICC-SOLUTION ARCHITECT | ARCHITECT |
| ICC/ADENIYI OLUSESAN OGUNDARE/INFRASTRUCTURE ARCHITECT | ARCHITECT |
| IDENTITY ACCESS MANAGEMENT (IAM) ARCHITECT | ARCHITECT |
| IDENTITY AND ACCESS MANAGEMENT (IAM) SOLUTION ARCHITECT | ARCHITECT |
| IDENTITY AND ACCESS MANAGEMENT ARCHITECT | ARCHITECT |
| IDENTITY AND ACCESS MANAGEMENT SOLUTION ARCHITECT | ARCHITECT |
| IIB ARCHITECT | ARCHITECT |
| IIS DATASTAGE ARCHITECT | ARCHITECT |
| ILM-TDM ARCHITECT | ARCHITECT |
| INFOMARTICA ARCHITECT | ARCHITECT |
| INFORMATICA (ETL) ARCHITECT | ARCHITECT |
| INFORMATICA AND ILM ARCHITECT | ARCHITECT |
| INFORMATICA ARCHITECT | ARCHITECT |
| INFORMATICA ARCHITECT (ETL) | ARCHITECT |
| INFORMATICA ARCHITECT (MDM) | ARCHITECT |
| INFORMATICA ARCHITECT-INFORMATICA MDM | ARCHITECT |
| INFORMATICA ARCHITECT-MDM | ARCHITECT |
| INFORMATICA ETL & ILM ARCHITECT | ARCHITECT |
| INFORMATICA ETL ARCHITECT | ARCHITECT |
| INFORMATICA ETL ARCHITECT (ETL/ILM/DQ) | ARCHITECT |
| INFORMATICA ETL ARCHITECT(ETL/DQ) | ARCHITECT |
| INFORMATICA ETL ARCHITECT(ETL/ILM/DQ) | ARCHITECT |

| | |
|---|---|
| INFORMATICA ILM ARCHITECT | ARCHITECT |
| INFORMATICA ILM SOLUTION ARCHITECT | ARCHITECT |
| INFORMATICA ILM-TDM ARCHITECT | ARCHITECT |
| INFORMATICA LEAD ARCHITECT | ARCHITECT |
| INFORMATICA MDM ARCHITECT | ARCHITECT |
| INFORMATICA MDM ARCHITECT POSITION | ARCHITECT |
| INFORMATICA MDM ARCHITECT-TRAVEL | ARCHITECT |
| INFORMATICA MDM DATA ARCHITECT | ARCHITECT |
| INFORMATICA MDM LEAD ARCHITECT | ARCHITECT |
| INFORMATICA MDM LEADARCHITECT | ARCHITECT |
| INFORMATICA MDM SOLUTION ARCHITECT | ARCHITECT |
| INFORMATICA MDM SOLUTION ARCHITECT-TRAVEL | ARCHITECT |
| INFORMATICA MDM SOLUTION ARCHITECT/IBM MDM SOLUTION ARCHITECT | ARCHITECT |
| INFORMATION AND BI ARCHITECT | ARCHITECT |
| INFORMATION ARCHITECT | ARCHITECT |
| INFORMATION ARCHITECT DATA MODELER | ARCHITECT |
| INFORMATION ARCHITECT/DATA MODELER | ARCHITECT |
| INFORMATION ARCHITECT_ | ARCHITECT |
| INFORMATION DATA ARCHITECT | ARCHITECT |
| INFORMATION MANAGEMENT ARCHITECT | ARCHITECT |
| INFORMATION MANAGEMENT LEADDATA ARCHITECT | ARCHITECT |
| INFORMATION SECURITY ARCHITECT | ARCHITECT |
| INFRA ARCHITECT | ARCHITECT |
| INFRASTRUCTURE ARCHITECT | ARCHITECT |
| INFRASTRUCTURE ARCHITECT AND MIGRATION ARCHITECT | ARCHITECT |
| INFRASTRUCTURE ARCHITECT J2E MIDDLEWARE | ARCHITECT |
| INFRASTRUCTURE ARCHITECT Â– J2EE MIDDLEWARE | ARCHITECT |
| INFRASTRUCTURE ARCHITECT Â– MIDDLEWARE | ARCHITECT |
| INFRASTRUCTURE ARCHITECT Â– SHAREPOINT | ARCHITECT |
| INFRASTRUCTURE ARCHITECT, J2E MIDDLEWARE | ARCHITECT |
| INFRASTRUCTURE ARCHITECT-J2E MIDDLEWARE | ARCHITECT |
| INFRASTRUCTURE ARCHITECT-J2EE MIDDLEWARE | ARCHITECT |
| INFRASTRUCTURE ARCHITECT-MIDDLEWARE | ARCHITECT |
| INFRASTRUCTURE ARCHITECT-SHAREPOINT | ARCHITECT |
| INFRASTRUCTURE ARCHITECT-UNIX/ | ARCHITECT |
| INFRASTRUCTURE ARCHITECT/J2EE MIDDLEWARE | ARCHITECT |
| INFRASTRUCTURE ARCHITECT_US | ARCHITECT |
| INFRASTRUCTURE CLOUD ARCHITECT | ARCHITECT |
| INFRASTRUCTURE CLOUD SOLUTION ARCHITECT | ARCHITECT |
| INFRASTRUCTURE ENTERPRISE ARCHITECT | ARCHITECT |
| INFRASTRUCTURE EUC ARCHITECT | ARCHITECT |
| INFRASTRUCTURE INTEGRATION ARCHITECT | ARCHITECT |
| INFRASTRUCTURE MIGRATION ARCHITECT | ARCHITECT |
| INFRASTRUCTURE RESIDENT CHIEF ARCHITECT | ARCHITECT |
| INFRASTRUCTURE SOLUTION ARCHITECT | ARCHITECT |
| INFRASTRUCTURE SOLUTIONING ARCHITECT | ARCHITECT |
| INFRASTRUCTURE SUPPORT ARCHITECT | ARCHITECT |
| INSTRASTRUCTURE SOLUTION ARCHITECT | ARCHITECT |
| INSURANCE ENTERPRISE ARCHITECT | ARCHITECT |
| INTEGRATION ARCHITECT | ARCHITECT |
| INTEGRATION ARCHITECT (W2W)-ENGAGEMENT MANAGER | ARCHITECT |
| INTEGRATION ARCHITECT ? MULE ESB MULE API | ARCHITECT |
| INTEGRATION ARCHITECT MULE ESB MULE API | ARCHITECT |
| INTEGRATION IBM ARCHITECT | ARCHITECT |
| INTEGRATION SOLUTION ARCHITECT | ARCHITECT |
| INTEGRATION SOLUTION ARCHITECT Â– WAS/DATAPOWER/IIB/MFT | ARCHITECT |
| INTEGRATION SOLUTION ARCHITECT-IBM WEBSPHERE MESSAGE BROKER (WMB)/DATA POWER | ARCHITECT |
| INTEGRATION SOLUTION ARCHITECT-WEB SPHERE MESSAGE BROKER + DATA POWER | ARCHITECT |
| INTEGRATION SOLUTION ARCHITECT-WEBSPHERE MESSAGE BROKER + DATA POWER | ARCHITECT |

| | |
|---|---|
| INTEGRATION SOLUTION ARCHITECT-WEBSPHERE MESSAGE BROKER/IIB, MQ , DATA POWER | ARCHITECT |
| INTEGRATION SOLUTION ARCHITECT-WEBSPHERE MESSAGE BROKER/IIB, MQ , DATA POWER FULL TIME | ARCHITECT |
| INTEGRATION SOLUTION ARCHITECT-WEBSPHERE MESSAGE BROKER/IIB, MQ , DATA POWER FULL TIME ROLE | ARCHITECT |
| INTEGRATION SOLUTION ARCHITECT-WEBSPHERE MESSAGE BROKER/IIB, MQ , DATAPOWER | ARCHITECT |
| IOS ARCHITECT WITH HYBRID MOBILITY | ARCHITECT |
| IOS ARCHITECT WITH HYBRID MOBILITY EXP | ARCHITECT |
| IOS ARCHITECT WITH HYBRID MOBILITY EXPERIENCE | ARCHITECT |
| IOS LEAD ARCHITECT | ARCHITECT |
| IOS LEAD/ARCHITECT | ARCHITECT |
| IOS MOBILE ARCHITECT | ARCHITECT |
| IOS MOBILITY ARCHITECT | ARCHITECT |
| IOS SENIOR TECHNICAL ARCHITECT | ARCHITECT |
| IOS, JAVA J2EE MOBILITY ENTERPRISE ARCHITECT | ARCHITECT |
| IOS, JAVA, J2EE MOBILITY ENTERPRISE ARCHITECT | ARCHITECT |
| IOS/ANDROID MOBILITY TECH LEADARCHITECT | ARCHITECT |
| IOS/JAVA J2EE ARCHITECT | ARCHITECT |
| IOT ARCHITECT | ARCHITECT |
| IOT SOLUTION ARCHITECT | ARCHITECT |
| IOT-ARCHITECT | ARCHITECT |
| IS ARCHITECT | ARCHITECT |
| IT ARCHITECT | ARCHITECT |
| IT ARCHITECT (JAVA Â– SPRING MVC Â– PERFORMANCE & CAPACITY) | ARCHITECT |
| IT ARCHITECT DATA MOVEMENT | ARCHITECT |
| IT ARCHITECT-SENIOR SOLUTION ARCHITECT | ARCHITECT |
| IT ARCHITECT/J2EE APPLICATION ARCHITECT | ARCHITECT |
| IT INFRASTRUCTURE SOLUTION ARCHITECT | ARCHITECT |
| IT INFRASTRUCTURE-SOLUTION ARCHITECT | ARCHITECT |
| IT IS NETWORK & SECURITY ARCHITECT | ARCHITECT |
| IT IS NETWORK & SECURITY ENTERPRISE ARCHITECT | ARCHITECT |
| IT IS NETWORK SECURITY ARCHITECT | ARCHITECT |
| IT IS SENIOR ENTERPRISE .NET APPLICATION ARCHITECT | ARCHITECT |
| IT IS SERVER SYSTEM ARCHITECT | ARCHITECT |
| IT IS SERVICE AUTOMATION ARCHITECT | ARCHITECT |
| IT SECURITY ARCHITECT | ARCHITECT |
| IT SECURITY ARCHITECTURE GENERALIST | ARCHITECT |
| IT SECURITY MANAGER ARCHITECTURE | ARCHITECT |
| IT SECURITY MANAGER/ARCHITECTURE | ARCHITECT |
| IT SECURITY MANAGERARCHITECTURE | ARCHITECT |
| IT STRATEGY & ARCHITECTURE | ARCHITECT |
| ITIL ARCHITECT-LEAD ARCHITECT | ARCHITECT |
| ITIS ARCHITECT | ARCHITECT |
| ITIS ARCHITECT ROLES | ARCHITECT |
| ITIS BANKING SOLUTION ARCHITECT | ARCHITECT |
| ITIS BIG DATA, DATABASE & MIDDLEWARE INFRASTRUCTURE ARCHITECT | ARCHITECT |
| ITIS BIG DATA, DATABASE AND MIDDLEWARE INFRASTRUCTURE ARCHITECT | ARCHITECT |
| ITIS CHIEF ARCHITECT | ARCHITECT |
| ITIS DATABASE AND MIDDLEWARE ENTERPRISE ARCHITECT | ARCHITECT |
| ITIS DATACENTER ARCHITECT | ARCHITECT |
| ITIS ENTERPRISE ARCHITECT | ARCHITECT |
| ITIS ENTERPRISE DATA CENTER SOLUTION ARCHITECT | ARCHITECT |
| ITIS ENTERPRISE DATA CENTER SOLUTION ARCHITECT/VIRTUALIZATION SYSTEM & CLOUD RESIDENT ARCHITECT | ARCHITECT |
| ITIS ENTERPRISE INFRASTRUCTURE ARCHITECT | ARCHITECT |
| ITIS ENTERPRISE INFRASTRUCTURE SOLUTION ARCHITECT | ARCHITECT |
| ITIS ENTERPRISE SOLUTION ARCHITECT | ARCHITECT |
| ITIS EUC ARCHITECT | ARCHITECT |
| ITIS EUC, MOBILITY, & MICROSOFT CENTRIC" TECHNOLOGIES RESIDENT ARCHITECT" | ARCHITECT |
| ITIS EUC, MOBILITY, & MICROSOFT Â"CENTRICÂ" TECHNOLOGIES ENTERPRISE ARCHITECT. | ARCHITECT |
| ITIS EUC, MOBILITY, & MICROSOFT Â"CENTRICÂ" TECHNOLOGIES RESIDENT ARCHITECT | ARCHITECT |
| ITIS EUC, MOBILITY, & MICROSOFT Â"CENTRICÂ" TECHNOLOGIESRESIDENTARCHITECT | ARCHITECT |

| | |
|---|---|
| ITIS MESSAGING ARCHITECT | ARCHITECT |
| ITIS MESSAGING ARCHITECT/MESSAGING LEVEL 3 SME | ARCHITECT |
| ITIS NETWORK & SECURITY ENTERPRISE ARCHITECT | ARCHITECT |
| ITIS NETWORK ARCHITECT | ARCHITECT |
| ITIS NETWORK, STORAGE AND DATA PROTECTION ENTERPRISE ARCHITECT | ARCHITECT |
| ITIS RESIDENT CHIEF ARCHITECT | ARCHITECT |
| ITIS SECURITY ARCHITECT | ARCHITECT |
| ITIS SECURITY ARCHITECT POSITION: OPEN/TRAVEL | ARCHITECT |
| ITIS SECURITY ENTERPRISE ARCHITECT | ARCHITECT |
| ITIS SECURITY INFRASTRUCTURE ARCHITECT | ARCHITECT |
| ITIS SECURITY RESIDENT ARCHITECT | ARCHITECT |
| ITIS SECURITY RESIDENT ARCHITECT, | ARCHITECT |
| ITIS SERVICE AUTOMATION ARCHITECT | ARCHITECT |
| ITIS SOLUTION ARCHITECT | ARCHITECT |
| ITIS STORAGE AND DATA PROTECTION ENTERPRISE ARCHITECT. | ARCHITECT |
| ITIS VIRTUALIZATION SYSTEM & CLOUD ENTERPRISE ARCHITECT | ARCHITECT |
| ITIS VIRTUALIZATION SYSTEM & CLOUD ENTERPRISE ARCHITECT. | ARCHITECT |
| ITIS-NETWORK ARCHITECT | ARCHITECT |
| ITKO LISA ARCHITECT | ARCHITECT |
| ITKO LISA ARCHITECT & LEAD | ARCHITECT |
| ITKO LISA LEADARCHITECT | ARCHITECT |
| IVR ARCHITECT | ARCHITECT |
| J2EE ARCHITECT | ARCHITECT |
| J2EE ARCHITECT-OH | ARCHITECT |
| J2EE INFRA ARCHITECT | ARCHITECT |
| J2EE LEAD ARCHITECT | ARCHITECT |
| J2EE MIDDLEWARE ARCHITECT | ARCHITECT |
| J2EE SOA ARCHITECT | ARCHITECT |
| J2EE TECH. LEADARCHITECT | ARCHITECT |
| J2EE TECHNICAL ARCHITECT | ARCHITECT |
| J2EE-LEAD ARCHITECT | ARCHITECT |
| JAMES XIE TIBCO ARCHITECT | ARCHITECT |
| JAVA + HADOOP ARCHITECT | ARCHITECT |
| JAVA AARCHITECT | ARCHITECT |
| JAVA AND SOA ARCHITECT | ARCHITECT |
| JAVA APPLICATION ARCHITECT | ARCHITECT |
| JAVA APPLICATION ARCHITECT (WEB SPHERE BASED) | ARCHITECT |
| JAVA APPLICATION ARCHITECT WITH LISTED DERIVATIVES EXP | ARCHITECT |
| JAVA ARCHITECT | ARCHITECT |
| JAVA ARCHITECT (SOLUTION) | ARCHITECT |
| JAVA ARCHITECT CUM LEAD | ARCHITECT |
| JAVA ARCHITECT POSITION | ARCHITECT |
| JAVA ARCHITECT WITH BIG DATA | ARCHITECT |
| JAVA ARCHITECT WITH CONTINOUS INTEGRATION EXP | ARCHITECT |
| JAVA ARCHITECT WITH DESIGN PATTERNS | ARCHITECT |
| JAVA ARCHITECT WITH ECOMMERCE | ARCHITECT |
| JAVA ARCHITECT WITH EXPERIENCE OF DEALING WITH CASSANDRA | ARCHITECT |
| JAVA ARCHITECT WITH ORACLE SOA/OSB | ARCHITECT |
| JAVA ARCHITECT, JAVA/J2EE, SPRING CORE, SPRING ORM/HIBERNATE, REST | ARCHITECT |
| JAVA ARCHITECT-SPRING, HIBERNATE, JSF | ARCHITECT |
| JAVA ARCHITECT/LEAD | ARCHITECT |
| JAVA ARCHITECT/TECHNICAL LEAD | ARCHITECT |
| JAVA BIG DATA ARCHITECT | ARCHITECT |
| JAVA BIG DATA SOLUTION ARCHITECT | ARCHITECT |
| JAVA DESIGN LEAD ARCHITECT | ARCHITECT |
| JAVA DESIGN LEAD ARCHITECT LEAD | ARCHITECT |
| JAVA ENTERPRISE ARCHITECT | ARCHITECT |
| JAVA FLEX ARCHITECT | ARCHITECT |
| JAVA HADOOP LEADARCHITECT | ARCHITECT |

| | |
|---|---|
| JAVA HADOOP-SOLR ARCHITECT | ARCHITECT |
| JAVA HIBERNATE/ARCHITECT | ARCHITECT |
| JAVA INEGRATION ARCHITECT | ARCHITECT |
| JAVA INTEGRATION ARCHITECT | ARCHITECT |
| JAVA J2EE ARCHITECT | ARCHITECT |
| JAVA J2EE ARCHITECT WITH WEBSERVICES | ARCHITECT |
| JAVA J2EE ARCHITECT-CORE JAVA | ARCHITECT |
| JAVA J2EE LEADARCHITECT | ARCHITECT |
| JAVA J2EE MOBILITY ENTERPRISE ARCHITECT | ARCHITECT |
| JAVA J2EE TECH. LEAD ARCHITECT | ARCHITECT |
| JAVA LEAD ARCHITECT | ARCHITECT |
| JAVA LEADARCHITECT | ARCHITECT |
| JAVA MICROSERVICE ARCHITECT | ARCHITECT |
| JAVA MULESOFT ARCHITECT | ARCHITECT |
| JAVA MW ARCHITECT | ARCHITECT |
| JAVA OBJECT MODELER/JAVA ARCHITECT | ARCHITECT |
| JAVA RESTFUL API TECH LEAD/ARCHITECT | ARCHITECT |
| JAVA RESTFUL WEBSERVICES ARCHITECT | ARCHITECT |
| JAVA SERVER SIDE LEAD ARCHITECT | ARCHITECT |
| JAVA SOA ARCHITECT | ARCHITECT |
| JAVA SOL ARCHITECT | ARCHITECT |
| JAVA SOLR ARCHITECT | ARCHITECT |
| JAVA SOLUTION ARCHITECT | ARCHITECT |
| JAVA SOLUTION ARCHITECT REQUIREMENT | ARCHITECT |
| JAVA SPRING UI ARCHITECT | ARCHITECT |
| JAVA SPRING UI TECH LEADARCHITECT | ARCHITECT |
| JAVA SYSTEM ARCHITECT | ARCHITECT |
| JAVA SYSTEMS ARCHITECT | ARCHITECT |
| JAVA SYSTEMS INTEGRATION LEADARCHITECT | ARCHITECT |
| JAVA SYSTEMS INTEGRATION LEADARCHITECT WITH CAPITAL MARKET | ARCHITECT |
| JAVA TECH ARCHITECT/LEAD | ARCHITECT |
| JAVA TECH LEAD & 1 JAVA SOLUTION ARCHITECT | ARCHITECT |
| JAVA TECH LEAD ARCHITECT | ARCHITECT |
| JAVA TECH LEAD/ARCHITECT | ARCHITECT |
| JAVA TECH LEADARCHITECT | ARCHITECT |
| JAVA TECHNICAL ARCHITECT | ARCHITECT |
| JAVA TECHNICAL ARCHITECT/SENIOR LEAD | ARCHITECT |
| JAVA TECHNICAL LEAD ARCHITECT | ARCHITECT |
| JAVA TECHNICAL LEAD/ARCHITECT | ARCHITECT |
| JAVA TECHNO-FUNCTIONAL ARCHITECT | ARCHITECT |
| JAVA TOGAF ARCHITECT | ARCHITECT |
| JAVA UI ARCHITECT | ARCHITECT |
| JAVA WEB ARCHITECT | ARCHITECT |
| JAVA WEB SECURITY ARCHITECT | ARCHITECT |
| JAVA WEBSERVICES ARCHITECT | ARCHITECT |
| JAVA+ SOA ARCHITECT | ARCHITECT |
| JAVA, J2EE ARCHITECT | ARCHITECT |
| JAVA-BIG DATA SOLUTION ARCHITECT | ARCHITECT |
| JAVA-J2EE ARCHITECT | ARCHITECT |
| JAVA-SCALA ARCHITECT | ARCHITECT |
| JAVA-TECH LEADARCHITECT | ARCHITECT |
| JAVA/DATA ARCHITECT | ARCHITECT |
| JAVA/J2EE ARCHITECT | ARCHITECT |
| JAVA/J2EE ARCHITECT WITH HADOOP | ARCHITECT |
| JAVA/J2EE ARCHITECT/LEAD | ARCHITECT |
| JAVA/J2EE ARCHITECT/WEB SERVICES | ARCHITECT |
| JAVA/J2EE CODING ARCHITECT | ARCHITECT |
| JAVA/J2EE INTEGRATION ARCHITECT | ARCHITECT |
| JAVA/J2EE LEAD ARCHITECT | ARCHITECT |

| | |
|---|---|
| JAVA/J2EE LEADARCHITECT | ARCHITECT |
| JAVA/J2EE SOLUTION ARCHITECT | ARCHITECT |
| JAVA/J2EE SPRING ARCHITECT | ARCHITECT |
| JAVA/J2EE TECH LEADARCHITECT | ARCHITECT |
| JAVA/J2EE TECH. LEADARCHITECT | ARCHITECT |
| JAVA/J2EE WEB ARCHITECT | ARCHITECT |
| JAVA/TIBCO ARCHITECT | ARCHITECT |
| JAVA/TIBCO TECHNICAL ARCHITECT | ARCHITECT |
| JBOSS ARCHITECT | ARCHITECT |
| JBOSS FUSE ARCHITECT | ARCHITECT |
| JDA OP ARCHITECT | ARCHITECT |
| JDA SCPO FULFILLMENT SOLUTION ARCHITECT | ARCHITECT |
| JDA SCPO FULFILMENT SOLUTION ARCHITECT | ARCHITECT |
| JDA SOLUTION ARCHITECT | ARCHITECT |
| JDA SOLUTION ARCHITECT (WITH KNOWLEDGE ON SAP INTEGRATION) | ARCHITECT |
| JDA SYSTEMS ARCHITECT | ARCHITECT |
| JEE APPLICATION SECURITY ARCHITECT | ARCHITECT |
| JR. FOR MS DYNAMICS-SOLUTION ARCHITECT | ARCHITECT |
| JR. INFRA ARCHITECT | ARCHITECT |
| JUNIOR INFRA ARCHITECT | ARCHITECT |
| JUNIOR INFRASTRUCTURE ARCHITECT | ARCHITECT |
| JUNIOR SOA ARCHITECT | ARCHITECT |
| KOFAX ARCHITECT | ARCHITECT |
| L3 DESKTOP/EUC ARCHITECT | ARCHITECT |
| L3 EXCHANGE & LYNC/SKYPE FOR BUSINESS ARCHITECT | ARCHITECT |
| L3 EXCHANGE-LYNC/SKYPE FOR BUSINESS ARCHITECT | ARCHITECT |
| LEAD ARCHITECT | ARCHITECT |
| LEAD ARCHITECTURE SPECIALIST | ARCHITECT |
| LEAD BIG DATA SCIENTIST/LEAD DATA ARCHITECT | ARCHITECT |
| LEAD BUSINESS ARCHITECT | ARCHITECT |
| LEAD BUSINESS ARCHITECT GUIDEWIRE | ARCHITECT |
| LEAD DATA ARCHITECT | ARCHITECT |
| LEAD DATA ARCHITECT & DATA SCIENTIST | ARCHITECT |
| LEAD DATA ARCHITECT & DATA SCIENTIST ARCHITECT | ARCHITECT |
| LEAD DATA ARCHITECT & SCIENTIST | ARCHITECT |
| LEAD DATA ARCHITECT & SCIENTIST/SOLUTION ARCHITECT | ARCHITECT |
| LEAD DATA ARCHITECT AND SCIENTIST | ARCHITECT |
| LEAD DATA ARCHITECT& SCIENTIST | ARCHITECT |
| LEAD DATA ARCHITECT(SCM) | ARCHITECT |
| LEAD DATA ARCHITECT/DATA SCIENTIST | ARCHITECT |
| LEAD DATA SCIENTIST AND ARCHITECT | ARCHITECT |
| LEAD DATA SCIENTIST/DATA ARCHITECT/BIGDATA SCIENTIST | ARCHITECT |
| LEAD JAVA ARCHITECT | ARCHITECT |
| LEAD SOFTWARE ARCHITECT | ARCHITECT |
| LEAD SOFTWARE SOLUTION ARCHITECT | ARCHITECT |
| LEAD SOFTWARE SOLUTION ARCHITECT SCM COE | ARCHITECT |
| LEAD SOLUTION ARCHITECT | ARCHITECT |
| LEAD SYSTEM ARCHITECT (LSA) | ARCHITECT |
| LEAD SYSTEM ARCHITECT (LSA) PEGA | ARCHITECT |
| LEAD SYSTEM ARCHITECT-PEGA | ARCHITECT |
| LEAD SYSTEM PEGA ARCHITECT | ARCHITECT |
| LEAD TECHNICAL ARCHITECT | ARCHITECT |
| LEAD/ARCHITECT | ARCHITECT |
| LEAD/ARCHITECT IN TCRA | ARCHITECT |
| LIFERAY ARCHITECT | ARCHITECT |
| LIFERAY/UI ARCHITECT | ARCHITECT |
| LIFERAY/UI ARCHITECT REQUIREMENT | ARCHITECT |
| LIQUIDITY RISK-BUSINESS ARCHITECT | ARCHITECT |
| LIQUIDITY RISK/BUSINESS ARCHITECT | ARCHITECT |

| | |
|---|---|
| LISA SERVICE VIRTUALIZATION ARCHITECT | ARCHITECT |
| LOT PLATFORM ARCHITECT | ARCHITECT |
| LOTUS NOTES ARCHITECT | ARCHITECT |
| LOTUS NOTES SHAREPOINT MIGRATION LEAD ARCHITECT | ARCHITECT |
| LOUD CONSUMPTION ARCHITECT | ARCHITECT |
| LOUD ENTERPRISE ARCHITECT | ARCHITECT |
| LTE (EMBMS) TECH ARCHITECT | ARCHITECT |
| LTE (EMBMS) TECHNICAL ARCHITECT | ARCHITECT |
| LTE TECHNICAL ARCHITECT | ARCHITECT |
| LTE(EMBMS) TECHNICAL ARCHITECT | ARCHITECT |
| M FILENET P8 ARCHITECT | ARCHITECT |
| MACAFEE CYBER SECURITY ARCHITECT | ARCHITECT |
| MAINFRAME ARCHITECT | ARCHITECT |
| MAINFRAME INFRASTRUCTURE ARCHITECT | ARCHITECT |
| MAINFRAME SLOUTION ARCHITECT WITH FINANCE DOMAIN | ARCHITECT |
| MAINFRAME SOLUTION ARCHITECT | ARCHITECT |
| MAINFRAME SOLUTION ARCHITECT W/FINANCE DOMAIN EXP | ARCHITECT |
| MAINFRAME-SOLUTION ARCHITECT | ARCHITECT |
| MAPR HADOOP ARCHITECT | ARCHITECT |
| MAPR HADOOP SOLUTION ARCHITECT | ARCHITECT |
| MAPR HADOOP SOLUTION ARCHITECT POSITION | ARCHITECT |
| MASTER DATA MANAGEMENT SOLUTION ARCHITECT | ARCHITECT |
| MASTER DATA MANAGEMENT STRATEGY AND ARCHITECTURE CONSULTING LEAD | ARCHITECT |
| MAXIMO SOLUTION ARCHITECT | ARCHITECT |
| MBCI (.NET ARCHITECT) | ARCHITECT |
| MDG TECHNICAL SOLUTION ARCHITECT | ARCHITECT |
| MDM ARCHITECT | ARCHITECT |
| MDM ARCHITECT (PIM) | ARCHITECT |
| MDM ARCHITECT-TRAVEL | ARCHITECT |
| MDM DATA ARCHITECT | ARCHITECT |
| MDM INFORMATICA ARCHITECT | ARCHITECT |
| MDM SOLUTION ARCHITECT | ARCHITECT |
| MDM SOLUTION ARCHITECT & MDM TECHNICAL LEAD | ARCHITECT |
| MDM SOLUTION ARCHITECT & PROJECT LEAD | ARCHITECT |
| MDM TECHNICAL ARCHITECT | ARCHITECT |
| MEMORY MANAGEMENT + ARCHITECT | ARCHITECT |
| MERCHANT RISK Â– BUSINESS ARCHITECT | ARCHITECT |
| MES SOLUTION ARCHITECT GE PROFICY | ARCHITECT |
| MES SOLUTION ARCHITECT IN CAMSTAR | ARCHITECT |
| MES Â– CAMSTAR TECHNOLOGY ARCHITECT | ARCHITECT |
| MES-SR. SOLUTION ARCHITECT | ARCHITECT |
| MESSAGING ARCHITECT | ARCHITECT |
| MESSAGING ARCHITECT L3 | ARCHITECT |
| MESSAGING ARCHITECT/MESSAGING LEVEL 3 SME | ARCHITECT |
| META DATA MANAGER ARCHITECT | ARCHITECT |
| METASTROM SENIOR ARCHITECT | ARCHITECT |
| MICRO SERVICES ARCHITECT | ARCHITECT |
| MICROSOFT AZURE ARCHITECT | ARCHITECT |
| MICROSOFT AZURE INFRASTRUCTURE ARCHITECT | ARCHITECT |
| MICROSOFT AZURE SOLUTION ARCHITECT | ARCHITECT |
| MICROSOFT BI ARCHITECT | ARCHITECT |
| MICROSOFT BI ARCHITECT POSITION | ARCHITECT |
| MICROSOFT BI ARCHITECT, | ARCHITECT |
| MICROSOFT BI SOLUTION ARCHITECT | ARCHITECT |
| MICROSOFT DYNAMICS ARCHITECT | ARCHITECT |
| MICROSOFT DYNAMICS AX TECHNICAL ARCHITECT | ARCHITECT |
| MICROSOFT DYNAMICS FUNCTIONAL ARCHITECT | ARCHITECT |
| MICROSOFT DYNAMICS NAV TECHNICAL ARCHITECT | ARCHITECT |
| MICROSOFT DYNAMICS TECHNICAL ARCHITECT | ARCHITECT |

| | |
|---|---|
| MICROSOFT ENTERPRISE ARCHITECT | ARCHITECT |
| MICROSOFT PLATFORM SOLUTION ARCHITECT | ARCHITECT |
| MICROSOFT SHAREPOINT SOLUTION ARCHITECT | ARCHITECT |
| MICROSOFT TECHNICAL ARCHITECT | ARCHITECT |
| MICROSOFT TECHNICAL ARCHITECT WEB | ARCHITECT |
| MICROSOFT WEB ARCHITECT | ARCHITECT |
| MICROSTRAEGY ARCHITECT | ARCHITECT |
| MICROSTRATEGY ARCHITECT | ARCHITECT |
| MICROSTRATEGY ARCHITECT (.NET/C#) | ARCHITECT |
| MICROSTRATEGY ARCHITECT. | ARCHITECT |
| MICROSTRATEGY ARCHITECT/LEAD | ARCHITECT |
| MICROSTRATEGY BI ARCHITECT | ARCHITECT |
| MICROSTRATEGY LEADARCHITECT | ARCHITECT |
| MICROSTRATEGY REPORTING ARCHITECT | ARCHITECT |
| MICROSTRATEGY SDK ARCHITECT | ARCHITECT |
| MICROSTRATEGY SR. ARCHITECT | ARCHITECT |
| MICROSTRATEGY TECH LEADARCHITECT | ARCHITECT |
| MICROSTRATEGY-BI ARCHITECT | ARCHITECT |
| MICROSTRATEGY-TECHNICAL ARCHITECT | ARCHITECT |
| MIDDLEWARE (CA SITEMINDER) ARCHITECT | ARCHITECT |
| MIDDLEWARE ARCHITECT | ARCHITECT |
| MIDDLEWARE ED ARCHITECT | ARCHITECT |
| MIDDLEWARE INTEGRATION ARCHITECT ON FUSE/SERVICEMIX | ARCHITECT |
| MIDDLEWARE J2E ARCHITECT & SHAREPOINT INFRASTRUCTURE ARCHITECT | ARCHITECT |
| MIDDLEWARE SYSTEMS ARCHITECT | ARCHITECT |
| MIGRATION ARCHITECT | ARCHITECT |
| MIGRATION LEAD ARCHITECT | ARCHITECT |
| MOBILE ARCHITECT | ARCHITECT |
| MOBILE ARCHITECT/LEAD | ARCHITECT |
| MOBILE DATA ARCHITECT | ARCHITECT |
| MOBILE INFRASTRUCTURE ARCHITECT/MOBILITY | ARCHITECT |
| MOBILE INFRASTRUCTURE ARCHITECT/MOBILITY ARCHITECT | ARCHITECT |
| MOBILE SOLUTION ARCHITECT | ARCHITECT |
| MOBILE TECHNICAL ARCHITECT | ARCHITECT |
| MOBILE VIDEO PLAYER ARCHITECT | ARCHITECT |
| MOBILITY ARCHITECT | ARCHITECT |
| MOBILITY ARCHITECT FOR DIGITAL PRACTICE | ARCHITECT |
| MOBILITY ARCHITECT Â | ARCHITECT |
| MOBILITY ARCHITECT/LEAD | ARCHITECT |
| MOBILITY ENTERPRISE ARCHITECT | ARCHITECT |
| MOBILITY SOLUTION ARCHITECT | ARCHITECT |
| MOBILITY SOLUTION ARCHITECTÂ | ARCHITECT |
| MOBILITY TECH LEADARCHITECT | ARCHITECT |
| MOBILITY TECHNICAL ARCHITECT | ARCHITECT |
| MOBILITY Â SOLUTION ARCHITECT | ARCHITECT |
| MOBILITY-ENTERPRISE LEVEL APP. IMPLEMENTATION SPECIALIST(SOLUTION ARCHITECT) | ARCHITECT |
| MOBILITY/DIGITAL TECHNICAL ARCHITECT | ARCHITECT |
| MONGO DB SOLUTION ARCHITECT + JAVA | ARCHITECT |
| MR SAT PYTHON ARCHITECT | ARCHITECT |
| MS AZURE ARCHITECT | ARCHITECT |
| MS BI ARCHITECT | ARCHITECT |
| MS BI ARCHITECT. | ARCHITECT |
| MS BI DATA ARCHITECT | ARCHITECT |
| MS BI SOLUTION ARCHITECT | ARCHITECT |
| MS BIARCHITECT | ARCHITECT |
| MS BIZ TALK LEAD/ARCHITECT | ARCHITECT |
| MS CRM DYNAMICS SOLUTION ARCHITECT | ARCHITECT |
| MS CRM SOLUTION ARCHITECT | ARCHITECT |
| MS CRM SOLUTION ARCHITECT AND DYNAMICS CRM FUNCTIONAL LEAD | ARCHITECT |

| | |
|---|---|
| MS DYNAMIC ARCHITECT | ARCHITECT |
| MS DYNAMICS ARCHITECT | ARCHITECT |
| MS DYNAMICS AX ARCHITECT | ARCHITECT |
| MS DYNAMICS CRM ARCHITECT | ARCHITECT |
| MS DYNAMICS CRM ARCHITECT/MANAGER | ARCHITECT |
| MS DYNAMICS CRM SOLUTION ARCHITECT | ARCHITECT |
| MS DYNAMICS CRM SOLUTION ARCHITECT/TECH LEAD | ARCHITECT |
| MS DYNAMICS CRM TECH LEAD/SOLUTION ARCHITECT | ARCHITECT |
| MS DYNAMICS CRM TECHNICAL ARCHITECT | ARCHITECT |
| MS DYNAMICS NAV ARCHITECT | ARCHITECT |
| MS DYNAMICS SOLUTION ARCHITECT | ARCHITECT |
| MS DYNAMICS TECH LEADSOLUTION ARCHITECT | ARCHITECT |
| MS SHAREPOINT 2010/2013 ARCHITECT | ARCHITECT |
| MSBI ARCHITECT | ARCHITECT |
| MSBI SOLUTION ARCHITECT | ARCHITECT |
| MSCRM ARCHITECT | ARCHITECT |
| MSCRM SOLUTION ARCHITECT | ARCHITECT |
| MSTR ARCHITECT | ARCHITECT |
| MTF SOLUTION ARCHITECT | ARCHITECT |
| MULE ESB MULE API INTEGRATION ARCHITECT | ARCHITECT |
| MULESOFT ARCHITECT | ARCHITECT |
| MULESOFT ESB/API ARCHITECT | ARCHITECT |
| MVC .NET ARCHITECT | ARCHITECT |
| MVNO RETAIL Â– SR. SOLUTION ARCHITECT | ARCHITECT |
| MVNO RETAIL-SR SOLUTION ARCHITECT | ARCHITECT |
| MYSQL ARCHITECT | ARCHITECT |
| NET ARCHITECT | ARCHITECT |
| NET ARCHITECT WITH WORKINBG | ARCHITECT |
| NET ARCHITECT WITH WORKINBG EXPERIENCE IN UNEMPLOYMENT INSURANCE | ARCHITECT |
| NET WPF + MEMORY MANAGEMENT + ARCHITECT | ARCHITECT |
| NETEZZA ARCHITECT | ARCHITECT |
| NETSUITE ARCHITECT | ARCHITECT |
| NETWORK & SECURITY ENTERPRISE ARCHITECT | ARCHITECT |
| NETWORK & SECURITY ENTERPRISE ARCHITECT. | ARCHITECT |
| NETWORK AND SECURITY ENTERPRISE ARCHITECT | ARCHITECT |
| NETWORK AND STORAGE ENTERPRISE SOLUTION ARCHITECT | ARCHITECT |
| NETWORK ARCHITECT | ARCHITECT |
| NETWORK ARCHITECT AND OPERATIONS | ARCHITECT |
| NETWORK ARCHITECT FOR NEENAH | ARCHITECT |
| NETWORK ARCHITECT QOS | ARCHITECT |
| NETWORK ARCHITECT-QOS | ARCHITECT |
| NETWORK ARCHITECT-QUALITY OF SERVICE | ARCHITECT |
| NETWORK ARCHITECT-QUALITY OF SERVICE (QOS) | ARCHITECT |
| NETWORK ARCHITECT/NETWORK SECURITY ARCHITECT | ARCHITECT |
| NETWORK ARCHITECTURE | ARCHITECT |
| NETWORK ARCHITECTURE AND OPERATIONS | ARCHITECT |
| NETWORK DATA ARCHITECT Â– SDN/NFV | ARCHITECT |
| NETWORK ENTERPRISE ARCHITECT | ARCHITECT |
| NETWORK ENTERPRISE ARCHITECT/SECURITY ENTERPRISE ARCHITECT | ARCHITECT |
| NETWORK FIREWALL ARCHITECT | ARCHITECT |
| NETWORK SECURITY ARCHITECT | ARCHITECT |
| NETWORK SECURITY ARCHITECT. | ARCHITECT |
| NETWORK SECURITY ARCHITECT/NETWORK ARCHITECT | ARCHITECT |
| NETWORK SOLUTION ARCHITECT | ARCHITECT |
| NETWORKING ARCHITECT WITH JUNIPER | ARCHITECT |
| NEW CORE VMWARE ARCHITECT | ARCHITECT |
| NEW INFRASTRUCTURE ARCHITECT | ARCHITECT |
| NEW INFRASTRUCTURE ARCHITECT ROLE: | ARCHITECT |
| NEXT GENERATION VIDEO SERVICES-NETWORK ARCHITECTURE | ARCHITECT |

| | |
|---|---|
| NFRASTRUCTURE ARCHITECT | ARCHITECT |
| NFRASTRUCTURE ARCHITECT-J2EE MIDDLEWARE | ARCHITECT |
| NFRASTRUCTURE ARCHITECT-SHAREPOINT | ARCHITECT |
| NFV ARCHITECT | ARCHITECT |
| NTEGRATION SOLUTION ARCHITECT-WEBSPHERE MESSAGE BROKER + DATA POWER | ARCHITECT |
| OAM/OAAM TECHNICAL ARCHITECT | ARCHITECT |
| OBIEE 11G & OBIEE 10G ARCHITECT | ARCHITECT |
| OBIEE 11G SOLUTION ARCHITECT & VISUALIZATION EXPER | ARCHITECT |
| OBIEE 11G SOLUTION ARCHITECT & VISUALIZATION EXPERT | ARCHITECT |
| OBIEE ARCHITECT | ARCHITECT |
| OBIEE ARCHITECT/DESIGN | ARCHITECT |
| OBIEE ARCHITECT/PROGRAM MANAGER | ARCHITECT |
| OBIEE SOLUTION ARCHITECT & VISUALIZATION EXPERT | ARCHITECT |
| OBIEE TECHNICAL ARCHITECT | ARCHITECT |
| OBIEE, 11G, SOLUTION ARCHITECT | ARCHITECT |
| ODI ARCHITECT | ARCHITECT |
| ODI ARCHITECT (ALEJANDRO BOGLE) | ARCHITECT |
| ODI ARCHITECT POSITION | ARCHITECT |
| ODM ARCHITECT | ARCHITECT |
| OFFICE 365 ARCHITECT | ARCHITECT |
| OFSAA DATA ARCHITECT | ARCHITECT |
| OIM/IAM ARCHITECT | ARCHITECT |
| OLAP ARCHITECT | ARCHITECT |
| OMNITURE +TERADATA ARCHITECT | ARCHITECT |
| ONSITE PEOPLESOFT SOLUTION ARCHITECT | ARCHITECT |
| OPEN SYSTEMS ARCHITECT | ARCHITECT |
| OPEN TEXT ARCHITECT | ARCHITECT |
| OPERATIONAL SOLUTION ARCHITECT | ARCHITECT |
| OPERATIONS TECHNOLOGY (OT) SYSTEMS ARCHITECT | ARCHITECT |
| ORACLE & SAP ENTERPRISE ARCHITECT | ARCHITECT |
| ORACLE AGILE PLM ARCHITECT | ARCHITECT |
| ORACLE APPLICATIONS SOLUTION ARCHITECT ONSITE | ARCHITECT |
| ORACLE APPS FINANCE ARCHITECT | ARCHITECT |
| ORACLE APPS TECHNICAL ARCHITECT | ARCHITECT |
| ORACLE ARCHITECT | ARCHITECT |
| ORACLE COMMERCE TECHNICAL LEADARCHITECT | ARCHITECT |
| ORACLE COMMERCE Â– ENDECA ARCHITECT | ARCHITECT |
| ORACLE CRM ARCHITECT | ARCHITECT |
| ORACLE DATA ARCHITECT | ARCHITECT |
| ORACLE DATA MODELER/ARCHITECT | ARCHITECT |
| ORACLE DATA MODELER/ORACLE DATABASE ARCHITECT | ARCHITECT |
| ORACLE DB ARCHITECT | ARCHITECT |
| ORACLE ENTERPRISE ARCHITECT | ARCHITECT |
| ORACLE ENTERPRISE ARCHITECT-ENGAGEMENT DIRECTOR | ARCHITECT |
| ORACLE ESB/SOA-ARCHITECT | ARCHITECT |
| ORACLE FUSION MIDDLEWARE ARCHITECT | ARCHITECT |
| ORACLE GENERALIST ENTERPRISE ARCHITECT | ARCHITECT |
| ORACLE GENERALIST ENTERPRISE ARCHITECT/DIRECTOR | ARCHITECT |
| ORACLE IAM ARCHITECT | ARCHITECT |
| ORACLE INCENTIVE AND COMPENSATION Â– ARCHITECT | ARCHITECT |
| ORACLE MIDDLEWARE ARCHITECT | ARCHITECT |
| ORACLE OBIEE TECHNICAL ARCHITECT | ARCHITECT |
| ORACLE OBIEE/OBIA ARCHITECT | ARCHITECT |
| ORACLE PERFORMANCE TUNING ARCHITECT | ARCHITECT |
| ORACLE PL/SQL ARCHITECT | ARCHITECT |
| ORACLE R12 EBS-SOLUTION ARCHITECT | ARCHITECT |
| ORACLE R12 TECHNICAL ARCHITECT | ARCHITECT |
| ORACLE SERVICE BUS ARCHITECT | ARCHITECT |
| ORACLE SOA ARCHITECT | ARCHITECT |

| | |
|---|---|
| ORACLE SOA INTEGRATIONS ARCHITECT | ARCHITECT |
| ORACLE SOA INTEGRATIONS ARCHITECT/LEADCOORDINATOR | ARCHITECT |
| ORACLE SOA OBS ARCHITECT | ARCHITECT |
| ORACLE SOA OSB ARCHITECT | ARCHITECT |
| ORACLE VPC ARCHITECT | ARCHITECT |
| ORACLE WEBLOGIC ARCHITECT | ARCHITECT |
| ORACLE WITH RAC ARCHITECT | ARCHITECT |
| OSB ARCHITECT | ARCHITECT |
| OSB/JAVA ARCHITECT | ARCHITECT |
| OSB/SOA SUITE ARCHITECT | ARCHITECT |
| OSS/BSS SOLUTION ARCHITECT | ARCHITECT |
| OTC SOLUTION ARCHITECT | ARCHITECT |
| PAAS ARCHITECT | ARCHITECT |
| PAYMENTS ARCHITECT | ARCHITECT |
| PB/SYBASE ARCHITECT | ARCHITECT |
| PDA ARCHITECT/TERADATA | ARCHITECT |
| PEFORMANCE ARCHITECT | ARCHITECT |
| PEGA (CSSA) ARCHITECT | ARCHITECT |
| PEGA ARCHITECT | ARCHITECT |
| PEGA ARCHITECT CSA CSSA CLSA | ARCHITECT |
| PEGA ARCHITECT IN CINCINNATI, OH. CERTIFIED LEAD SYSTEM ARCHITECT. | ARCHITECT |
| PEGA ARCHITECT LSA | ARCHITECT |
| PEGA ARCHITECT SSA | ARCHITECT |
| PEGA ARCHITECT- | ARCHITECT |
| PEGA ARCHITECT-LSA | ARCHITECT |
| PEGA ARCHITECT/SUPPORT | ARCHITECT |
| PEGA BUSINESS ARCHITECT | ARCHITECT |
| PEGA BUSINESS PROCESS ARCHITECT | ARCHITECT |
| PEGA CBA CERTIFIED PROCESS ARCHITECT | ARCHITECT |
| PEGA CERTIFIED BUSINESS ARCHITECT | ARCHITECT |
| PEGA CERTIFIED LEAD SYSTEM ARCHITECT | ARCHITECT |
| PEGA CERTIFIED SR SYSTEM ARCHITECT | ARCHITECT |
| PEGA CERTIFIED SYSTEM ARCHITECT | ARCHITECT |
| PEGA CSSA DEV/ARCHITECT | ARCHITECT |
| PEGA DISPUTES BUSINESS ARCHITECT | ARCHITECT |
| PEGA LEAD ARCHITECT | ARCHITECT |
| PEGA LEAD BUSINESS ARCHITECT | ARCHITECT |
| PEGA LEAD SYSTEM ARCHITECT | ARCHITECT |
| PEGA LEAD SYSTEM ARCHITECT/PEGA DISPUTES BUSINESS ARCHITECT | ARCHITECT |
| PEGA LEAD SYSTEMS ARCHITECT | ARCHITECT |
| PEGA LEADARCHITECT | ARCHITECT |
| PEGA LSA (LEAD SYSTEM ARCHITECT) | ARCHITECT |
| PEGA LSA ARCHITECT | ARCHITECT |
| PEGA LSA PRPC LEAD SENIOR ARCHITECT | ARCHITECT |
| PEGA PROCESS ARCHITECT | ARCHITECT |
| PEGA PRPC ARCHITECT CSSA | ARCHITECT |
| PEGA PRPC LEAD ARCHITECT | ARCHITECT |
| PEGA PRPC LEAD SYSTEM ARCHITECT | ARCHITECT |
| PEGA PRPC SENIOR SYSTEM ARCHITECT | ARCHITECT |
| PEGA SENIOR SYSTEM ARCHITECT | ARCHITECT |
| PEGA SOLUTION ARCHITECT | ARCHITECT |
| PEGA SR. SYSTEM ARCHITECT | ARCHITECT |
| PEGA SSA ARCHITECT | ARCHITECT |
| PEGA SSA SYSTEM ARCHITECT | ARCHITECT |
| PEGA SYSTEM ARCHITECT | ARCHITECT |
| PEGA SYSTEM/BUSINESS ARCHITECT | ARCHITECT |
| PEGA TECH LEAD-SYSTEM ARCHITECT-SYMMES TWP | ARCHITECT |
| PEGA TECHNICAL ARCHITECT | ARCHITECT |
| PEGA-CSSA CERTIFIED ARCHITECT | ARCHITECT |

| | |
|---|---|
| PEOPLESOFT ARCHITECT | ARCHITECT |
| PEOPLESOFT SOLUTION ARCHITECT | ARCHITECT |
| PEOPLESOFT TECHNICAL ARCHITECT | ARCHITECT |
| PERFORMANCE ARCHITECT | ARCHITECT |
| PERFORMANCE ARCHITECT WITH TRUE CLIENT PROTOCOL EXP | ARCHITECT |
| PERFORMANCE ARCHITECT-HYBRIS | ARCHITECT |
| PERFORMANCE ARCHITECT-SAP HYBRIS | ARCHITECT |
| PERFORMANCE CENTER ARCHITECT | ARCHITECT |
| PERFORMANCE TEST ARCHITECT | ARCHITECT |
| PERFORMANCE TESTING ARCHITECT | ARCHITECT |
| PHIRE ARCHITECT | ARCHITECT |
| PHYSICAL DATA ARCHITECT (TERADATA) | ARCHITECT |
| PIVOTAL CLOUD ARCHITECT | ARCHITECT |
| PIVOTAL CLOUD J2EE ARCHITECT | ARCHITECT |
| PKI, SECURITY ARCHITECT | ARCHITECT |
| PKI, SECURITY ARCHITECTURE | ARCHITECT |
| PL/SQL SOLUTION ARCHITECT | ARCHITECT |
| PLATFORM ARCHITECT | ARCHITECT |
| PLM (TEAMCENTER) SOLUTION ARCHITECT | ARCHITECT |
| PLM ARCHITECT | ARCHITECT |
| PLM MANAGER/ARCHITECT | ARCHITECT |
| PLM PROCESS ARCHITECT | ARCHITECT |
| PLM SOLUTION ARCHITECT | ARCHITECT |
| PLM SOLUTION ARCHITECT-ONSITE | ARCHITECT |
| PLM WINDCHILL ARCHITECT | ARCHITECT |
| PLM WINDCHILL SOLUTION ARCHITECT | ARCHITECT |
| PORTAL ARCHITECT | ARCHITECT |
| PORTAL/INTEGRATION ARCHITECT | ARCHITECT |
| PORTFOLIO ARCHITECT | ARCHITECT |
| PORTFOLION ARCHITECT | ARCHITECT |
| POS ARCHITECT | ARCHITECT |
| PRACTICE LEAD, BUSINESS ARCHITECTURE | ARCHITECT |
| PREDICTIVE ANALYTICS ARCHITECT | ARCHITECT |
| PREDIX ARCHITECT | ARCHITECT |
| PREDIX ARCHITECT POSITION | ARCHITECT |
| PRINCIPAL ARCHITECT | ARCHITECT |
| PRINCIPAL ARCHITECT (OTT/IPTV/MOBILETV/VIDEO | ARCHITECT |
| PRINCIPAL ARCHITECT (OTT/IPTV/MOBILETV/VIDEO) | ARCHITECT |
| PRINCIPAL ARCHITECT (VIDEONETWORKINFRASTRUCTURE) | ARCHITECT |
| PRINCIPAL ARCHITECT OPENINGS | ARCHITECT |
| PRINCIPAL ARCHITECT Â– NEXT GENERATION VIDEO SERVICES Â– NETWORK ARCHITECTURE | ARCHITECT |
| PRINCIPAL ARCHITECT-NEXT GENERATION VIDEO SERVICES-NETWORK ARCHITECTURE | ARCHITECT |
| PRINCIPAL ARCHITECT/NETWORK ARCHITECT | ARCHITECT |
| PRINCIPAL ARCHITECT/VIDEO STREAMING ARCHITECT | ARCHITECT |
| PRIVATE CLOUD INFRASTRUCTURE ARCHITECT | ARCHITECT |
| PROCESS ARCHITECT | ARCHITECT |
| PROCESS ARCHITECT FULL TIME | ARCHITECT |
| PROCESS ARCHITECT PEGA | ARCHITECT |
| PRODUCT ARCHITECT | ARCHITECT |
| PRODUCT ARCHITECT(ANALYTICS SOFTWARE) | ARCHITECT |
| PRODUCT ARCHITECT-ANALYTICS SOFTWARE | ARCHITECT |
| PRODUCTION TEST ARCHITECT | ARCHITECT |
| PROFICY ARCHITECT | ARCHITECT |
| PROGRAM ARCHITECT | ARCHITECT |
| PROGRAM DATA ARCHITECT | ARCHITECT |
| PROGRAM/TEST MANAGER/TEST ARCHITECT | ARCHITECT |
| PROOFPOINT ARCHITECT | ARCHITECT |
| PROXY AND E-MAIL FILTERING SECURITY ARCHITECT | ARCHITECT |
| PRPC SYSTEM ARCHITECT | ARCHITECT |

| | |
|---|---|
| PYTHON ARCHITECT | ARCHITECT |
| QA (ASSURANCE ARCHITECT) | ARCHITECT |
| QA LEAD TEST ARCHITECT | ARCHITECT |
| QA LEAD-TEST ARCHITECT | ARCHITECT |
| QA LEAD/TEST ARCHITECT | ARCHITECT |
| QA LEADARCHITECT | ARCHITECT |
| QA LEADTEST ARCHITECT | ARCHITECT |
| QLIKVIEW ARCHITECT | ARCHITECT |
| R & D SYSTEMS SOFTWARE ARCHITECT | ARCHITECT |
| R MAPR HADOOP ARCHITECT | ARCHITECT |
| RATIONAL ARCHITECT | ARCHITECT |
| RDK ARCHITECT | ARCHITECT |
| REPLICATION ARCHITECT/SPECIALIST | ARCHITECT |
| REPORTING ARCHITECT | ARCHITECT |
| SAAS/CLOUD LEAD TECHNICAL ARCHITECT | ARCHITECT |
| SALEFORCE SOLUTION ARCHITECT | ARCHITECT |
| SALES CRM ARCHITECT | ARCHITECT |
| SALES FORCE ARCHITECT | ARCHITECT |
| SALES FORCE LEAD ARCHITECT | ARCHITECT |
| SALESFORCE (SFDC) SOLUTION ARCHITECT | ARCHITECT |
| SALESFORCE ARCHITECT | ARCHITECT |
| SALESFORCE ARCHITECT/LEAD | ARCHITECT |
| SALESFORCE ARCHITECT/SALESFORCE TECH LEAD | ARCHITECT |
| SALESFORCE CERTIFIED TECHNICAL ARCHITECT | ARCHITECT |
| SALESFORCE LEAD/ARCHITECT | ARCHITECT |
| SALESFORCE PROGRAM MANAGER & ARCHITECT | ARCHITECT |
| SALESFORCE PROGRAM MANAGER/SOLUTION ARCHITECT | ARCHITECT |
| SALESFORCE SOLUTION ARCHITECT | ARCHITECT |
| SALESFORCE SOLUTION ARCHITECT/BDM | ARCHITECT |
| SALESFORCE SOLUTION ARCHITECT/SENIOR TECH LEAD | ARCHITECT |
| SALESFORCE SR. ARCHITECT | ARCHITECT |
| SALESFORCE TECH ARCHITECT | ARCHITECT |
| SALESFORCE TECHNICAL ARCHITECT | ARCHITECT |
| SALESFORCE TECHNICAL ARCHITECT (REMOTE) | ARCHITECT |
| SALESFORCE TECHNICAL ARCHITECT APPLICANT | ARCHITECT |
| SALESFORCE TECHNICAL ARCHITECT POSITION: TRAVEL | ARCHITECT |
| SALESFORCE TECHNICAL ARCHITECTÂ | ARCHITECT |
| SALESFORCE TECHNICAL LEAD/TECHNICAL ARCHITECT | ARCHITECT |
| SALESFORCE TECHNICAL LEADTECHNICAL ARCHITECT | ARCHITECT |
| SALESFORCE WEB ARCHITECT | ARCHITECT |
| SALESFORCE(SFDC) SOLUTION ARCHITECT | ARCHITECT |
| SALESFORCE-SOLUTION ARCHITECT | ARCHITECT |
| SALESFORCE.COM ARCHITECT | ARCHITECT |
| SALESFORCE.COM MARKETING CLOUD SOLUTION ARCHITECT | ARCHITECT |
| SALESFORCE.COM SOLUTION ARCHITECT | ARCHITECT |
| SALESFORCE.COM SOLUTION ARCHITECT/SALESFORCE.COM | ARCHITECT |
| SALESFORCE.COM SR. ARCHITECT | ARCHITECT |
| SALESFORCE.COM TECHNICAL ARCHITECT | ARCHITECT |
| SALESFORCE.COM TECHNICAL LEAD/SALESFORCE.COM TECHNICAL ARCHITECT | ARCHITECT |
| SALESFORCE.COM(SFDC) TECHNICAL ARCHITECT | ARCHITECT |
| SAN ARCHITECT | ARCHITECT |
| SAP ABAB ARCHITECT | ARCHITECT |
| SAP APO EDQA/SD SOLUTION ARCHITECT | ARCHITECT |
| SAP APPLICATION ARCHITECT | ARCHITECT |
| SAP ARCHITECT | ARCHITECT |
| SAP BASIS ARCHITECT | ARCHITECT |
| SAP BASIS ARCHITECT + DELIVERY MANAGER | ARCHITECT |
| SAP BASIS ARCHITECT POSITION | ARCHITECT |
| SAP BASIS ARCHITECT ROL | ARCHITECT |

| | |
|---|---|
| SAP BASIS ARCHITECT/LEAD | ARCHITECT |
| SAP BASIS LEADARCHITECT | ARCHITECT |
| SAP BO ARCHITECT | ARCHITECT |
| SAP BO ARCHITECT/LEAD | ARCHITECT |
| SAP BOBJ ARCHITECT | ARCHITECT |
| SAP BPC BW ON HANA ARCHITECT | ARCHITECT |
| SAP BPC-BW-ANA SOLUTION ARCHITECT (HANA) | ARCHITECT |
| SAP BW ARCHITECT | ARCHITECT |
| SAP BW HANA Â–SOLUTION ARCHITECT | ARCHITECT |
| SAP BW ON HANA ARCHITECT | ARCHITECT |
| SAP BW ON HANA SOLUTION ARCHITECT | ARCHITECT |
| SAP BW-IP ARCHITECT | ARCHITECT |
| SAP CRM SOLUTION ARCHITECT | ARCHITECT |
| SAP CRM TECHNICAL ARCHITECT | ARCHITECT |
| SAP CRM TECHNICAL ARCHITECT/LEAD | ARCHITECT |
| SAP ECC HANA SOLUTION ARCHITECT | ARCHITECT |
| SAP ECC SOLUTION ARCHITECT | ARCHITECT |
| SAP ENTERPRISE ARCHITECT | ARCHITECT |
| SAP ENTERPRISE PORTAL ARCHITECT | ARCHITECT |
| SAP ENTERPRISE TECHNICAL SOLUTION ARCHITECT | ARCHITECT |
| SAP EWM (EXTENDED WAREHOUSE MANAGEMENT) ARCHITECT | ARCHITECT |
| SAP EXTENDED WAREHOUSE MANAGEMENT ARCHITECT | ARCHITECT |
| SAP FI ARCHITECT/PROJECT LEAD | ARCHITECT |
| SAP FI/CO SOLUTION ARCHITECT | ARCHITECT |
| SAP FICO ARCHITECT | ARCHITECT |
| SAP FICO ARCHITECT/ENGAGEMENT MANAGER | ARCHITECT |
| SAP FICO SOLUTION ARCHITECT | ARCHITECT |
| SAP FINANCE (FICO) LEAD ARCHITECT | ARCHITECT |
| SAP FINANCE LEAD/ARCHITECT | ARCHITECT |
| SAP FINANCIAL FUNCTIONAL ARCHITECT (FICO) | ARCHITECT |
| SAP FINANCIAL FUNCTIONAL ARCHITECT FICO | ARCHITECT |
| SAP FIORI/UX ARCHITECT Â | ARCHITECT |
| SAP FUNCTIONAL ARCHITECT/LEAD LOGISTICS AND SUPPLY CHAIN | ARCHITECT |
| SAP FUNCTIONAL ARCHITECT/LEAD-FINANCIALS | ARCHITECT |
| SAP GENERALIST ENTERPRISE ARCHITECT | ARCHITECT |
| SAP GENERALIST ENTERPRISE ARCHITECT-DIRECTOR | ARCHITECT |
| SAP GENERALIST ENTERPRISE ARCHITECT/DIRECTOR | ARCHITECT |
| SAP HANA ARCHITECT | ARCHITECT |
| SAP HANA ARCHITECT AND SAP HANA DATA MODELLER | ARCHITECT |
| SAP HANA ARCHITECT-ENGAGEMENT DIRECTOR | ARCHITECT |
| SAP HANA ARCHITECT/DIRECTOR | ARCHITECT |
| SAP HANA ENTERPRISE ARCHITECT | ARCHITECT |
| SAP HANA SOLUTION ARCHITECT | ARCHITECT |
| SAP HANA SOLUTION ARCHITECT (HANA) | ARCHITECT |
| SAP HANA TECHNICAL ARCHITECT | ARCHITECT |
| SAP HCM ARCHITECT & LEAD | ARCHITECT |
| SAP INTEGRATION ARCHITECT | ARCHITECT |
| SAP INTEGRATION ARCHITECT-EM | ARCHITECT |
| SAP INTEGRATION LEADARCHITECT | ARCHITECT |
| SAP LUMIRA ARCHITECT | ARCHITECT |
| SAP MDG TECHNICAL SOLUTION ARCHITECT | ARCHITECT |
| SAP MDM ARCHITECT | ARCHITECT |
| SAP ME/MII SOLUTION ARCHITECT | ARCHITECT |
| SAP METADATA/MDM ARCHITECT | ARCHITECT |
| SAP MOBILITY ARCHITECT | ARCHITECT |
| SAP PI ARCHITECT | ARCHITECT |
| SAP PI/CAST IRON ARCHITECT | ARCHITECT |
| SAP PI/PO ARCHITECT | ARCHITECT |
| SAP PI/PO ARCHITECT-ENGAGEMENT DIRECTOR | ARCHITECT |

| | |
|---|---|
| SAP PP-PI, APO, SOLUTION ARCHITECT | ARCHITECT |
| SAP PRE SALES SOLUTION ARCHITECT | ARCHITECT |
| SAP PRE SALES/SOLUTION ARCHITECT | ARCHITECT |
| SAP PRE-SALES SOLUTION ARCHITECT | ARCHITECT |
| SAP PRE-SALES/SOLUTION ARCHITECT | ARCHITECT |
| SAP PRESALES SOLUTION ARCHITECT | ARCHITECT |
| SAP PRESALES/SOLUTION ARCHITECT | ARCHITECT |
| SAP S4 HANA SIMPLE FINANCE ARCHITECT | ARCHITECT |
| SAP S4 HANA SOLUTION ARCHITECT | ARCHITECT |
| SAP SCM ARCHITECT | ARCHITECT |
| SAP SD LEAD/MANAGER OR SAP SOLUTION ARCHITECT | ARCHITECT |
| SAP SD SOLUTION ARCHITECT | ARCHITECT |
| SAP SECURITY ARCHITECT | ARCHITECT |
| SAP SIMPLE FINANCE/S4HANA SOLUTION ARCHITECT | ARCHITECT |
| SAP SOLMAN ARCHITECT | ARCHITECT |
| SAP SOLUTION ARCHITECT | ARCHITECT |
| SAP SOLUTION MANAGER ARCHITECT | ARCHITECT |
| SAP SUPPLY CHAIN ARCHITECT | ARCHITECT |
| SAP TECH ARCHITECT | ARCHITECT |
| SAP TECHNICAL ARCHITECT | ARCHITECT |
| SAP TECHNICAL ARCHITECT (ABAP/PI) | ARCHITECT |
| SAP TECHNICAL ARCHITECT, SRM & APO | ARCHITECT |
| SAP UX ARCHITECT | ARCHITECT |
| SAP-PRESALES/SOLUTION ARCHITECT | ARCHITECT |
| SAP-SECURITY ARCHITECT | ARCHITECT |
| SAP/ORACLE ENTERPRISE ARCHITECT-ENGAGEMENT DIRECTOR | ARCHITECT |
| SAS ARCHITECT | ARCHITECT |
| SAS ARCHITECT/TECH LEAD | ARCHITECT |
| SAS BI ARCHITECT | ARCHITECT |
| SAS BI TECHNICAL ARCHITECT | ARCHITECT |
| SAS LEAD TECHNICAL ARCHITECT | ARCHITECT |
| SAS TECHNICAL ARCHITECT | ARCHITECT |
| SAS VISUAL ANALYTICS (VA) ARCHITECT | ARCHITECT |
| SCCM ARCHITECT | ARCHITECT |
| SCM DATA ARCHITECT | ARCHITECT |
| SCM LEAD DATA SCIENTIST AND ARCHITECT | ARCHITECT |
| SCM SOFTWARE ARCHITECT | ARCHITECT |
| SCOM SCCM ARCHITECT | ARCHITECT |
| SCP ARCHITECT | ARCHITECT |
| SCPO FULFILMENT SOLUTION ARCHITECT | ARCHITECT |
| SDM .NET ARCHITECT REQUIREMENT | ARCHITECT |
| SDM .NET LEADARCHITECT | ARCHITECT |
| SECURITY ARCHITECT | ARCHITECT |
| SECURITY ARCHITECT ( CLOUD-AWS ) | ARCHITECT |
| SECURITY ARCHITECT ( L2 SME) | ARCHITECT |
| SECURITY ARCHITECT ( L2 SME)-MCAFEE | ARCHITECT |
| SECURITY ARCHITECT (CLOUD-AWS) | ARCHITECT |
| SECURITY ARCHITECT (IAM) | ARCHITECT |
| SECURITY ARCHITECT L2 SME | ARCHITECT |
| SECURITY ARCHITECT REQUIREMEN | ARCHITECT |
| SECURITY ARCHITECT ROLE | ARCHITECT |
| SECURITY ARCHITECT-AXA | ARCHITECT |
| SECURITY ARCHITECT-ENGAGEMENT DIRECTOR | ARCHITECT |
| SECURITY ARCHITECTURE | ARCHITECT |
| SECURITY ENTERPRISE ARCHITECT | ARCHITECT |
| SECURITY ENTERPRISE ARCHITECT WITH EMC ARCHER | ARCHITECT |
| SEI DATA ARCHITECT | ARCHITECT |
| SENCHA ARCHITECT | ARCHITECT |
| SENIOR .NET ARCHITECT | ARCHITECT |

| | |
|---|---|
| SENIOR ANALYTICS ARCHITECT | ARCHITECT |
| SENIOR APPLICATION ARCHITECT | ARCHITECT |
| SENIOR APPLICATION ARCHITECT(.NET) | ARCHITECT |
| SENIOR APPLICATIONS ARCHITECT | ARCHITECT |
| SENIOR ARCHITECT | ARCHITECT |
| SENIOR ARCHITECT OPEN TEXT | ARCHITECT |
| SENIOR ARCHITECT-MSBI | ARCHITECT |
| SENIOR ARCHITECT-MSBI (MICROSOFT BUSINESS INTELLIGENCE) | ARCHITECT |
| SENIOR BI/DW ARCHITECT | ARCHITECT |
| SENIOR BIG DATA ARCHITECT | ARCHITECT |
| SENIOR CLOUD ARCHITECT | ARCHITECT |
| SENIOR DATA ARCHITECT | ARCHITECT |
| SENIOR DATA ARCHITECT-DATA MODELER | ARCHITECT |
| SENIOR DATA ARCHITECT/DATA MODELER | ARCHITECT |
| SENIOR DATA STRATEGY ARCHITECT | ARCHITECT |
| SENIOR DATA STRATEGY ARCHITECT WITH BIG DATA BACKGROUND | ARCHITECT |
| SENIOR DIRECTORY SERVICES ARCHITECT | ARCHITECT |
| SENIOR DOT NET SOLUTION ARCHITECT | ARCHITECT |
| SENIOR DRUPAL ARCHITECT | ARCHITECT |
| SENIOR ENTERPRISE .NET APPLICATION ARCHITECT | ARCHITECT |
| SENIOR ENTERPRISE ARCHITECT | ARCHITECT |
| SENIOR ENTERPRISE ARCHITECT AND SENIOR MANAGER | ARCHITECT |
| SENIOR HADOOP ARCHITECT | ARCHITECT |
| SENIOR HYBRIS ECOMMERCE ARCHITECT | ARCHITECT |
| SENIOR HYBRIS SOLUTION ARCHITECT | ARCHITECT |
| SENIOR IAM ARCHITECT | ARCHITECT |
| SENIOR IDENTITY AND ACCESS MANAGEMENT ARCHITECT | ARCHITECT |
| SENIOR INFORMATION SECURITY ARCHITECT | ARCHITECT |
| SENIOR IOT ARCHITECT | ARCHITECT |
| SENIOR J2EE LEADARCHITECT | ARCHITECT |
| SENIOR JAVA + HADOOP ARCHITECT | ARCHITECT |
| SENIOR JAVA ARCHITECT | ARCHITECT |
| SENIOR JAVA/J2EE ARCHITECT/LEADS | ARCHITECT |
| SENIOR LEAD SHAREPOINT ARCHITECT. | ARCHITECT |
| SENIOR LEAD-ATG (ECOMMERCE ARCHITECT | ARCHITECT |
| SENIOR LEAD-ATG (ECOMMERCE ARCHITECT) | ARCHITECT |
| SENIOR LEVEL SALESFORCE ARCHITECT APPLICANTS | ARCHITECT |
| SENIOR MAINFRAME SOLUTION ARCHITECT | ARCHITECT |
| SENIOR MICROSOFT BI ARCHITECT | ARCHITECT |
| SENIOR MICROSOFT DYNAMICS NAV FUNCTIONAL ARCHITECT | ARCHITECT |
| SENIOR MICROSOFT DYNAMICS NAV TECHNICAL ARCHITECT | ARCHITECT |
| SENIOR MIDDLEWARE ARCHITECT | ARCHITECT |
| SENIOR MOBILE ARCHITECT | ARCHITECT |
| SENIOR MOBILE SOLUTION ARCHITECT | ARCHITECT |
| SENIOR NETWORK ARCHITECT | ARCHITECT |
| SENIOR NETWORK ARCHITECT, INFRASTRUCTURE SERVICES | ARCHITECT |
| SENIOR NETWORK SECURITY ARCHITECT | ARCHITECT |
| SENIOR OPENTEXT ARCHITECT | ARCHITECT |
| SENIOR ORACLE DATA MODELER/ARCHITECT | ARCHITECT |
| SENIOR PRINCIPAL ARCHITECT | ARCHITECT |
| SENIOR PROGRAM MANAGER/BUSINESS ARCHITECT | ARCHITECT |
| SENIOR PROGRAM MANAGER/SOLUTION ARCHITECT | ARCHITECT |
| SENIOR PROGRAM MANAGER/SOLUTION ARCHITECT Â– GUIDEWIRE INSURANCE | ARCHITECT |
| SENIOR SALESFORCE ARCHITECT | ARCHITECT |
| SENIOR SAP ENTERPRISE TECHNICAL SOLUTION ARCHITECT | ARCHITECT |
| SENIOR SHAREPOINT ARCHITECT | ARCHITECT |
| SENIOR SHAREPOINT ARCHITECT (SHAREPOINT ONLINE) | ARCHITECT |
| SENIOR SHAREPOINT ARCHITECT WITH SHAREPOINT ONLINE | ARCHITECT |
| SENIOR SOA ARCHITECT | ARCHITECT |

| | |
|---|---|
| SENIOR SOFTWARE ARCHITECT-JAVA PLATFORM | ARCHITECT |
| SENIOR SOLUTION ARCHITECT | ARCHITECT |
| SENIOR SOLUTION ARCHITECT J2EE | ARCHITECT |
| SENIOR SYSTEM ARCHITECT | ARCHITECT |
| SENIOR SYSTEM CENTER ARCHITECT | ARCHITECT |
| SENIOR TECHNICAL ARCHITECT | ARCHITECT |
| SENIOR TECHNICAL ARCHITECT (MS) | ARCHITECT |
| SENIOR TECHNICAL ARCHITECT(MS | ARCHITECT |
| SENIOR TECHNICAL ARCHITECT(MS) | ARCHITECT |
| SENIOR TECHNICAL ARCHITECT-.NET | ARCHITECT |
| SENIOR TEST ARCHITECT WITH AUTOMATION | ARCHITECT |
| SENIOR TEST ARCHITECT WITH AUTOMATION EXPERIENCE | ARCHITECT |
| SENIOR TIBCO ARCHITECT | ARCHITECT |
| SENIOR TIBCO LEADARCHITECT | ARCHITECT |
| SENIOR UI ARCHITECT | ARCHITECT |
| SENIOR VIGNETTE-OPEN TEXT ARCHITECT | ARCHITECT |
| SENIOR WEALTH MANAGEMENT TECHNOLOGY SOLUTION ARCHITECT | ARCHITECT |
| SERVER SYSTEM ARCHITECT | ARCHITECT |
| SERVER SYSTEMS ARCHITECT | ARCHITECT |
| SERVER SYSTEMS ARCHITECT (INFRASTRUCTURE) | ARCHITECT |
| SERVICE ARCHITECT | ARCHITECT |
| SERVICE CLOUD ARCHITECT | ARCHITECT |
| SERVICE NOW ARCHITECT | ARCHITECT |
| SERVICE NOW SOLUTION ARCHITECT | ARCHITECT |
| SERVICENOW APPLICATION ARCHITECT | ARCHITECT |
| SERVICENOW APPLICATION ARCHITECT (IT) | ARCHITECT |
| SERVICENOW ARCHITECT | ARCHITECT |
| SFDC ARCHITECT | ARCHITECT |
| SFDC ARCHITECT WITH FINANCIAL SERVICES | ARCHITECT |
| SFDC CERTIFIED TECHNICAL ARCHITECT | ARCHITECT |
| SFDC DATA ARCHITECT | ARCHITECT |
| SFDC LEAD DEV/ARCHITECT | ARCHITECT |
| SFDC SOL ARCHITECT | ARCHITECT |
| SFDC SOLUTION ARCHITECT | ARCHITECT |
| SFDC SOULTION ARCHITECT | ARCHITECT |
| SFDC SR. SOLUTION ARCHITECT | ARCHITECT |
| SFDC TECH LEADARCHITECT | ARCHITECT |
| SFDC TECHNICAL ARCHITECT | ARCHITECT |
| SFDC TECHNICAL ARCHITECT/LEAD | ARCHITECT |
| SFDC TECHNICAL LEAD/ARCHITECT | ARCHITECT |
| SFDC TECHNICAL LEADARCHITECT | ARCHITECT |
| SFDC-SOLUTION-ARCHITECT | ARCHITECT |
| SHARE POINT 2013 ARCHITECT | ARCHITECT |
| SHARE POINT ARCHITECT | ARCHITECT |
| SHAREPOINT & DOT NET ARCHITECT | ARCHITECT |
| SHAREPOINT (MOSS) ARCHITECT | ARCHITECT |
| SHAREPOINT 2013 APPLICATION ARCHITECT | ARCHITECT |
| SHAREPOINT 2013 ARCHITECT | ARCHITECT |
| SHAREPOINT 2013 SOLUTION ARCHITECT | ARCHITECT |
| SHAREPOINT APPLICATION ARCHITECT | ARCHITECT |
| SHAREPOINT ARCHITECT | ARCHITECT |
| SHAREPOINT ARCHITECT WITH TCS | ARCHITECT |
| SHAREPOINT ARCHITECT-MCM | ARCHITECT |
| SHAREPOINT ARCHITECT/MANAGER | ARCHITECT |
| SHAREPOINT INFRASTRUCTURE ARCHITECT | ARCHITECT |
| SHAREPOINT INFRASTRUCTURE ARCHITECT ITIS | ARCHITECT |
| SHAREPOINT LEAD ARCHITECT | ARCHITECT |
| SHAREPOINT LEAD TECHNICAL ARCHITECT | ARCHITECT |
| SHAREPOINT LEAD/ARCHITECT | ARCHITECT |

| | |
|---|---|
| SHAREPOINT LEAD/SHAREPOINT ARCHITECT | ARCHITECT |
| SHAREPOINT LEADARCHITECT | ARCHITECT |
| SHAREPOINT MIGRATION ARCHITECT | ARCHITECT |
| SHAREPOINT MIGRATION LEAD ARCHITECT | ARCHITECT |
| SHAREPOINT SOLUTION ARCHITECT | ARCHITECT |
| SHAREPOINT TECH  ARCHITECT | ARCHITECT |
| SHAREPOINT TECH ARCHITECT | ARCHITECT |
| SHAREPOINT TECH LEADARCHITECT | ARCHITECT |
| SHAREPOINT TECHNICAL ARCHITECT | ARCHITECT |
| SHAREPOINT/CLOUD SOLUTION ARCHITECT | ARCHITECT |
| SIEBEL ARCHITECT | ARCHITECT |
| SIEBEL SOLUTION ARCHITECT | ARCHITECT |
| SIEM SECURITY ARCHITECT | ARCHITECT |
| SISENSE ARCHITECT | ARCHITECT |
| SITE CORE ARCHITECT | ARCHITECT |
| SITECORE ARCHITECT | ARCHITECT |
| SITECORE ARCHITECT/SOLUTION ARCHITECT | ARCHITECT |
| SITECORE DMS ARCHITECT | ARCHITECT |
| SITECORE TECHNICAL ARCHITECT | ARCHITECT |
| SITECORETECHNICAL ARCHITECT | ARCHITECT |
| SKILLSET-JAVA DESIGN LEAD ARCHITECT LEAD | ARCHITECT |
| SMART CITIES SOLUTION ARCHITECT | ARCHITECT |
| SMART CITIES SOLUTION ARCHITECT POSITION: TRAVEL | ARCHITECT |
| SMART GRID SOLUTION ARCHITECT | ARCHITECT |
| SOA AND INFORMATION ARCHITECT | ARCHITECT |
| SOA ARCHITECT | ARCHITECT |
| SOA ARCHITECT ROLE | ARCHITECT |
| SOA ARCHITECT WITH IBM ESB | ARCHITECT |
| SOA ARCHITECTURE | ARCHITECT |
| SOA ENTERPRISE ARCHITECT | ARCHITECT |
| SOA INFORMATION ARCHITECT | ARCHITECT |
| SOA INTEGRATION ARCHITECT | ARCHITECT |
| SOA TECH LEADARCHITECT-CORE JAVA WITH EXTENSIVE MUTITHREADING EXPERIENCE | ARCHITECT |
| SOA(WMB/MQ) ARCHITECT | ARCHITECT |
| SOA/ESB ARCHITECT | ARCHITECT |
| SOCIAL MEDIA STRATEGY AND ARCHITECTURE CONSULTING LEAD | ARCHITECT |
| SOFTWARE AG ARCHITECT | ARCHITECT |
| SOFTWARE ARCHITECT | ARCHITECT |
| SOFTWARE COMPONENT ARCHITECT | ARCHITECT |
| SOFTWARE SOLUTION ARCHITECT | ARCHITECT |
| SOLMAN ARCHITECT | ARCHITECT |
| SOLUTION AARCHITECT | ARCHITECT |
| SOLUTION ARCHITECT | ARCHITECT |
| SOLUTION ARCHITECT (ASP.NET/SITECORE | ARCHITECT |
| SOLUTION ARCHITECT (ASP.NET/SITECORE) | ARCHITECT |
| SOLUTION ARCHITECT (BIG DATA) | ARCHITECT |
| SOLUTION ARCHITECT (BOP) | ARCHITECT |
| SOLUTION ARCHITECT (DW/BI/MDM) | ARCHITECT |
| SOLUTION ARCHITECT (ELECTRONIC DATA INTERCHANGE) | ARCHITECT |
| SOLUTION ARCHITECT (GOVERNANCE, RISK AND COMPLIANCE) | ARCHITECT |
| SOLUTION ARCHITECT (IBM MDM) | ARCHITECT |
| SOLUTION ARCHITECT (INFRASTRUCTURE) | ARCHITECT |
| SOLUTION ARCHITECT (INTEGRATION/MIDDLEWARE TECHNOLOGIES | ARCHITECT |
| SOLUTION ARCHITECT (INTEGRATION/MIDDLEWARE TECHNOLOGIES) | ARCHITECT |
| SOLUTION ARCHITECT (MDM, BUSINESS INTELLIGENCE, DATA WAREHOUSE, DATA MARTS, AND BUSINESS ANALYTICS | ARCHITECT |
| SOLUTION ARCHITECT (MOBILITY) | ARCHITECT |
| SOLUTION ARCHITECT (MOBILITY). HE IS OPEN TO TRAVEL 100% | ARCHITECT |
| SOLUTION ARCHITECT (ONSITE) | ARCHITECT |
| SOLUTION ARCHITECT (SOA) | ARCHITECT |

| | |
|---|---|
| SOLUTION ARCHITECT (SQL SERVER/BIG DATA/HADOOP) | ARCHITECT |
| SOLUTION ARCHITECT (SQL SERVER/BIG DATA/HADOOP) | ARCHITECT |
| SOLUTION ARCHITECT (SUPPLY CHAIN) | ARCHITECT |
| SOLUTION ARCHITECT , DEVOPS | ARCHITECT |
| SOLUTION ARCHITECT ERP | ARCHITECT |
| SOLUTION ARCHITECT ERP CLOUD | ARCHITECT |
| SOLUTION ARCHITECT ERP-CLOUD | ARCHITECT |
| SOLUTION ARCHITECT FOR DIGITAL SOFTWARE & SOLUTION | ARCHITECT |
| SOLUTION ARCHITECT FOR MDM | ARCHITECT |
| SOLUTION ARCHITECT FOR SALES | ARCHITECT |
| SOLUTION ARCHITECT GOVERNANCE, RISK AND COMPLIANCE | ARCHITECT |
| SOLUTION ARCHITECT ITOM | ARCHITECT |
| SOLUTION ARCHITECT J2EE | ARCHITECT |
| SOLUTION ARCHITECT J2EE_ | ARCHITECT |
| SOLUTION ARCHITECT JAVA | ARCHITECT |
| SOLUTION ARCHITECT JAVA WEB APPLICATION | ARCHITECT |
| SOLUTION ARCHITECT JDA | ARCHITECT |
| SOLUTION ARCHITECT MANUFACTURING | ARCHITECT |
| SOLUTION ARCHITECT MM/LOGISTICS | ARCHITECT |
| SOLUTION ARCHITECT OF SALES/CRM | ARCHITECT |
| SOLUTION ARCHITECT POSITION | ARCHITECT |
| SOLUTION ARCHITECT REQUIRED | ARCHITECT |
| SOLUTION ARCHITECT SALESFORCE | ARCHITECT |
| SOLUTION ARCHITECT SOA | ARCHITECT |
| SOLUTION ARCHITECT WITH BANKING/FINACE INDUSTRY | ARCHITECT |
| SOLUTION ARCHITECT WITH BANKING/FINACE INDUSTRY EXPERIENCE | ARCHITECT |
| SOLUTION ARCHITECT WITH CMOD | ARCHITECT |
| SOLUTION ARCHITECT WITH FLEXERA | ARCHITECT |
| SOLUTION ARCHITECT WITH IIB, MQ & DATAPOWER | ARCHITECT |
| SOLUTION ARCHITECT WITH RETAIL | ARCHITECT |
| SOLUTION ARCHITECT Â– DATA MANAGEMENT & BIG DATA | ARCHITECT |
| SOLUTION ARCHITECT Â– ENTERPRISE REPORTING | ARCHITECT |
| SOLUTION ARCHITECT Â– GOVERNANCE, RISK AND COMPLIANCE | ARCHITECT |
| SOLUTION ARCHITECT Â– ITOM | ARCHITECT |
| SOLUTION ARCHITECT Â– MANUFACTURING IT APPLICATIONS | ARCHITECT |
| SOLUTION ARCHITECT Â– NATIVE MOBILE APPS | ARCHITECT |
| SOLUTION ARCHITECT Â– SALESFORCE | ARCHITECT |
| SOLUTION ARCHITECT(ASP.NET/SITECORE) | ARCHITECT |
| SOLUTION ARCHITECT, MICROSOFT CRM | ARCHITECT |
| SOLUTION ARCHITECT, SALESFORCE | ARCHITECT |
| SOLUTION ARCHITECT, SHAREPOINT | ARCHITECT |
| SOLUTION ARCHITECT- | ARCHITECT |
| SOLUTION ARCHITECT-API GATEWAY | ARCHITECT |
| SOLUTION ARCHITECT-ATG | ARCHITECT |
| SOLUTION ARCHITECT-CLOUD SOLUTION ARCHITECT | ARCHITECT |
| SOLUTION ARCHITECT-DATA MANAGEMENT & BIG DATA | ARCHITECT |
| SOLUTION ARCHITECT-DOCUMENTUM | ARCHITECT |
| SOLUTION ARCHITECT-ENTERPRISE REPORTING | ARCHITECT |
| SOLUTION ARCHITECT-GOVERNANCE, RISK AND COMPLIANCE | ARCHITECT |
| SOLUTION ARCHITECT-GRC | ARCHITECT |
| SOLUTION ARCHITECT-HYBRIS | ARCHITECT |
| SOLUTION ARCHITECT-ILOG (ODM) | ARCHITECT |
| SOLUTION ARCHITECT-IT OPERATIONS MANAGEMENT | ARCHITECT |
| SOLUTION ARCHITECT-ITOM | ARCHITECT |
| SOLUTION ARCHITECT-JAV WEB APPLICATION | ARCHITECT |
| SOLUTION ARCHITECT-JAVA WEB APPLICATIONS | ARCHITECT |
| SOLUTION ARCHITECT-JAVA/J2EE | ARCHITECT |
| SOLUTION ARCHITECT-MICROSERVICES | ARCHITECT |
| SOLUTION ARCHITECT-MOBILITY | ARCHITECT |

| | |
|---|---|
| SOLUTION ARCHITECT-MQ & WMB | ARCHITECT |
| SOLUTION ARCHITECT-RETAIL RISK & SECURITY FRAUD RISK | ARCHITECT |
| SOLUTION ARCHITECT-SALESFORCE | ARCHITECT |
| SOLUTION ARCHITECT-SAP HANA | ARCHITECT |
| SOLUTION ARCHITECT-SAP HYBRIS | ARCHITECT |
| SOLUTION ARCHITECT-SFDC | ARCHITECT |
| SOLUTION ARCHITECT-SHAREPOINT 2013 | ARCHITECT |
| SOLUTION ARCHITECT-STERLING INTEGRATOR | ARCHITECT |
| SOLUTION ARCHITECT-TEAMCENTER | ARCHITECT |
| SOLUTION ARCHITECT. | ARCHITECT |
| SOLUTION ARCHITECT/COE | ARCHITECT |
| SOLUTION ARCHITECT/COE: DELIVER | ARCHITECT |
| SOLUTION ARCHITECT/COE: SCM | ARCHITECT |
| SOLUTION ARCHITECT/DYNAMICS CRM | ARCHITECT |
| SOLUTION ARCHITECT/ENTERPRISE ARCHITECT | ARCHITECT |
| SOLUTION ARCHITECT/MANAGER | ARCHITECT |
| SOLUTION ARCHITECT/RETAIL RISK & SECURITY | ARCHITECT |
| SOLUTION ARCHITECT/SMES | ARCHITECT |
| SOLUTION ARCHITECT/TECHNICAL SOLUTION SPECIALIST | ARCHITECT |
| SOLUTION ARCHITECT: .ASP .NET | ARCHITECT |
| SOLUTION ARCHITECT: C#.NET | ARCHITECT |
| SOLUTION ARCHITECTURE | ARCHITECT |
| SOLUTION ARCHITECT\MANAGER | ARCHITECT |
| SOLUTION ARCHITECT_CONCEPTWAVE | ARCHITECT |
| SOLUTION LEADARCHITECT | ARCHITECT |
| SOLUTION/APPLICATION ARCHITECT | ARCHITECT |
| SOLUTION/ENTERPRISE ARCHITECT | ARCHITECT |
| SOLUTION/SYSTEM ARCHITECT | ARCHITECT |
| SOLUTION_ARCHITECT | ARCHITECT |
| SOLUTIONÂ ARCHITECT Â– SHAREPOINT 2013 | ARCHITECT |
| SOULTION ARCHITECT | ARCHITECT |
| SOUTION ARCHITECT(DATA ARCHITECT/DATA MODELING) | ARCHITECT |
| SPLUNK ARCHITECT | ARCHITECT |
| SQL BI 2012 ARCHITECT | ARCHITECT |
| SQL BI ARCHITECT | ARCHITECT |
| SQL BI-DATA ARCHITECT | ARCHITECT |
| SQL DATA ARCHITECT | ARCHITECT |
| SQL DB ARCHITECT/SME | ARCHITECT |
| SQL MSBI LEADARCHITECT | ARCHITECT |
| SQL SERVER ARCHITECT | ARCHITECT |
| SR APPLICATIONS ARCHITECT | ARCHITECT |
| SR ASP. NET MVC ARCHITECT | ARCHITECT |
| SR ASP.NET MVC ARCHITECT | ARCHITECT |
| SR BIG DATA ARCHITECT | ARCHITECT |
| SR DATA ARCHITECT/ETL | ARCHITECT |
| SR HYBRIS SOLUTION ARCHITECT | ARCHITECT |
| SR IAM ARCHITECT | ARCHITECT |
| SR INFORMATION ARCHITECT | ARCHITECT |
| SR INFRASTRUCTURE ARCHITECT | ARCHITECT |
| SR INFRASTRUCTURE ARCHITECT WITH HANDS-ON TECHNICAL BACKGROUND) | ARCHITECT |
| SR JAVA ARCHITECT | ARCHITECT |
| SR JAVA HANDS ON ARCHITECT | ARCHITECT |
| SR JAVA SPRING LEAD/ARCHITECT | ARCHITECT |
| SR JAVE DEVEL/ARCHITECT | ARCHITECT |
| SR MANAGER DELOITTE-ENTERPRISE ARCHITECT | ARCHITECT |
| SR MOBILITY/ANDROID ARCHITECT | ARCHITECT |
| SR NETWORK ARCHITECT | ARCHITECT |
| SR ORACLE ARCHITECT_OAM | ARCHITECT |
| SR ORACLE IAM ARCHITECT | ARCHITECT |

| | |
|---|---|
| SR SHAREPOINT ARCHITECT | ARCHITECT |
| SR SOA ARCHITECT | ARCHITECT |
| SR SOLUTION ARCHITECT | ARCHITECT |
| SR SYSTEMS ARCHITECT | ARCHITECT |
| SR TECHNICAL SOLUTION ARCHITECT | ARCHITECT |
| SR UI ARCHITECT | ARCHITECT |
| SR UI ARCHITECT/LEAD | ARCHITECT |
| SR, WEB ARCHITECT | ARCHITECT |
| SR. APPLICATION ARCHITECT (.NET) | ARCHITECT |
| SR. AWS CLOUD ARCHITECT | ARCHITECT |
| SR. BIG DATA ARCHITECT | ARCHITECT |
| SR. BUSINESS ARCHITECT | ARCHITECT |
| SR. CLOUD ARCHITECT | ARCHITECT |
| SR. DATA ARCHITECT | ARCHITECT |
| SR. DATA ARCHITECT & ETL LEAD | ARCHITECT |
| SR. DATA MODELER OR DATA ARCHITECT | ARCHITECT |
| SR. DATABASE ARCHITECT | ARCHITECT |
| SR. DB2 DATA ARCHITECT | ARCHITECT |
| SR. DIRECTORY SERVICES ARCHITECT | ARCHITECT |
| SR. DOCUMENTUM SYSTEM ARCHITECT/TECH LEAD | ARCHITECT |
| SR. DOT NET SOLUTION ARCHITECT | ARCHITECT |
| SR. ENTERPRISE SECURITY ARCHITECT | ARCHITECT |
| SR. HADOOP ARCHITECT | ARCHITECT |
| SR. HYBRIS E-COMMERCE ARCHITECT | ARCHITECT |
| SR. HYBRIS SOLUTION ARCHITECT | ARCHITECT |
| SR. IAM ARCHITECT | ARCHITECT |
| SR. INFORMATION SECURITY ARCHITECT | ARCHITECT |
| SR. INFRASTRUCTURE ARCHITECT | ARCHITECT |
| SR. JAVA ARCHITECT | ARCHITECT |
| SR. JAVA HANDS ON ARCHITECT | ARCHITECT |
| SR. JAVA LEADARCHITECT | ARCHITECT |
| SR. MANAGER DIGITAL ENTERPRISE ARCHITECT | ARCHITECT |
| SR. MANAGER ENTERPRISE ARCHITECT | ARCHITECT |
| SR. MDM ARCHITECT | ARCHITECT |
| SR. NETWORK ARCHITECT | ARCHITECT |
| SR. NETWORK SPECIALIST/ARCHITECT | ARCHITECT |
| SR. PEGA ARCHITECT | ARCHITECT |
| SR. PROGRAM MANAGER/BUSINESS ARCHITECT Â– INSURANCE | ARCHITECT |
| SR. SECURITY ARCHITECT | ARCHITECT |
| SR. SHAREPOINT ARCHITECT | ARCHITECT |
| SR. SITECORE ARCHITECT | ARCHITECT |
| SR. SOLUTION ARCHITECT | ARCHITECT |
| SR. STORAGE MGT ARCHITECT | ARCHITECT |
| SR. SYSTEMS CENTER ARCHITECT | ARCHITECT |
| SR. TECHNICAL ARCHITECT-IBM INTEGRATION BUS | ARCHITECT |
| SR. TECHNICAL SOLUTION ARCHITECT | ARCHITECT |
| SR. TIBCO ARCHITECT | ARCHITECT |
| SR. UX ARCHITECT | ARCHITECT |
| SR.BI LEAD/ARCHITECT | ARCHITECT |
| SR.CLOUD ARCHITECT | ARCHITECT |
| SR.DATA ARCHITECT | ARCHITECT |
| SR.JAVA J2EE/ARCHITECT | ARCHITECT |
| SR.MAINFRAME ARCHITECT | ARCHITECT |
| SR.NETWORK ARCHITECT | ARCHITECT |
| SR.TECHNICAL ARCHITECT-IBM INTEGRATION BUS | ARCHITECT |
| SSAS ARCHITECT | ARCHITECT |
| STERLING ARCHITECT | ARCHITECT |
| STERLING INTEGRATOR ARCHITECT | ARCHITECT |
| STERLING INTEGRATOR/ARCHITECT | ARCHITECT |

| | |
|---|---|
| STERLING OMS ARCHITECT | ARCHITECT |
| STORAGE AND BACKUP ARCHITECT | ARCHITECT |
| STORAGE AND DATA PROTECTION ENTERPRISE ARCHITECT | ARCHITECT |
| STORAGE ARCHITECT | ARCHITECT |
| STORAGE SYSTEM ARCHITECT | ARCHITECT |
| STRONG DATA ARCHITECT/MODELER | ARCHITECT |
| SUCCESSFACTOSÂ– FUNCTIONAL/SOLUTION ARCHITECT | ARCHITECT |
| SUPPLY CHAIN ARIBA ARCHITECT | ARCHITECT |
| SUPPLY CHAIN SOLUTION TECHNICAL ARCHITECT | ARCHITECT |
| SUPPLY CHAIN SOLUTION/TECHNICAL ARCHITECT | ARCHITECT |
| SWIFT MESSAGING ARCHITECT | ARCHITECT |
| SYBASE DB ARCHITECT | ARCHITECT |
| SYSTEM ARCHITECT | ARCHITECT |
| SYSTEM ARCHITECT/PRINCIPAL ARCHITECT | ARCHITECT |
| SYSTEM ARCHITECTURE KNOWLEDGE | ARCHITECT |
| SYSTEM/INFRASTRUCTURE ARCHITECT | ARCHITECT |
| SYSTEMS ARCHITECT | ARCHITECT |
| SYSTEMS ARCHITECT III | ARCHITECT |
| SYSTEMS ARCHITECT-BIGDATA | ARCHITECT |
| SYSTEMS ARCHITECT-VIDEO RECOMMENDATION SYSTEMS ON SET TOP BOX/IPTV/WEBSITES REQUIRED | ARCHITECT |
| T IS NETWORK & SECURITY ENTERPRISE ARCHITECT | ARCHITECT |
| TABLEAU ARCHITECT | ARCHITECT |
| TABLEAU SOLUTION ARCHITECT | ARCHITECT |
| TADDM ARCHITECT | ARCHITECT |
| TALEND ETL ARCHITECT | ARCHITECT |
| TALEND LEADARCHITECT | ARCHITECT |
| TANDEM EPS ARCHITECT | ARCHITECT |
| TCE PLM FOUNDATION FUNCTIONAL LEADER/PROCESS ARCHITECT | ARCHITECT |
| TCE TECHNICAL SOLUTION ARCHITECT | ARCHITECT |
| TCE TECHNICAL SOLUTION ARCHITECT Â– DOORS INTEGRATION | ARCHITECT |
| TCE TECHNICAL SOLUTION ARCHITECT-INTEGRATION | ARCHITECT |
| TCOE TEST ARCHITECT | ARCHITECT |
| TE (EMBMS) TECH ARCHITECT | ARCHITECT |
| TEAM CENTER ARCHITECT | ARCHITECT |
| TEAM LEAD-ARCHITECTURE TEAM | ARCHITECT |
| TEAMCENTER APPLICATION SOLUTION ARCHITECT | ARCHITECT |
| TEAMCENTER ARCHITECT | ARCHITECT |
| TEAMCENTER MANUFACTURING PROCESS MANAGEMENT Â– SOLUTION ARCHITECT | ARCHITECT |
| TEAMCENTER SOLUTION ARCHITECT | ARCHITECT |
| TEAMCENTER SOLUTION ARCHITECT/ARCHITECT | ARCHITECT |
| TEAMCENTER SOLUTION ARCHITECT/TECHNICAL ARCHITECT | ARCHITECT |
| TEAMCENTER T4S & T4O SOLUTION ARCHITECT | ARCHITECT |
| TEAMCENTER TECHNICAL SOLUTION ARCHITECT | ARCHITECT |
| TEAMSITE ARCHITECT | ARCHITECT |
| TECH ARCHITECT | ARCHITECT |
| TECH LEAD/ARCHITECT | ARCHITECT |
| TECH LEADARCHITECT | ARCHITECT |
| TECH LEADARCHITECT-AZURE | ARCHITECT |
| TECHINCAL ARCHITECT | ARCHITECT |
| TECHINICAL ARCHITECT | ARCHITECT |
| TECHNIAL ARCHITECT | ARCHITECT |
| TECHNICAL (JAVA) ARCHITECT | ARCHITECT |
| TECHNICAL ARCHITECT | ARCHITECT |
| TECHNICAL ARCHITECT ( CLOUD, IDENTITY, APPLICATION, DEVOPS | ARCHITECT |
| TECHNICAL ARCHITECT ( TEST AUTOMATION) | ARCHITECT |
| TECHNICAL ARCHITECT (CITRIX) | ARCHITECT |
| TECHNICAL ARCHITECT (CREDIT) | ARCHITECT |
| TECHNICAL ARCHITECT (GROOVY/GRAILS) | ARCHITECT |
| TECHNICAL ARCHITECT + PERFORMANCE TESTING | ARCHITECT |

| | |
|---|---|
| TECHNICAL ARCHITECT + PERFORMANCE TESTING. | ARCHITECT |
| TECHNICAL ARCHITECT ASP .NET | ARCHITECT |
| TECHNICAL ARCHITECT FOR IBM INTEGRATION BUS | ARCHITECT |
| TECHNICAL ARCHITECT JAVA | ARCHITECT |
| TECHNICAL ARCHITECT SPECIALIST | ARCHITECT |
| TECHNICAL ARCHITECT Â– SFDC | ARCHITECT |
| TECHNICAL ARCHITECT(SIEBEL CRM) | ARCHITECT |
| TECHNICAL ARCHITECT, CITRIX | ARCHITECT |
| TECHNICAL ARCHITECT, JAVA | ARCHITECT |
| TECHNICAL ARCHITECT, SALESFORCE.COM | ARCHITECT |
| TECHNICAL ARCHITECT-CLOUD | ARCHITECT |
| TECHNICAL ARCHITECT-CLOUD WITH .NET AND WEB APPLICATION | ARCHITECT |
| TECHNICAL ARCHITECT-CLOUD WITH STRONG EXPERIENCE IN .NET AND WEB APPLICATION | ARCHITECT |
| TECHNICAL ARCHITECT-IBM MDM | ARCHITECT |
| TECHNICAL ARCHITECT-J2EE SPRING | ARCHITECT |
| TECHNICAL ARCHITECT-SALESFORCE | ARCHITECT |
| TECHNICAL ARCHITECT-SALESFORCE.COM | ARCHITECT |
| TECHNICAL ARCHITECT-SFDC | ARCHITECT |
| TECHNICAL ARCHITECT-SIEBEL OPEN UI | ARCHITECT |
| TECHNICAL ARCHITECT-STRONG EXPERIENCE IN .NET AND WEB APPLICATION | ARCHITECT |
| TECHNICAL ARCHITECT/DW ARCHITECT | ARCHITECT |
| TECHNICAL ARCHITECT/LEAD | ARCHITECT |
| TECHNICAL ARCHITECT/TECHNICAL LEAD | ARCHITECT |
| TECHNICAL ETL ARCHITECT | ARCHITECT |
| TECHNICAL LEAD/ARCHITECT FOR SENTINEL PROGRAM | ARCHITECT |
| TECHNICAL LEADARCHITECT | ARCHITECT |
| TECHNICAL LEADARCHITECT-SALESFORCE | ARCHITECT |
| TECHNICAL LEADORACLE DB ARCHITECT | ARCHITECT |
| TECHNICAL LEADSOLUTION ARCHITECT | ARCHITECT |
| TECHNICAL SOLUTION ARCHITECT | ARCHITECT |
| TECHNICAL SOLUTION ARCHITECT-SR MANAGER | ARCHITECT |
| TECHNICAL. ARCHITECT | ARCHITECT |
| TECHNO SOLUTION ARCHITECT (MES) | ARCHITECT |
| TECHNOLOGY ARCHITECT | ARCHITECT |
| TECHNOLOGY ARCHITECT MICROSTRATEGY | ARCHITECT |
| TEG SOLUTION ARCHITECT | ARCHITECT |
| TELEPHONY ARCHITECT | ARCHITECT |
| TERADATA ARCHITECT | ARCHITECT |
| TERADATA ARCHITECT- | ARCHITECT- |
| TERADATA DATA ARCHITECT | ARCHITECT |
| TERADATA LEADARCHITECT | ARCHITECT |
| TERADATA PDA ARCHITECT/DATA MODELER | ARCHITECT |
| TEST ARCHITECT | ARCHITECT |
| TEST AUTOMATION ARCHITECT | ARCHITECT |
| TEST ENV MGMT ARCHITECT | ARCHITECT |
| TEST ENVIRONMENT MANAGEMENT ARCHITECT | ARCHITECT |
| TEST MANAGER/ARCHITECT | ARCHITECT |
| TEST MANAGER/QA ARCHITECT | ARCHITECT |
| TIBCO AMX ARCHITECT | ARCHITECT |
| TIBCO AND JAVA ARCHITECT | ARCHITECT |
| TIBCO ARCHITECT | ARCHITECT |
| TIBCO ARCHITECT/LEAD | ARCHITECT |
| TIBCO EMS AND BW SOLUTION ARCHITECT | ARCHITECT |
| TIBCO INTEGERATION ARCHITECT/ | ARCHITECT |
| TIBCO LEAD ARCHITECT | ARCHITECT |
| TIBCO SOLUTION ARCHITECT | ARCHITECT |
| TIBCO TECH LEAD, ARCHITECT | ARCHITECT |
| TIBCO TECH LEAD, ARCHITECT_ | ARCHITECT |
| TIBCO TECH LEADARCHITECT | ARCHITECT |

| | |
|---|---|
| TIS (TCOE)-TEST ENVIRONMENT MANAGEMENT ARCHITECT | ARCHITECT |
| TIS NETWORK, STORAGE AND DATA PROTECTION ENTERPRISE ARCHITECT | ARCHITECT |
| TIS SECURITY ARCHITECT | ARCHITECT |
| TIS SERVICE AUTOMATION ARCHITECT | ARCHITECT |
| TIS VIRTUALIZATION SYSTEM & CLOUD ENTERPRISE ARCHITECT | ARCHITECT |
| UI ARCHITECT | ARCHITECT |
| UI ARCHITECT/TECH LEAD | ARCHITECT |
| UI ARCHITECT_ | ARCHITECT |
| UI FRAMEWORK ARCHITECT | ARCHITECT |
| UI TECHNICAL ARCHITECT | ARCHITECT |
| UI TECHNICAL LEADARCHITECT | ARCHITECT |
| UI-TECHNICAL ARCHITECT | ARCHITECT |
| UI-WEB ARCHITECT | ARCHITECT |
| UI/UX ARCHITECT | ARCHITECT |
| UI/WEB ARCHITECT | ARCHITECT |
| UNEMPLOYMENT INSURANCE TECHNICAL ARCHITECT | ARCHITECT |
| UNISYS ARCHITECT | ARCHITECT |
| UNISYS SOLUTION ARCHITECT | ARCHITECT |
| USABILITY, USER EXPERIENCE ARCHITECT | ARCHITECT |
| USER EXPERIENCE ARCHITECT | ARCHITECT |
| USER INTERFACE ARCHITECT | ARCHITECT |
| UX ARCHITECT | ARCHITECT |
| UX ARCHITECT-INFORMATION ARCHITECT | ARCHITECT |
| UX ARCHITECT/LEAD | ARCHITECT |
| UX DESIGN ARCHITECT | ARCHITECT |
| UX INFORMATION ARCHITECT | ARCHITECT |
| UX/UI ARCHITECT | ARCHITECT |
| VB.NET AZURE ARCHITECT | ARCHITECT |
| VIDEO AND IP SYSTEM ARCHITECT | ARCHITECT |
| VIDEO ARCHITECT | ARCHITECT |
| VIDEO SERVICES-NETWORK ARCHITECTURE | ARCHITECT |
| VIDEO SME ARCHITECT(WITH TEST & LAB MANAGEMENT) | ARCHITECT |
| VIDEO STREAMING ARCHITECT | ARCHITECT |
| VIDEO SYSTEM ARCHITECT | ARCHITECT |
| VIDEO SYSTEMS ARCHITECT | ARCHITECT |
| VIGNETTE ARCHITECT | ARCHITECT |
| VIRTUALIZATION AND NFV ARCHITECT | ARCHITECT |
| VIRTUALIZATION ARCHITECT | ARCHITECT |
| VIRTUALIZATION SYSTEM & CLOUD ENTERPRISE ARCHITECT | ARCHITECT |
| VM WARE CLOUD ARCHITECT | ARCHITECT |
| VMWARE ARCHITECT | ARCHITECT |
| VMWARE LEAD ARCHITECT | ARCHITECT |
| VMWARE SERVER ARCHITECT | ARCHITECT |
| VMWARE SOFTWARE ARCHITECT | ARCHITECT |
| VOICE NETWORK ARCHITECT | ARCHITECT |
| VOICE NETWORK ARCHITECT- | ARCHITECT |
| VORDEL ARCHITECT/LEAD | ARCHITECT |
| VORDEL LEADARCHITECT | ARCHITECT |
| VORMETRIC ARCHITECT | ARCHITECT |
| VORMETRIC IMPLEMENTATION ARCHITECT | ARCHITECT |
| WAS MIDDLEWARE ARCHITECT | ARCHITECT |
| WAS_MIDDLEWARE ARCHITECT | ARCHITECT |
| WCM PORTAL ARCHITECT | ARCHITECT |
| WCS ARCHITECT | ARCHITECT |
| WCS SOLUTION ARCHITECT | ARCHITECT |
| WCS SR. ARCHITECT | ARCHITECT |
| WCS TECH ARCHITECT | ARCHITECT |
| WCS TECHNICAL ARCHITECT | ARCHITECT |
| WEALTH MANAGEMENT SOLUTION ARCHITECT | ARCHITECT |

| | |
|---|---|
| WEB ADOBE ANALYTICS ARCHITECT | ARCHITECT |
| WEB ARCHITECT | ARCHITECT |
| WEB ARCHITECT-ONLINE BANKING | ARCHITECT |
| WEB DESIGN & BUILD ARCHITECT | ARCHITECT |
| WEB LOGIC TECHNICAL ARCHITECT | ARCHITECT |
| WEB SECURITY ARCHITECT | ARCHITECT |
| WEB SERVICE ARCHITECT | ARCHITECT |
| WEB SERVICES SOFTWARE COMPONENT ARCHITECT | ARCHITECT |
| WEB SOLUTION ARCHITECT | ARCHITECT |
| WEB-METHODS ARCHITECT | ARCHITECT |
| WEB/MOBILE ARCHITECT | ARCHITECT |
| WEBCENTER PORTAL TECHNICAL ARCHITECT | ARCHITECT |
| WEBLOGIC TECHNICAL ARCHITECT | ARCHITECT |
| WEBLOGIC, ORACLE, UNIX TECHNICAL ARCHITECT | ARCHITECT |
| WEBMETHOD ARCHITECT | ARCHITECT |
| WEBMETHODS ARCHITECT | ARCHITECT |
| WEBMETHODS INTEGRATION ARCHITECT/SR TECH LEAD | ARCHITECT |
| WEBMETHODS TECHNICAL ARCHITECT | ARCHITECT |
| WEBSERVICES ARCHITECT | ARCHITECT |
| WEBSPHERE COMMERCE ARCHITECT (WCS) | ARCHITECT |
| WEBSPHERE ESB ARCHITECT | ARCHITECT |
| WEBSPHERE MESSAGE BROKER, DATA POWER-ARCHITECT | ARCHITECT |
| WEBSPHERE/CAST IRON ARCHITECT | ARCHITECT |
| WINDCHILL ARCHITECT | ARCHITECT |
| WINDCHILL PLM SOLUTION ARCHITECT | ARCHITECT |
| WINDCHILL PLM SOLUTION ARCHITECT-EXPORT CONTROL ONLY | ARCHITECT |
| WINDCHILL SOLUTION ARCHITECT | ARCHITECT |
| WINDCHILL SOLUTION ARCHITECT/INFRASTRUCTURE LEAD | ARCHITECT |
| WINDCHILL TECHNICAL ARCHITECT | ARCHITECT |
| WINDOW DESKTOP ARCHITECT | ARCHITECT |
| WINDOWS DESKTOP ARCHITECT | ARCHITECT |
| WINDOWS DESKTOP ARCHITECT WITH POWERSHELL SCRIPTING | ARCHITECT |
| WINDOWS DESKTOP ARCHITECT WITH POWERSHELL/VB SCRIPTING | ARCHITECT |
| WINDOWS DESKTOP ARCHITECT/ | ARCHITECT |
| WINDOWS SSC ARCHITECT | ARCHITECT |
| WMB LEADARCHITECT | ARCHITECT |
| WMB SOL. ARCHITECT | ARCHITECT |
| WMB SOLUTION ARCHITECT | ARCHITECT |
| WORKDAY ARCHITECT | ARCHITECT |
| WORKDAY CONFIGURATION//WORKDAY ARCHITECT | ARCHITECT |
| XAMARIN MOBILITY ARCHITECT | ARCHITECT |
| Â SFDC TECHNICAL ARCHITECT | ARCHITECT |
| Â TECHNICAL ARCHITECT AX | ARCHITECT |

**Appendix Table 4.6**

**Job Roles Falling Under "Engineer" Designation in Table 9**

| Job Title | Job Category |
|---|---|
| (WAG) LINUX ENGINEER | ENGINEER |
| .NET SOFTWARE ENGINEER | ENGINEER |
| .NET SOFTWARE ENGINEER-MIDDLE TIER & SQL BACKEND | ENGINEER |
| ACCESS MANAGEMENT OPERATIONS ENGINEER | ENGINEER |
| ACTIVE DIRECTORY ENGINEER | ENGINEER |
| ACTIVE DIRECTORY MIGRATION ENGINEER | ENGINEER |
| ACTIVE DIRECTORY OPERATIONS ENGINEER | ENGINEER |
| ADVANCED MANUFACTURING ENGINEER | ENGINEER |
| AEROTHERMAL ENGINEER (COMBUSTION) | ENGINEER |
| AGILE PLM ENGINEERING FUNCTIONAL EXPERT | ENGINEER |
| AGILE QA LEADSENIOR QA ENGINEER | ENGINEER |
| AGILE TEST AUTOMATION ENGINEER | ENGINEER |
| AGILE,MANUAL,AUTOMATION TEST ENGINEER, SQL , DATAB | ENGINEER |
| AIX/LAB SYSTEM ENGINEER/FTE | ENGINEER |
| ALM TOOL ENGINEER | ENGINEER |
| ALVIN A. BROWN/FIELD SERVICES ENGINEER | ENGINEER |
| ANALYSIS ENGINEER | ENGINEER |
| ANALYTICS TAGGING ENGINEER | ENGINEER |
| ANALYTICS/TAGGING ENGINEER | ENGINEER |
| ANARK CORE MBE _APPLICATION ENGINEER | ENGINEER |
| ANARK CORE MBE_APPLICATION ENGINEER | ENGINEER |
| ANDROID MOBILE ENGINEER | ENGINEER |
| ANDROID SOLUTION ENGINEER | ENGINEER |
| ANDROID SYSTEM ENGINEER | ENGINEER |
| ANDROID SYSTEM ENGINEER (GPS) | ENGINEER |
| ANDROID UI DEVELOPMENT ENGINEER | ENGINEER |
| ANSIBLE AUTOMATION ENGINEER | ENGINEER |
| ANTENNA SUPPORT ENGINEER | ENGINEER |
| APACHE SPARK SENIOR ENGINEER | ENGINEER |
| API ENGINEER | ENGINEER |
| APM(APPLICATION PERFORMANCE MANAGEMENT) ENGINEER | ENGINEER |
| APP SUPPORT ENGINEER TIER3 | ENGINEER |
| APP SUPPORT ENGINEER-TIER 3 | ENGINEER |
| APPLICATION ENGINEER | ENGINEER |
| APPLICATION PERFORMANCE ENGINEER | ENGINEER |
| APPLICATION SECURITY ENGINEER | ENGINEER |
| APPLICATION SUPPORT ENGINEER | ENGINEER |
| APPLICATION SUPPORT ENGINEER (IVR | ENGINEER |
| APPLICATION SUPPORT ENGINEER (IVR) | ENGINEER |
| APPLICATION SUPPORT ENGINEER TIER3 | ENGINEER |
| APPLICATION SUPPORT ENGINEER TIER3/INFRASTRUCTURE SYSTEM ENGINEER TIER 3 | ENGINEER |
| APPLICATION SUPPORT ENGINEER(IVR) | ENGINEER |
| APPLICATION SUPPORT ENGINEER-IVR | ENGINEER |
| APPLICATION SUPPORT ENGINEER/SYSTEM ENGINEER | ENGINEER |
| APPLICATION/NETWORK ENGINEER | ENGINEER |
| APPLICATION/PLATFORM SUPPORT ENGINEER | ENGINEER |
| APPLICATIONS SUPPORT ENGINEER (SABRE) | ENGINEER |
| ARCSIGHT OPERATIONS ENGINEER | ENGINEER |
| ASP.NET WEB/SCADA SYSTEM SUPPORT ENGINEER | ENGINEER |
| ASPECT DIALER INTEGRATION ENGINEER | ENGINEER |
| ASPEN ENGG SUITE/ASPEN IP .21 | ENGINEER |
| ASR ENGINEER | ENGINEER |
| ASSET MANAGEMENT ENGINEER | ENGINEER |

| | |
|---|---|
| ASSISTANT COUNSEL, BPO, IT, ENGINEERING/SOFTWARE LICENSING | ENGINEER |
| ASSISTANT COUNSEL, TECHNOLOGY, IT, ENGINEERING SERVICES | ENGINEER |
| ATLASSIAN ENGINEER | ENGINEER |
| AUTOMATION ENGG | ENGINEER |
| AUTOMATION ENGG (SELENIUM AND CUCUMBER) | ENGINEER |
| AUTOMATION ENGG (SELENIUM, QTP AND CUCUMBER) | ENGINEER |
| AUTOMATION ENGINEER | ENGINEER |
| AUTOMATION ENGINEER (JAVA+ DEVOPS) | ENGINEER |
| AUTOMATION ENGINEER WITH DEVOPS | ENGINEER |
| AUTOMATION ENGINEER WITH JAVA WEBSERVICES | ENGINEER |
| AUTOMATION ENGINEER(JAVA EXPERIENCE) | ENGINEER |
| AUTOMATION ENGINEER. | ENGINEER |
| AUTOMATION ENGINEER/INTEGRATION TESTER | ENGINEER |
| AUTOMATION ENGINEER/RUBY/CUCUMBER | ENGINEER |
| AUTOMATION ENGINEERR | ENGINEER |
| AUTOMATION LEAD AUTOMATION ENGINEER/INTEGRATION TEST LEAD | ENGINEER |
| AUTOMATION QA ENGINEER | ENGINEER |
| AUTOMATION TEST ENGINEER | ENGINEER |
| AUTOMATION TEST ENGINEER POSITION | ENGINEER |
| AUTOMATION TEST ENGINEER SELENIUM | ENGINEER |
| AUTOMATION TEST ENGINEER WITH SELENIUM | ENGINEER |
| AUTOMATION TESTÂ ENGINEER, SELENIUM | ENGINEER |
| AUTOMATION UFT ENGINEER | ENGINEER |
| AUTOMOTIVE SOFTWARE ENGINEERS | ENGINEER |
| AUTOSYS ENGINEER | ENGINEER |
| AVA J2EE ENGINEER | ENGINEER |
| AVAYA SENIOR ENGINEER | ENGINEER |
| AVAYA SENIOR ENGINEER (VOICE L3 | ENGINEER |
| AVAYA SENIOR ENGINEER (VOICE L3) | ENGINEER |
| AVAYA SENIOR ENGINEER, VOICE L3 | ENGINEER |
| AVIONICS TEST ENGINEER-C EMBEDDED | ENGINEER |
| AWS CLOUD ARCHITECT/ENGINEER | ENGINEER |
| AWS OPS ENGINEER | ENGINEER |
| AWS SYSTEM ENGINEER | ENGINEER |
| AWS SYSTEM OPERATION ENGINEER | ENGINEER |
| AWS SYSTEM SUPPORT ENGINEER | ENGINEER |
| AWS SYSTEMS ENGINEER | ENGINEER |
| AWS SYSTEMS ENGINEER WITH TCS | ENGINEER |
| AWS/GOOGLE CLOUD DEVOPS ENGINEER | ENGINEER |
| AZURE ENGINEER | ENGINEER |
| BACKEND JAVA/SQL ENGINEER | ENGINEER |
| BACKUP ENGINEER | ENGINEER |
| BACKUP ENGINEERING | ENGINEER |
| BDM AEROSPACE ENGINEERING | ENGINEER |
| BDM ENGINEERING SERVICES CPG | ENGINEER |
| BDM SEMI ENGINEERING SALES | ENGINEER |
| BDM-AEROSPACE ENGINEERING | ENGINEER |
| BELK_ TSM L3 ENGINEER | ENGINEER |
| BFS ROLES-SDI NETWORK ENGINEER | ENGINEER |
| BIG DATA ANALYTICS ENGINEER | ENGINEER |
| BIG DATA ANALYTICS ENGINEERS | ENGINEER |
| BIG DATA ARCHITECT/SENIOR ENGINEER | ENGINEER |
| BIG DATA ENGINEER | ENGINEER |
| BIG DATA ENGINEER FULL STACK | ENGINEER |
| BIG DATA HADOOP L3 SUPPORT ENGINEER | ENGINEER |
| BIG DATA TEST ENGINEER | ENGINEER |
| BIGDATA ETL ENGINEER | ENGINEER |
| BIO ENGG/PRODUCT DEVELOPMENT ENGG | ENGINEER |
| BIOENGINEER/DEVELOPMENT ENGINEER | ENGINEER |

| | |
|---|---|
| BIOS DEVELOPMENT ENGINEER | ENGINEER |
| BIOS ENGINEER | ENGINEER |
| BLADE LOGIC ENGINEER | ENGINEER |
| BLAZE JAVA ENGINEER | ENGINEER |
| BLISTER & BOTTLE PACKAGE COMPONENT DEVELOPMENT ENGINEER | ENGINEER |
| BLUETOOTH SOFTWARE ENGINEER | ENGINEER |
| BMC ENGINEER | ENGINEER |
| BMC TOOLS ENGINEER | ENGINEER |
| BROCADE/F5 NETWORK ENGINEER | ENGINEER |
| BUILD & DEPLOY ENGINEER | ENGINEER |
| BUILD & RELEASE ENGINEER | ENGINEER |
| BUILD AND RELEASE (B&R) ENGINEER | ENGINEER |
| BUILD AND RELEASE ENGINEER | ENGINEER |
| BUILD AND RELEASE ENGINEER WITH DEV | ENGINEER |
| BUILD DEPLOY ENGINEER | ENGINEER |
| BUILD ENGINEER | ENGINEER |
| BUILD ENGINEER WITH JAVA/J2EE, UNIX | ENGINEER |
| BUILD ENGINEER/CCRM ENGINEER | ENGINEER |
| BUILD ENGINEERS | ENGINEER |
| BUILD RELEASE ENGINEER | ENGINEER |
| BUILD RELEASE ENGINEERS | ENGINEER |
| BUILD&RELEASE ENGINEER | ENGINEER |
| BUILD-RELEASE ENGINEER WITH CAPITAL MARKETS EXP | ENGINEER |
| BUILD/DEPLOY ENGINEER | ENGINEER |
| BUILD/DEVOPS/RELEASE ENGINEER | ENGINEER |
| BUILD/RELEASE ENGINEER | ENGINEER |
| BUILD/RELEASE ENGINEER WITH CAPITAL MARKETS EXP | ENGINEER |
| BUILD/RELEASE SOFTWARE ENGINEER | ENGINEER |
| BUSINESS DEVELOPMENT DIRECTOR Â– AEROSPACE & DEFENSE ENGINEERING & IT | ENGINEER |
| BUSINESS DEVELOPMENT DIRECTOR Â– AEROSPACE & DEFENSE ENGINEERING & IT SERVICES | ENGINEER |
| BUSINESS DEVELOPMENT DIRECTOR-AEROSPACE & DEFENSE & ENGINEERING & IT SERVICES | ENGINEER |
| BUSINESS DEVELOPMENT IN ENGINEERING SERVICES | ENGINEER |
| BUSINESS DEVELOPMENT MANAGER (SEMICONDUCTOR ENGINEERING) | ENGINEER |
| BUSINESS DEVELOPMENT MANAGER ENGINEERING & INDUSTRIAL SERVICES | ENGINEER |
| BUSINESS DEVELOPMENT MANAGER SEMICONDUCTOR ENGINEERING | ENGINEER |
| BUSINESS DEVELOPMENT MANAGER:SEMICONDUCTOR ENGINEERING | ENGINEER |
| BUSINESS PROCESS ENGINEER | ENGINEER |
| BUSINESS PROCESS ENGINEER-SAFE | ENGINEER |
| C# SQL SERVER PROGRAMMER/ENGINEER | ENGINEER |
| C++ ENGINEER | ENGINEER |
| CA LISA VIRTUALIZATION ENGINEER | ENGINEER |
| CA SPECTRUM AND UIM (NIMSOFT) SYSTEM ENGINEER | ENGINEER |
| CA SPECTRUM SENIOR SYSTEM ENGINEER | ENGINEER |
| CA SPECTRUM, SENIOR SYSTEM ENGINEER | ENGINEER |
| CA SPECTURM SENIOR SYSTEM ENGINEER | ENGINEER |
| CABLING ENGINEER | ENGINEER |
| CABLING ENGINEER PM | ENGINEER |
| CAD/PLM USER SUPPORT ENGINEER | ENGINEER |
| CAPACITY PLANNING ENGINEER | ENGINEER |
| CAPACITY/PERFORMANCE ENGINEER | ENGINEER |
| CAPITAL MARKET-INFRASTRUCTURE ENGINEER | ENGINEER |
| CAPITALSTREAM SUPPORT ENGINEER | ENGINEER |
| CCIE CERTIFIED NETWORK ENGINEER | ENGINEER |
| CCIE NETWORK ENGINEER | ENGINEER |
| CERTIFIED CISCO VOICE ENGINEER | ENGINEER |
| CFD_ANALYSIS_FLUENT_ENGINEER | ENGINEER |
| CHEF PUPPET/DEVOPS ENGINEER | ENGINEER |
| CI BUILD ENGINEER | ENGINEER |
| CI-BUILD ENGINEER | ENGINEER |

| | |
|---|---|
| CI/BUILD ENGINEER | ENGINEER |
| CICD AUTOMATION/RELEASE ENGINEER | ENGINEER |
| CICD DEVELOPMENT ENGINEER | ENGINEER |
| CICD ENGINEER | ENGINEER |
| CISCO FRONTPORT ENGINEER | ENGINEER |
| CISCO IPT & SIP VOICE ENGINEER | ENGINEER |
| CISCO IPT AND CONTACT CENTER ENGINEER | ENGINEER |
| CISCO NETWORK ENGINEER | ENGINEER |
| CISCO NETWORK ENGINEER LEVEL 2/3 | ENGINEER |
| CISCO NETWORK ENGINEER-LEVEL 2/3 | ENGINEER |
| CISCO NETWORK VOICE ENGINEER | ENGINEER |
| CISCO SAN NETWORK ENGINEER/TECHNICAL RESOURCES | ENGINEER |
| CISCO UNIFIED COMMUNICATION ENGINEER | ENGINEER |
| CISCO UNIFIED COMMUNICATION ENGINEER (CUCM) | ENGINEER |
| CISCO VIRTUAL NETWORK TEST ENGINEER | ENGINEER |
| CISCO VOICE ENGINEER | ENGINEER |
| CISCO VOICE ENGINEER & CISCO UNIFIED COMMUNICATION ENGINEER | ENGINEER |
| CISCO VOICE OPERATIONS ENGINEER | ENGINEER |
| CISCO VOICE OPERATIONS SYSTEMS ENGINEER | ENGINEER |
| CISCO VOICE SYSTEMS ENGINEER | ENGINEER |
| CITRIX & VDI ENGINEER | ENGINEER |
| CITRIX ADMIN(CITRIX ENGINEER) | ENGINEER |
| CITRIX ENGINEER | ENGINEER |
| CITRIX ENGINEERING | ENGINEER |
| CITRIX XEN MOBILE/XENAPP ENGINEER V4.5 | ENGINEER |
| CITRIX XENDESKTOP ENGINEER | ENGINEER |
| CITRIX/VDI ENGINEER | ENGINEER |
| CLIENT SERVICE ENGINEER | ENGINEER |
| CLIENT TECHNOLOGIES ENGINEER | ENGINEER |
| CLOUD DEPLOYMENT ENGINEER | ENGINEER |
| CLOUD DEV OPS ENGINEER | ENGINEER |
| CLOUD DEVOPS ENGINEER | ENGINEER |
| CLOUD ENGINEER | ENGINEER |
| CLOUD ENGINEER-IAAS | ENGINEER |
| CLOUD ENGINEER-PAAS (SYBASE) | ENGINEER |
| CLOUD ENGINEERING TECHNICAL LEAD | ENGINEER |
| CLOUD FOUNDRY DEVOPS ENGINEER | ENGINEER |
| CLOUD INFRASTRUCTURE ENGINEER | ENGINEER |
| CLOUD OPERATIONS ENGINEER | ENGINEER |
| CLOUD OPERATIONS ENGINEER-CHEF | ENGINEER |
| CLOUD OPERATIONS ENGINEER-DEVOPS | ENGINEER |
| CLOUD SUPPORT ENGINEER | ENGINEER |
| CLOUD SYSTEM ENGINEER | ENGINEER |
| CO VOICE OPERATIONS SYSTEMS ENGINEER | ENGINEER |
| COMPLIANCE ENGINEER Â– PB-FREE | ENGINEER |
| COMPOSITE ENGINEER | ENGINEER |
| COMPOSITE ENGINEERS | ENGINEER |
| CONCEPTWAVE SYSTEM ENGINEER | ENGINEER |
| CONFIGURATION ENGINEER | ENGINEER |
| CONFIGURATION MANAGEMENT ENGINEER | ENGINEER |
| CONTACT CENTER ENGINEER | ENGINEER |
| CONTACT ROUTING ENGINEER-CRO | ENGINEER |
| CONTINUOUS INTEGRATION(CI) ENGINEER | ENGINEER |
| CONTROL ENGINEER | ENGINEER |
| CONTROL SYSTEM ENGINEER | ENGINEER |
| CONTROL SYSTEM ENGINEER-WONDERWARE SME | ENGINEER |
| CONTROL SYSTEMS ENGINEER | ENGINEER |
| CONTROL SYSTEMS PROJECT ENGINEER | ENGINEER |
| CONTROLS ENGINEER | ENGINEER |

| | |
|---|---|
| CONTROLS ENGINEER (PLANT CONTROLS) | ENGINEER |
| CONTROLS ENGINEER (WIND CONTROLS) | ENGINEER |
| CONTROLS SOFTWARE ENGINEER | ENGINEER |
| CORE NETWORK ENGINEER | ENGINEER |
| COUNSEL, IT, BPO, ENGINEERING | ENGINEER |
| CREO CAD ENGINEER | ENGINEER |
| CREO ENGINEER | ENGINEER |
| CTO-BIG DATA HADOOP L3 SUPPORT ENGINEER | ENGINEER |
| CYBER SECURITY ENGINEER | ENGINEER |
| CYBER THREAT IT SECURITY ENGINEER | ENGINEER |
| CYBER THREAT IT SECURITY ENGINEER-MCAFEE ANTIVIRUS | ENGINEER |
| CYBER THREAT IT SECURITY ENGINEER-NPV SCANNING | ENGINEER |
| CYBER THREAT IT SECURITY ENGINEER_NETWORK SECURITY | ENGINEER |
| CYBERARK OPERATIONS ENGINEER | ENGINEER |
| DATA ANALYSIS ENGINEER | ENGINEER |
| DATA CENTER ENGINEER | ENGINEER |
| DATA CENTER PROJECT MANAGEMENT PROCESS ENGINEER | ENGINEER |
| DATA CENTER SUPPORT ENGINEER | ENGINEER |
| DATA ENGINEER | ENGINEER |
| DATA LOSS PROTECTION DESIGN ENGINEER | ENGINEER |
| DATA NETWORK DESIGN ENGINEER | ENGINEER |
| DATA NETWORK DESIGN ENGINEER-US EXCHANGE AND MARKET DATA CONNECTIVITY TECHNOLOGIES | ENGINEER |
| DATA NETWORK ENGINEER | ENGINEER |
| DATA NETWORKS ENGINEER | ENGINEER |
| DATA NETWORKS ENGINEER L3 | ENGINEER |
| DATA NETWORKS ENGINEER-L3 | ENGINEER |
| DATA SECURITY ENCRYPTION ENGINEER | ENGINEER |
| DATA TESTER ENGINEER | ENGINEER |
| DATA VISUALIZATION ENGINEER | ENGINEER |
| DATA WAREHOUSE ENGINEERS | ENGINEER |
| DATABASE ENGINEER | ENGINEER |
| DATACENTER ENGINEER | ENGINEER |
| DATACENTER OPERATIONS/ENV MANAGEMENT ENGINEER | ENGINEER |
| DATASTAGE ENGINEER | ENGINEER |
| DATASTAGE SUPPORT ENGINEER | ENGINEER |
| DATASTAGE/QUALITYSTAGE ENGINEER | ENGINEER |
| DB2 PERFORMANCE ENGINEER | ENGINEER |
| DCO DBA/ENGINEER | ENGINEER |
| DCO ENGINEER | ENGINEER |
| DCS DATA CENTER PROJECT MANAGEMENT PROCESS ENGINEER | ENGINEER |
| DCS PROJECT MANAGEMENT PROCESS ENGINEER | ENGINEER |
| DEPLOYMENT AND AUTOMATION ENGINEER | ENGINEER |
| DEPLOYMENT ENGINEER | ENGINEER |
| DEPLOYMENT ENGINEER/SYSTEMS ENGINEER | ENGINEER |
| DEPUY SPINE R&D-ANALYSIS ENGINEER | ENGINEER |
| DESIGN AND DEVELOPMENT ENGG | ENGINEER |
| DESIGN ENGINEER | ENGINEER |
| DESIGN ENGINEER (POLYMER) | ENGINEER |
| DESIGN ENGINEER IN JAX (FL) | ENGINEER |
| DESIGN ENGINEER POSITION | ENGINEER |
| DESIGN ENGINEER Ã– MEDICAL DOMAIN EXPERTISE | ENGINEER |
| DESIGN ENGINEER-MEDICAL DEVICES | ENGINEER |
| DESIGN ENGINEER/DEVELOPMENT ENGINEER (NOT CAD DESIGNER) | ENGINEER |
| DESIGN ENGINEERING COORDINATOR | ENGINEER |
| DESIGN ENGINEERING COORDINATOR FOR DEPUY SYNTHES-SPINE | ENGINEER |
| DESIGN QUALITY ENGINEER | ENGINEER |
| DESIGN SYSTEM INTEGRATION Ã–ANALYSIS ENGINEER | ENGINEER |
| DESIGN, ENGINEER | ENGINEER |
| DESIGN/DEVELOPMENT ENGINEER | ENGINEER |

| | |
|---|---|
| DESKSIDE ENGINEER | ENGINEER |
| DESKSIDE SUPPORT ENGINEER | ENGINEER |
| DESKTOP ENGINEER | ENGINEER |
| DESKTOP ENGINEER (WINDOWS AND MAC) | ENGINEER |
| DESKTOP ENGINEER ARCHITECT | ENGINEER |
| DESKTOP ENGINEER ARCHITECT. | ENGINEER |
| DESKTOP ENGINEER DESIGNER | ENGINEER |
| DESKTOP ENGINEER L2 | ENGINEER |
| DESKTOP ENGINEER-MAC/WINDOWS | ENGINEER |
| DESKTOP ENGINEER/ARCHITECT | ENGINEER |
| DESKTOP ENGINEER/SYSTEM ENGINEER | ENGINEER |
| DESKTOP ENGINEERING | ENGINEER |
| DESKTOP ENGINEERING ARCHITECT | ENGINEER |
| DESKTOP IMAGING L3 ENGINEER | ENGINEER |
| DESKTOP INTEGRATION ENGINEER | ENGINEER |
| DESKTOP SCCM ENGINEER | ENGINEER |
| DESKTOP SITE ENGINEER | ENGINEER |
| DESKTOP SITE SUPPORT ENGINEER | ENGINEER |
| DESKTOP SUPPORT ENGINEER | ENGINEER |
| DESKTOP SUPPORT/EUC/FIELD ENGINEER | ENGINEER |
| DEV OPS AUTOMATION ENGINEER | ENGINEER |
| DEV OPS ENGINEER | ENGINEER |
| DEV OPS PROCESS ENGINEER | ENGINEER |
| DEV OPS RELEASE ENGINEER | ENGINEER |
| DEV OPS-AWS SYSTEMS ENGINEER | ENGINEER |
| DEV OPS-SYSTEMS ENGINEER | ENGINEER |
| DEV OPS/AWS SYSTEMS ENGINEER | ENGINEER |
| DEV OPS/BUILD ENGINEER | ENGINEER |
| DEV OPS/WEBSPHERE ADMIN DEV OPS SYSTEMS ENGINEER | ENGINEER |
| DEV R & D ENGINEER | ENGINEER |
| DEV TEST ENGINEER | ENGINEER |
| DEVELOPMENT ENGINEER | ENGINEER |
| DEVELOPMENT ENGINEER Ã–SDN/NFV/OPEN STACK | ENGINEER |
| DEVELOPMENT INTEGRATION ENGINEER | ENGINEER |
| DEVELOPMENT LEAD-LEAD ENGINEERING | ENGINEER |
| DEVELOPMENT OPERATIONS ENGINEER | ENGINEER |
| DEVICE DRIVER ENGINEER | ENGINEER |
| DEVOPS AUTOMATION ENGINEER | ENGINEER |
| DEVOPS ENGINEER | ENGINEER |
| DEVOPS ENGINEER FULL TIME ROLE | ENGINEER |
| DEVOPS ENGINEER-PYTHON, BASH, RUBY, PERL/PALO ALTO, CA | ENGINEER |
| DEVOPS ENGINEERS | ENGINEER |
| DEVOPS PIPELINE ENGINEER | ENGINEER |
| DEVOPS PROCESS ENGINEER_ | ENGINEER |
| DEVOPS RELEASE ENGINEER | ENGINEER |
| DEVOPS SOLUTION ARCHITECT/DEVOPS PIPELINE ENGINEER | ENGINEER |
| DEVOPS SYSTEM ENGINEER | ENGINEER |
| DEVR & DESIGN ENGINEER | ENGINEER |
| DIAGNOSTIC ENGINEERS | ENGINEER |
| DIAGNOSTICS ENGINEER | ENGINEER |
| DIESEL SOFTWARE DEVELOPMENT ENGINEER | ENGINEER |
| DIGITAL TUNER APPLICATION ENGINEER | ENGINEER |
| DIRECTOR OF BUSINESS DEVELOPMENT-AEROSPACE & DEFENSE ENGINEERING | ENGINEER |
| DLP DESIGN ENGINEER | ENGINEER |
| DLP ENGINEER | ENGINEER |
| DOCKER/DEVOPS ENGINEER | ENGINEER |
| DOCUMENTUM ENGINEER | ENGINEER |
| DOCUMENTUM SYSTEM ENGINEER/ARCHITECT | ENGINEER |
| DRIVE CONTROLS EMBEDDED SOFTWARE ENGINEER | ENGINEER |

| | |
|---|---|
| DRIVE CONTROLS ENGINEER | ENGINEER |
| DVT ENGINEER | ENGINEER |
| EDC CABLING ENGINEER | ENGINEER |
| EIS-ENGINEER ROLES | ENGINEER |
| ELECTRICAL ENGINEER | ENGINEER |
| ELECTRICAL ENGINEER WITH TEAMCENTER PLM | ENGINEER |
| ELECTRICAL ENGINEERÂ– RF,ANTENNA SR DESIGN ENGINEER | ENGINEER |
| ELECTRICAL/ELECTRONIC ENGINEER | ENGINEER |
| ELECTRICAL/ELECTRONICS ENGINEER | ENGINEER |
| ELECTRICAL/ELECTRONICS ENGINEER (NPD & SUSTENANCE ENGINEERING) | ENGINEER |
| ELECTRO-MECHANICAL MANUFACTURING ENGINEER | ENGINEER |
| ELECTROMECHANICAL ENGINEER | ENGINEER |
| ELECTRONIC ENGINEER | ENGINEER |
| ELECTRONIC/ELECTRICAL ENGINEER-PRODUCT DESIGN AND DEVELOPMENT | ENGINEER |
| ELECTRONICS ENGINEER | ENGINEER |
| EMAIL SUPPORT ENGINEER | ENGINEER |
| EMBEDDED APPLICATION SOFTWARE ENGINEER | ENGINEER |
| EMBEDDED DEVICE ENGINEER | ENGINEER |
| EMBEDDED ENGINEER | ENGINEER |
| EMBEDDED ENGINEER WITH EXPERTISE | ENGINEER |
| EMBEDDED ENGINEER WITH EXPERTISE IN MEMORY | ENGINEER |
| EMBEDDED ENGINEER(WITH EXPERTISE IN MEMORY) | ENGINEER |
| EMBEDDED S/W ENGINEER | ENGINEER |
| EMBEDDED SOFTWARE ENGINEER | ENGINEER |
| EMBEDDED SOFTWARE ENGINEER C++ | ENGINEER |
| EMBEDDED SW DSP ENGINEER | ENGINEER |
| EMBEDDED SW GPP ENGINEER | ENGINEER |
| EMBEDDED SYSTEM ENGINEER | ENGINEER |
| EMBEDDED SYSTEMS ENGINEER | ENGINEER |
| EMBEDDED TEST ENGINEER | ENGINEER |
| EMC SAN ENGINEER WITH PERL SCRIPTING | ENGINEER |
| EMC STORAGE ENGINEER | ENGINEER |
| EMS EIB SUPPORT ENGINEER | ENGINEER |
| END POINT ENGINEER | ENGINEER |
| ENDPOINT CYBER SECURITY ENGINEER | ENGINEER |
| ENGG ADMIN (L3) | ENGINEER |
| ENGINE CONTROL ENGINEER | ENGINEER |
| ENGINE CONTROLS ENGINEER | ENGINEER |
| ENGINEER | ENGINEER |
| ENGINEERING DOCUMENT MANAGEMENT | ENGINEER |
| ENGINEERING LEAD WITH CI/CD | ENGINEER |
| ENGINEERING MANAGER ( TECHNICAL MGR) | ENGINEER |
| ENGINEERING PROJECT MANAGER | ENGINEER |
| ENGINEERING SERVICE BUILD DEV & TEST | ENGINEER |
| ENGINEERING SERVICES | ENGINEER |
| ENGINEERING SERVICES CPG | ENGINEER |
| ENGINEERING-JAVA BACKEND | ENGINEER |
| ENTERPRISE DIRECTORY ENGINEER | ENGINEER |
| ENTERPRISE ENGINEERS | ENGINEER |
| ENTERPRISE MONITORING ENGINEER | ENGINEER |
| ENTERPRISE MONITORING ENGINEER W/D HP BSM | ENGINEER |
| ENTERPRISE MONITORING ENGINEER WITH HP BSM | ENGINEER |
| ENTERPRISE MONITORING TOOLS-SR. SUPPORT ENGINEER | ENGINEER |
| ENVIRONMENT SUPPORT ENGINEER | ENGINEER |
| EPC (ENGINEERING PROCUREMENT & CONSTRUCTION) | ENGINEER |
| EPC (ENGINEERING PROCUREMENT & CONSTRUCTION) DOMAIN | ENGINEER |
| EQUIPMENT ENGINEER | ENGINEER |
| ERICSON-SOFTWARE ENGINEER | ENGINEER |
| ERP AUTOMATION ENGINEER | ENGINEER |

| | |
|---|---|
| ETHERNET PRINCIPAL ENGINEER | ENGINEER |
| ETHERNET PRINCIPAL ENGINEER/IP NETWORK ENGINEER | ENGINEER |
| ETL ENGINEER | ENGINEER |
| ETL TEST ENGINEER | ENGINEER |
| EUC ENGG ADMIN | ENGINEER |
| EUC ENGG ADMIN (L3) | ENGINEER |
| EXPERT AUTOMATION ENGINEER | ENGINEER |
| F5 LOAD BALANCER ENGINEER | ENGINEER |
| F5 LOAD BALANCER NETWORK ENGINEER | ENGINEER |
| F5 NETWORK ENGINEER | ENGINEER |
| FIELD SERVICE ENGINEER | ENGINEER |
| FIELD SERVICES ENGINEER | ENGINEER |
| FIELD TEST ENGINEER | ENGINEER |
| FINANCIAL CLIENT/SENIOR DEVOPS ENGINEER | ENGINEER |
| FIREEYE/CARBONBLACK OPERATIONS ENGINEER | ENGINEER |
| FIREWALL ENGINEER | ENGINEER |
| FIREWALL ENGINEER LEVEL 2/3 | ENGINEER |
| FIRMWARE ENGINEER | ENGINEER |
| FIRMWARE TEST EXECUTION ENGINEER/TECHNICIAN | ENGINEER |
| FORTIGATE FIREWALL ENGINEER | ENGINEER |
| FORTIGATE FIREWALL ENGINEER LEVEL 3 | ENGINEER |
| FORTIGATE FIREWALL ENGINEER-LEVEL 3 | ENGINEER |
| FPGA DESIGN & VERIFICATION ENGINEER | ENGINEER |
| FPGA DESIGN ENGINEER | ENGINEER |
| FPGA ENGINEER | ENGINEER |
| FRONTEND QA ENGINEER | ENGINEER |
| FRONTEND SOFTWARE ENGINEER | ENGINEER |
| FULL STACK DEVOPS ENGINEER | ENGINEER |
| FULL STACK ENGINEER OR ARCHITECT | ENGINEER |
| FUNCTIONAL AND LOAD PERFORMANCE TEST ENGINEER | ENGINEER |
| GE ENGG | ENGINEER |
| GE ENGINEERING | ENGINEER |
| GEHC_ VERIFICATION & VALIDATION ENGINEER | ENGINEER |
| GENESYS SENIOR APPLICATION SUPPORT ENGINEER | ENGINEER |
| GENESYS-VERINT SUPPORT ENGINEER | ENGINEER |
| GENESYS/VERINT SUPPORT ENGINEER | ENGINEER |
| GITHUB ENGINEER | ENGINEER |
| GOOGLE CLOUD DEVOPS ENGINEER | ENGINEER |
| GRAPHICS SOFTWARE ENGINEER | ENGINEER |
| GREENPLUM DBA/ENGINEER | ENGINEER |
| GREENPLUM ENGINEER | ENGINEER |
| GSGO NETWORK DEPLOYMENT ENGINEER | ENGINEER |
| GSGO NETWORK DEPLOYMENT ENGINEER (ITAR COMPLIANT) | ENGINEER |
| GUARDIUM ENGINEER | ENGINEER |
| H/W ENGINEER | ENGINEER |
| HADOOP ENGG | ENGINEER |
| HADOOP ENGINEER | ENGINEER |
| HADOOP PERFORMANCE ENGINEER | ENGINEER |
| HADOOP PERFORMANCE ENGINEER/ARCHITECT | ENGINEER |
| HADOOP/BIG DATA ENGINEER | ENGINEER |
| HADOOP/BLOB/LINUX SYSTEM ENGINEER | ENGINEER |
| HARDWARE COMPONENT ENGINEER | ENGINEER |
| HARDWARE DESIGN AND DOCUMENTATION ENGINEER | ENGINEER |
| HARDWARE DESIGN ENGINEER | ENGINEER |
| HARDWARE ENGINEER | ENGINEER |
| HARDWARE ENGINEERING-PROJECT MANAGER | ENGINEER |
| HARDWARE TEST ENGINEER | ENGINEER |
| HEAD END ENGINEER | ENGINEER |
| HEAT TRANSFER ENGINEERS | ENGINEER |

| | |
|---|---|
| HEAT TRANSFER ENGINEERS FOR GVL | ENGINEER |
| HELPDESK ENGINEER | ENGINEER |
| HELPDESK ENGINEER/HELPDESK EXECUTIVE | ENGINEER |
| HIGH LEVEL TCL API TEST SCRIPTING ENGINEERS | ENGINEER |
| HIGH PERFORMANCE COMPUTING ENGINEER | ENGINEER |
| HIL LEVEL DEVELOPMENT ENGINEER | ENGINEER |
| HIL LEVEL TESTING ENGINEER | ENGINEER |
| HIL VALIDATION REQUIREMENT ENGINEER | ENGINEER |
| HOSTING SUPPORT ENGINEER | ENGINEER |
| HP PERFORMANCE CENTER ENGINEER | ENGINEER |
| HP PERFORMANCE CENTER PERFORMANCE ENGINEER | ENGINEER |
| HP PERFORMANCE CENTER-PERFORMANCE ENGINEER | ENGINEER |
| IAM BUSINESS PROCESS ENGINEER | ENGINEER |
| IAM QA AND TEST ENGINEER | ENGINEER |
| IAM SENIOR ENGINEER | ENGINEER |
| IAM-CYBERARK OPERATIONS ENGINEER | ENGINEER |
| IDENTITY AND ACCESS MANAGEMENT ENGINEER | ENGINEER |
| IDENTITY AND ACCESS MANAGEMENT ENGINEER ( SAILPOINT | ENGINEER |
| IDENTITY AND ACCESS MANAGEMENT SUPPORT & SERVICES ENGINEER | ENGINEER |
| IDENTITY MANAGEMENT OPERATIONS ENGINEER | ENGINEER |
| IEX TOTALVIEW SYS. ENGINEER | ENGINEER |
| IIS ADMIN(SYSTEM ENGINEER) | ENGINEER |
| IIS SYSTEMS ENGINEER | ENGINEER |
| IMPLEMENTATION ENGINEER | ENGINEER |
| INFO. SECURITY ENGG | ENGINEER |
| INFORMATION GOVERNANCE PROGRAM ENGINEER | ENGINEER |
| INFORMATION SECURITY ENGG | ENGINEER |
| INFORMATION SECURITY ENGINEER | ENGINEER |
| INFORMATION TECHNOLOGY ENGINEER | ENGINEER |
| INFORMATION TECHNOLOGY ENGINEER & FIREWALL SECURITY | ENGINEER |
| INFORMATION TECHNOLOGY ENGINEER FIREWALL SECURITY | ENGINEER |
| INFORMATION TECHNOLOGY ENGINEER, FIREWALL SECURITY | ENGINEER |
| INFRA AUTOMATION ENGINEER | ENGINEER |
| INFRASTRUCTURE : SOLUTION ENGINEERING (SE) | ENGINEER |
| INFRASTRUCTURE AUTOMATION ENGINEER | ENGINEER |
| INFRASTRUCTURE CABLING ENGINEER | ENGINEER |
| INFRASTRUCTURE CABLING ENGINEERING | ENGINEER |
| INFRASTRUCTURE CABLING ENGINEERING & PM | ENGINEER |
| INFRASTRUCTURE CABLING ENGINEERING-DESIGN & PM | ENGINEER |
| INFRASTRUCTURE CABLING ENGINEERING-DESIGN AND PROJECT MANAGER | ENGINEER |
| INFRASTRUCTURE DESIGN ENGINEER | ENGINEER |
| INFRASTRUCTURE ENGINEER | ENGINEER |
| INFRASTRUCTURE SERVICE ENGINEER | ENGINEER |
| INFRASTRUCTURE SERVICE ENGINEER TIER | ENGINEER |
| INFRASTRUCTURE SERVICE ENGINEER TIER3 | ENGINEER |
| INFRASTRUCTURE SERVICE ENGINEER TIER3/SYSTEMS ENGINEER (DEVOPS) | ENGINEER |
| INFRASTRUCTURE SR. ENGINEER | ENGINEER |
| INFRASTRUCTURE STORAGE ENGINEER | ENGINEER |
| INFRASTRUCTURE SUPPORT ENGINEER | ENGINEER |
| INFRASTRUCURE CABLING ENGINEERING-DESIGN & PROJECT MANAGER | ENGINEER |
| INFRASTRUCURE ENGINEER | ENGINEER |
| INTEGRATION & TEST ENGINEER | ENGINEER |
| IOS MOBILE ENGINEER | ENGINEER |
| IOS/ANDROID MOBILE ENGINEER | ENGINEER |
| IP ENGINEER | ENGINEER |
| IP NETWORKING VIRTUALIZATION TEST AUTOMATION ENGINEER | ENGINEER |
| IP TELEPHONY ENGINEER | ENGINEER |
| IT ENGINEER & FIREWALL SECURITY | ENGINEER |
| IT INFRASTRUCTURE ENGINEERING SPECIALIST | ENGINEER |

| | |
|---|---|
| IT SECURITY ENGINEER | ENGINEER |
| ITIS ITSM SERVICENOW INFRASTRUCTURE ENGINEER | ENGINEER |
| ITIS ITSM SERVICENOW INFRASTRUCTURE ENGINEER/ARCHITECT | ENGINEER |
| ITIS---NETAPP STORAGE ENGINEER-SPECIALIST | ENGINEER |
| ITSM SERVICENOW ENGINEER | ENGINEER |
| ITSM SERVICENOW INFRASTRUCTURE ENGINEER | ENGINEER |
| IVR APPLICATION SUPPORT ENGINEER | ENGINEER |
| IXIA TEST CONDUCTOR AUTOMATION ENGINEER | ENGINEER |
| J2EE ENGINEER | ENGINEER |
| J2EE PERFORMANCE TEST ENGINEER | ENGINEER |
| J2EE SENIOR ENGINEER | ENGINEER |
| JAVA + NOSQL DB ENGINEER | ENGINEER |
| JAVA + WEB SERVICE SOFTWARE ENGINEER | ENGINEER |
| JAVA APPLICATION SUPPORT ENGINEER | ENGINEER |
| JAVA AUTOMATION ENGINEER | ENGINEER |
| JAVA AUTOMATION ENGINEER WITH TEST NG EXPERIENCE | ENGINEER |
| JAVA AUTOMATION TEST ENGINEER | ENGINEER |
| JAVA BUILD ENGINEER | ENGINEER |
| JAVA ENGINEER | ENGINEER |
| JAVA ENGINEER WITH NOSQL | ENGINEER |
| JAVA J2EE ENGINEER | ENGINEER |
| JAVA MID-SENIOR LEVEL ENGINEER | ENGINEER |
| JAVA PERFORMANCE ENGINEER | ENGINEER |
| JAVA SECURITY APPLICATION ENGINEER | ENGINEER |
| JAVA SOFTWARE ENGINEER | ENGINEER |
| JAVA SOFTWARE ENGINEERS | ENGINEER |
| JAVA SPRING ENGINEER | ENGINEER |
| JAVA SR ENGINEER | ENGINEER |
| JAVA UI ENGINEER | ENGINEER |
| JAVA WEBSERVICES & CUCUMBER/AUTOMATION ENGINEER | ENGINEER |
| JAVA WEBSERVICES AUTOMATION ENGINEER | ENGINEER |
| JAVA WEBSERVICES-AUTOMATION ENGINEER | ENGINEER |
| JAVA+UI ENGINEER | ENGINEER |
| JAVA/C++ INTEGREATION ENGINEER | ENGINEER |
| JAVA/J2EE ENGINEER | ENGINEER |
| JAVA/J2EE SYSTEMS ENGG | ENGINEER |
| JAVA/J2EE-RELEASE ENGINEER | ENGINEER |
| JAVA/SELENIUM AUTOMATION ENGINEER | ENGINEER |
| JAVA/SELENIUM AUTOMATION ENGINEER WITH CICD | ENGINEER |
| JAVA/SELENIUM AUTOMATION ENGINEER WITH CICD EXP | ENGINEER |
| JAVA/SELINIUM AUTOMATION ENGINEER | ENGINEER |
| JAVA/SYSTEMS ENGG | ENGINEER |
| JAVASCRIPT SENIOR/LEAD FRONT END ENGINEER | ENGINEER |
| JAVASCRIPT SOFTWARE ENGINEER | ENGINEER |
| JAVASCRIPT SOFTWARE ENGINEER PLATFORM TEAM | ENGINEER |
| JAVASCRIPT SOFTWARE ENGINEER-PLATFORM TEAM | ENGINEER |
| JOE SALVADOR_CLIENT SERVICE ENGINEER | ENGINEER |
| JUNIOR INFO SECURITY ENGG | ENGINEER |
| JUNIOR INFO SECURITY ENGINEER | ENGINEER |
| JUNIOR INFORMATION SECURITY ENGINEER | ENGINEER |
| JUNIOR RUNBOOK AUTOMATION ENGINEER | ENGINEER |
| JUNIPER FIREWALL ENGINEER | ENGINEER |
| JUNIPER FIREWALL ENGINEER LEVEL 2/3 | ENGINEER |
| L1 NETWORK ENGINEER | ENGINEER |
| L1 SUPPORT ENGINEER | ENGINEER |
| L2 DESKTOP ENGINEER | ENGINEER |
| L2 DESKTOP REMOTE ENGINEER | ENGINEER |
| L2 ENGINEER | ENGINEER |
| L2 REMOTE DESKTOP ENGG | ENGINEER |

| | |
|---|---|
| L2 REMOTE DESKTOP ENGINEER | ENGINEER |
| L2 SECURITY SUPPORT ENGINEER | ENGINEER |
| L2 SECURITY SUPPORT ENGINEER WITH OAM OIM | ENGINEER |
| L2 SECURITY SUPPORT ENGINEER WITH OAM OIM, PINGACCESS | ENGINEER |
| L2 SUPPORT ENGINEER | ENGINEER |
| L2 TECHNICAL SUPPORT ENGINEER | ENGINEER |
| L2/L3 APPLICATION SUPPORT ENGINEER(WITH PHP SKILLSET) | ENGINEER |
| L2REMOTE DESKTOP ENGINEERR | ENGINEER |
| L3 APPLICATION SUPPORT (DEVOPS) ENGG | ENGINEER |
| L3 APPLICATION SUPPORT (DEVOPS)ENGINEER | ENGINEER |
| L3 APPLICATION SUPPORT DEVOPS ENGG | ENGINEER |
| L3 APPLICATION SUPPORT ENGG | ENGINEER |
| L3 APPLICATION SUPPORT/DEVOPS ENGG | ENGINEER |
| L3 CLOUD ENGINEER | ENGINEER |
| L3 DATA CENTER ENGINEER | ENGINEER |
| L3 ENGINEER | ENGINEER |
| L3 ENGINEER Â– NETWORK APPLIANCE | ENGINEER |
| L3 ENGINEER Â– NETWORK APPLIANCES | ENGINEER |
| L3 MESSAGING AND COLLABORATION ENGINEER | ENGINEER |
| L3 MOBILE ENGINEER | ENGINEER |
| L3 NETWORK ENGINEER | ENGINEER |
| L3 STORE SUPPORT ENGINEER | ENGINEER |
| L3 VIDEO CONFERENCE SUPPORT ENGINEER | ENGINEER |
| L3 WAN/LAN ENGINEER | ENGINEER |
| LAB ENGINEER | ENGINEER |
| LAE ENGINEER | ENGINEER |
| LAE SYSTEMS ENGINEER | ENGINEER |
| LAN/WAN NETWORK ENGINEER | ENGINEER |
| LAYER 2 IP NETWORKING + VIRTUALIZATION TEST AUTOMATION ENGINEER | ENGINEER |
| LAYER 2 IP NETWORKING TEST AUTOMATION ENGINEER | ENGINEER |
| LAYER 2 IP NETWORKING TEST AUTOMATION ENGINEERS | ENGINEER |
| LAYER 2IP NETWORKING TEST AUTOMATION ENGINEER | ENGINEER |
| LDAP ADMIN (SR. SECURITY ENGINEERING MANAGER) | ENGINEER |
| LDAP ENGG | ENGINEER |
| LDAP ENGINEER | ENGINEER |
| LDAP TO ACTIVE DIRECTORY MIGRATION ENGINEER | ENGINEER |
| LEAD BUILD ENGINEER | ENGINEER |
| LEAD ENGINEER | ENGINEER |
| LEAD FRONTEND ENGINEER-ENTERPRISE | ENGINEER |
| LEAD INFRASTRUCTURE ENGINEER WITH EMC STORAGE | ENGINEER |
| LEAD PERFORMANCE ENGINEER | ENGINEER |
| LEAD PERFORMANCE ENGINEER/TESTER | ENGINEER |
| LEAD TECH ENGR AND TECH ENGINEER | ENGINEER |
| LEAD TEST AUTOMATION ENGINEER | ENGINEER |
| LEVEL 3 DESKTOP ENGINEER | ENGINEER |
| LEVEL 3 STORE ENGINEERING | ENGINEER |
| LEVEL 3 STORE SUPPOR/ENGINEER | ENGINEER |
| LEVEL 3 WAN/LAN ENGINEER | ENGINEER |
| LINUX BUILD ENGINEER | ENGINEER |
| LINUX ENGINEER | ENGINEER |
| LINUX ENGINEERING | ENGINEER |
| LINUX INFRASTRUCTURE ENGINEER | ENGINEER |
| LINUX SUPPORT ENGINEER | ENGINEER |
| LINUX SYSTEM ENGINEER | ENGINEER |
| LINUX SYSTEM ENGINEER SA | ENGINEER |
| LINUX SYSTEM ENGINEERING | ENGINEER |
| LINUX SYSTEM ENGINEERING SA | ENGINEER |
| LINUX SYSTEMS ENGINEER WITH DEVOPS | ENGINEER |
| LINUX/UNIX INFRASTRUCTURE AUTOMATION ENGINEER | ENGINEER |

| | |
|---|---|
| LINUX/UNIX SYSTEM ENGINEERING | ENGINEER |
| LISA AUTOMATION, QA ENGINEER | ENGINEER |
| LOAD PERFORMANCE TEST ENGINEER | ENGINEER |
| LOB-WEB ENGINEERING//SELENIUM TESTER | ENGINEER |
| LOCALIZATION TEST ENGINEER | ENGINEER |
| LOGRHYTHM SYSTEMS ENGINEER | ENGINEER |
| LOGRHYTHM-SYSTEM ENGINEER | ENGINEER |
| LOTUS NOTES/MESSAGING ENGINEER ROLE | ENGINEER |
| M&E (MECHANICAL AND ELECTRICAL) DESIGN ENGINEER | ENGINEER |
| M&E (MECHANICAL AND ELECTRICAL) DESIGN ENGINEERING | ENGINEER |
| M&E (MECHANICAL AND ELECTRICAL) DESIGN ENGINEERING ,OPERATIONS, AND DATA CENTER SERVICES EXPERT/ | ENGINEER |
| M&E (MECHANICAL AND ELECTRICAL) DESIGN ENGINEERING EXPERT | ENGINEER |
| M&E DESIGN ENGINEERING ,OPERATIONS, AND DATA CENTER SERVICES | ENGINEER |
| MACHINE LEARNING DATA SCIENTIST/SENIOR MACHINE LEARNING SOFTWARE ENGINEER | ENGINEER |
| MAINFRAME ENGINEER | ENGINEER |
| MAINFRAME ENGINEER PF4 | ENGINEER |
| MAINFRAME ENGINEER PF4, CNJ/ADC | ENGINEER |
| MAINFRAME MQSERIES SYSTEM ENGINEER | ENGINEER |
| MAINFRAME PERFORMANCE ENGINEER | ENGINEER |
| MAINFRAME SYSTEMS ENGINEER | ENGINEER |
| MAINFRAME SYSTEMS ZOS ENGINEER | ENGINEER |
| MAINFRAME/ASSEMBLER SENIOR SOFTWARE ENGINEER | ENGINEER |
| MANUAL AND AUTOMATION TEST ENGINEER | ENGINEER |
| MANUFACTURING ENGINEER | ENGINEER |
| MANUFACTURING ENGINEER (POLYMER) | ENGINEER |
| MANUFACTURING ENGINEER METAL | ENGINEER |
| MANUFACTURING ENGINEER PLASTIC | ENGINEER |
| MANUFACTURING QUALITY ENGINEER | ENGINEER |
| MANUFACTURING/PROCESS VALIDATION ENGINEER | ENGINEER |
| MBE APPLICATION ENGINEER | ENGINEER |
| MCAD ENGINEER-CAD, WINDCHILL | ENGINEER |
| MECHANICAL AND ELECTRICAL DESIGN ENGINEERING | ENGINEER |
| MECHANICAL AND ELECTRICAL ENGINEER | ENGINEER |
| MECHANICAL DESIGN ENGINEER | ENGINEER |
| MECHANICAL DESIGN ENGINEER/DEVELOPMENT ENGINEER | ENGINEER |
| MECHANICAL DESIGN ENGINEERÂ– LEAD | ENGINEER |
| MECHANICAL ENGINEER | ENGINEER |
| MECHANICAL ENGINEER (SUSTENANCE ENGINEERING) | ENGINEER |
| MECHANICAL ENGINEER, VALIDATION | ENGINEER |
| MECHANICAL VALIDATATION ENGINEER | ENGINEER |
| MECHANICAL VALIDATION ENGINEER | ENGINEER |
| MECHANICAL Ã DESIGN ENGINEERÂ– LEAD | ENGINEER |
| MECHANINCAL ENGINEERS WITH PLM | ENGINEER |
| MECHNICAL ENGINEER | ENGINEER |
| MEDIA DESIGN ENGINEER | ENGINEER |
| MEDIA DESIGN ENGINEER (IT) | ENGINEER |
| MES APPLICATION ENGINEER | ENGINEER |
| MESSAGING ENGINEER | ENGINEER |
| MESSAGING SUPPORT ENGINEER | ENGINEER |
| METADATA MANAGER ENGINEER | ENGINEER |
| METADATA MANAGER ENGINEER & IDQ | ENGINEER |
| METALS MANUFACTURING ENGINEER | ENGINEER |
| MICROSOFT EXCHANGE SERVER MAINTENANCE ENGINEER | ENGINEER |
| MICROSOFT LYNC ENGINEER | ENGINEER |
| MICROSOFT MESSAGING ENGINEER | ENGINEER |
| MICROSOFT SSAS (SQL SERVER ANALYSIS SERVICES) ENGINEER | ENGINEER |
| MICROSOFT SYSTEMS CENTER MONITORING ENGINEER | ENGINEER |
| MICROSOFT/VIRTUALIZATION SYSTEM ENGINEER | ENGINEER |
| MID LEVEL ENGINEER | ENGINEER |

| | |
|---|---|
| MID-LEVEL ENGINEER | ENGINEER |
| MIDDLEWARE ENGGINER | ENGINEER |
| MIDDLEWARE ENGINEER | ENGINEER |
| MIDDLEWARE ENGINEER WITH SITE MINDER | ENGINEER |
| MIDDLEWARE ENGINEER//WEBLOGIC | ENGINEER |
| MIDDLEWARE ENGINEER/WEBLOGIC ADMIN | ENGINEER |
| MIDDLEWARE ENGINEERING | ENGINEER |
| MIDDLEWARE WEBSPHERE PORTAL ENGINEER | ENGINEER |
| MIDRANGE INFRASTRUCTURE ENGINEER | ENGINEER |
| MOBILE AUTOMATION ENGINEER | ENGINEER |
| MOBILE SOFTWARE ENGINEER | ENGINEER |
| MOBILE SOFTWARE ENGINEER-IOS, TVOS, WATCHOS | ENGINEER |
| MOBILE SOFTWARE ENGINEER-IOS, TVOS, WATCHOS/DUSTIN COLE OXFORD | ENGINEER |
| MOBILE SUPPORT ENGINEER | ENGINEER |
| MOBILE TEST AUTOMATION ENGINEER | ENGINEER |
| MOBILE TEST ENGINEER | ENGINEER |
| MOBILITY AUTOMATION ENGINEER | ENGINEER |
| MONITORING ENGINEER | ENGINEER |
| MONITORING SYSTEM ENGINEER | ENGINEER |
| MS CRM SUPPORT ENGINEER(US CITIZEN) | ENGINEER |
| MS EXCHANGE ENGINEER | ENGINEER |
| MS-EI//NETWORK ENGINEER WITH CCNP CERTIFICATION | ENGINEER |
| MW ENGINEERING, ETL & SOA | ENGINEER |
| N/W ENGG | ENGINEER |
| NETAPP ENGINEER | ENGINEER |
| NETAPP STORAGE ENGINEER | ENGINEER |
| NETAPP STORAGE ENGINEER L3 | ENGINEER |
| NETAPP STORAGE ENGINEER SPECIALIST | ENGINEER |
| NETAPP STORAGE ENGINEER-SPECIALIST | ENGINEER |
| NETWORK & TELECOM ENGINEER | ENGINEER |
| NETWORK (PMAT) ENGINEER | ENGINEER |
| NETWORK ADMIN DATA/NETWORK DATA ENGINEER | ENGINEER |
| NETWORK ADMIN/ENGINEER WITH DATA | ENGINEER |
| NETWORK AND APPLICATIONS RESIDENT SUPPORT ENGINEER | ENGINEER |
| NETWORK AND SECURITY ENGINEER | ENGINEER |
| NETWORK AUTOMATION ENGINEER | ENGINEER |
| NETWORK DATA & SECURITY ENGINEER | ENGINEER |
| NETWORK DATA ENGINEER | ENGINEER |
| NETWORK DATA ENGINEER L2 | ENGINEER |
| NETWORK DEPLOYMENT ENGINEER | ENGINEER |
| NETWORK DEPLOYMENT ENGINEER 2 | ENGINEER |
| NETWORK DEPLOYMENT ENGINEER L2 | ENGINEER |
| NETWORK DEPLOYMENT ENGINEER L3 | ENGINEER |
| NETWORK DEPLOYMENT ENGINEER TIER2 | ENGINEER |
| NETWORK DEPLOYMENT ENGINEER TIER3 | ENGINEER |
| NETWORK DEPLOYMENT ENGINEER TIER3/TIER 2 | ENGINEER |
| NETWORK DEVELOPMENT ENGINEER SDN-NFV _OPENSTACK | ENGINEER |
| NETWORK ENGINEER | ENGINEER |
| NETWORK ENGINEER (DATA CENTER) | ENGINEER |
| NETWORK ENGINEER (IT-IS) | ENGINEER |
| NETWORK ENGINEER (PALO ALTO JUNIPER FIREWALL ENGINEER | ENGINEER |
| NETWORK ENGINEER ADMIN | ENGINEER |
| NETWORK ENGINEER AND NETWORK ADMIN | ENGINEER |
| NETWORK ENGINEER DATA | ENGINEER |
| NETWORK ENGINEER ESCALATION | ENGINEER |
| NETWORK ENGINEER FOR FINANCIAL INDUSTRY | ENGINEER |
| NETWORK ENGINEER IN BF | ENGINEER |
| NETWORK ENGINEER IN BFS | ENGINEER |
| NETWORK ENGINEER L1 | ENGINEER |

| | |
|---|---|
| NETWORK ENGINEER L2 | ENGINEER |
| NETWORK ENGINEER L3 | ENGINEER |
| NETWORK ENGINEER LEVEL 2 | ENGINEER |
| NETWORK ENGINEER LEVEL 2/3 | ENGINEER |
| NETWORK ENGINEER LEVEL 3 SME | ENGINEER |
| NETWORK ENGINEER SME | ENGINEER |
| NETWORK ENGINEER TASK MANAGER | ENGINEER |
| NETWORK ENGINEER TASK MANAGER WITH CCNP CERTIFICATION | ENGINEER |
| NETWORK ENGINEER TIER3 | ENGINEER |
| NETWORK ENGINEER WITH CCNP CERTIFICATION | ENGINEER |
| NETWORK ENGINEER WITH PALO ALTO FIREWALL EXPERIENCE | ENGINEER |
| NETWORK ENGINEER Â– CISCO VOICE | ENGINEER |
| NETWORK ENGINEER Â–SDN/NFV | ENGINEER |
| NETWORK ENGINEER-ARCHITECT | ENGINEER |
| NETWORK ENGINEER-ARCHITECT-L3 | ENGINEER |
| NETWORK ENGINEER-CISCO UCS HARDWARE | ENGINEER |
| NETWORK ENGINEER-INFOBLOX DNS/DHCP | ENGINEER |
| NETWORK ENGINEER-L2 | ENGINEER |
| NETWORK ENGINEER-L2/3 | ENGINEER |
| NETWORK ENGINEER-LEVEL 2/3 | ENGINEER |
| NETWORK ENGINEER-MULTICASTING | ENGINEER |
| NETWORK ENGINEER-QOS | ENGINEER |
| NETWORK ENGINEER-SDN | ENGINEER |
| NETWORK ENGINEER/ADMIN | ENGINEER |
| NETWORK ENGINEER/ARCHITECT | ENGINEER |
| NETWORK ENGINEER/NETWORK ARCHITEC | ENGINEER |
| NETWORK ENGINEER/NETWORK ARCHITECT | ENGINEER |
| NETWORK ENGINEER/NETWORKÂ | ENGINEER |
| NETWORK ENGINEERÂ–(QOS) | ENGINEER |
| NETWORK F5 ENGINEER | ENGINEER |
| NETWORK FUNCTION VIRTUALIZATION ENGINEER | ENGINEER |
| NETWORK IMPLEMENTATION ENGINEER | ENGINEER |
| NETWORK IMPLEMENTATION ENGINEER/ | ENGINEER |
| NETWORK LAYER II ENGINEER | ENGINEER |
| NETWORK MONITORING ENGINEER | ENGINEER |
| NETWORK OPERATIONS CENTER/NOC/NETWORK ENGINEER | ENGINEER |
| NETWORK SECURITY ADMIN/ENGINEER | ENGINEER |
| NETWORK SECURITY ARCHITECT/ENGINEER | ENGINEER |
| NETWORK SECURITY ENGINEER | ENGINEER |
| NETWORK SECURITY ENGINEER ARCHITECT | ENGINEER |
| NETWORK SECURITY ENGINEER FIREWALL | ENGINEER |
| NETWORK SECURITY ENGINEER FIREWALL & SECURITY SPECIALIST/IPS/IDS | ENGINEER |
| NETWORK SECURITY ENGINEER FIREWALL AND SECURITY SPECIALIST | ENGINEER |
| NETWORK SECURITY ENGINEER FIREWALL AND SECURITY SPECIALIST/ | ENGINEER |
| NETWORK SECURITY ENGINEER FIREWALL AND SECURITY SPECIALIST/IPS/IDS | ENGINEER |
| NETWORK SECURITY ENGINEER L2 | ENGINEER |
| NETWORK SECURITY ENGINEER L3 | ENGINEER |
| NETWORK SECURITY ENGINEER WITH CHECKPOINT | ENGINEER |
| NETWORK SECURITY ENGINEER WITH FORTIGATE FIREWALL | ENGINEER |
| NETWORK SECURITY ENGINEER, FIREWALL | ENGINEER |
| NETWORK SECURITY ENGINEER-FIREWALL | ENGINEER |
| NETWORK SECURITY ENGINEER-L3 | ENGINEER |
| NETWORK SECURITY ENGINEER/ARCHITECT | ENGINEER |
| NETWORK SECURITY SENIOR ENGINEER | ENGINEER |
| NETWORK SECURITY SOFTWARE ENGINEER FOR DEVELOPING WIFI SPEAKERS | ENGINEER |
| NETWORK SENIOR SUPPORT ENGINEER | ENGINEER |
| NETWORK SUPPORT ENGINEER | ENGINEER |
| NETWORK SUPPORT ENGINEER FOR ECOMMERCE PLATFORM | ENGINEER |
| NETWORK TEST ENGINEER | ENGINEER |

| | |
|---|---|
| NETWORK VIDEO ENGINEER | ENGINEER |
| NETWORK VIRTUALIZATION ENGINEER | ENGINEER |
| NETWORK VOICE ENGINEER | ENGINEER |
| NETWORK VOIP ENGINEER | ENGINEER |
| NETWORK, VOICE ENGINEER | ENGINEER |
| NETWORKING & VIRTUALIZATION TEST ENGINEER | ENGINEER |
| NETWORKING AUTOMATION ENGINEER | ENGINEER |
| NETWORKING QA ENGINEER | ENGINEER |
| NEW PRODUCT DEVELOPMENT ENGINEER | ENGINEER |
| NEW PRODUCT DEVELOPMENT ENGINEER-ELECTRICAL/ELECTRONIC | ENGINEER |
| NFRASTRUCTURE CABLING ENGINEERING & PM | ENGINEER |
| NFRASTRUCTURE ENGINEER | ENGINEER |
| NFRASTRUCTURE SERVICE ENGINEER/APPLICATION SUPPORT ENGINEER | ENGINEER |
| NFV (NETWORK FUNCTION VIRTUALIZATION) ENGINEER (CONSTANTINE BOUKHTIN) | ENGINEER |
| NICE ENGINEER | ENGINEER |
| NICE SYSTEM ENGINEER Â– USA4218 | ENGINEER |
| NICE SYSTEMS ENGINEER | ENGINEER |
| NMC-QA ENGINEER | ENGINEER |
| NPM(NETWORK PERFORMANCE MANAGEMENT) ENGINEER | ENGINEER |
| NUMBER RESOURCE ENGINEER | ENGINEER |
| OBJECTIVE C & MAC OS ENGINEER | ENGINEER |
| OLUTION ENGINEER(IS CONSULTING) | ENGINEER |
| ONSITE BIO-ENGINEER | ENGINEER |
| ONSITE CLIENT SERVICES ENGINEER | ENGINEER |
| ONSITE CLIENT SERVICES ENGINEER/ONSITE PC SUPPORT ENGINEER | ENGINEER |
| ONSITE PC SUPPORT ENGINEER | ENGINEER |
| OPEN STACK ENGINEER | ENGINEER |
| OPENSTACK ENGINEERS | ENGINEER |
| OPENSTACK NETWORK ENGINEER | ENGINEER |
| OPENSTACK NETWORK ENGINEER, | ENGINEER |
| OPENSTACK+VCENTER TEST ENGINEER | ENGINEER |
| OPENTEXT ENGINEER | ENGINEER |
| OPERATION MANUAL/ENGINEERING DOCUMENTS Â– UPDATE (TECHNICAL PUBLICATION) | ENGINEER |
| OPERATIONS/SYSTEM ENGINEER | ENGINEER |
| OPTICAL ENGINEER | ENGINEER |
| OPTICS COMPONENT ENGINEER | ENGINEER |
| ORACLE APPS R12 DATA MIGRATION ENGINEER | ENGINEER |
| ORACLE PIM SUPPORT ENGINEER (TECHNO-FUNCTIONAL) | ENGINEER |
| ORACLE SOA ADMIN/MIDDLEWARE ENGINEER | ENGINEER |
| OSS ENGINEER | ENGINEER |
| OUTAGE MANAGEMENT SYSTEMS APPLICATION ENGINEER | ENGINEER |
| PACKAGING ENGINEER | ENGINEER |
| PAYMENTS & SETTLEMENTS-QA/AUTOMATION ENGINEER | ENGINEER |
| PAYMENTS & SETTLEMENTS/QA/AUTOMATION ENGINEER | ENGINEER |
| PAYPAL-L3 MOBILE ENGINEER | ENGINEER |
| PC SUPPORT ENGINEER | ENGINEER |
| PCB DESIGN ENGINEER | ENGINEER |
| PCB DESIGNS ENGINEER | ENGINEER |
| PCB SIGNAL INTEGRITY ENGINEER | ENGINEER |
| PEERING NETWORK ENGINEER | ENGINEER |
| PEOPLESOFT ADMIN-ENGINEERING SERVICES | ENGINEER |
| PERFORAMCE TEST ENGINEER | ENGINEER |
| PERFORCE ENGINEER | ENGINEER |
| PERFORMACE ENGINEER | ENGINEER |
| PERFORMACE TESTER/ENGG | ENGINEER |
| PERFORMANCE ENGG | ENGINEER |
| PERFORMANCE ENGINEER | ENGINEER |
| PERFORMANCE ENGINEER JAVA MESSAGING | ENGINEER |
| PERFORMANCE ENGINEER LEAD | ENGINEER |

| | |
|---|---|
| PERFORMANCE ENGINEER OR TESTER | ENGINEER |
| PERFORMANCE ENGINEER WITH EXPERTISE IN SQL TUNING | ENGINEER |
| PERFORMANCE ENGINEER WITH JAVA MESSAGING | ENGINEER |
| PERFORMANCE ENGINEER WITH LOAD RUNNER | ENGINEER |
| PERFORMANCE ENGINEER WITH UNIX, VMWARE CAPACITY | ENGINEER |
| PERFORMANCE ENGINEER-TESTER | ENGINEER |
| PERFORMANCE ENGINEER/ | ENGINEER |
| PERFORMANCE ENGINEER/PERFORMANCE TESTER | ENGINEER |
| PERFORMANCE ENGINEER/TESTER | ENGINEER |
| PERFORMANCE ENGINEERING | ENGINEER |
| PERFORMANCE ENGINEERING ARCHITECT | ENGINEER |
| PERFORMANCE ENGINEERING LEAD | ENGINEER |
| PERFORMANCE LEAD ENGINEER | ENGINEER |
| PERFORMANCE LOAD/TEST QA ENGINEER | ENGINEER |
| PERFORMANCE QA ENGINEER | ENGINEER |
| PERFORMANCE TEST ENGINEER | ENGINEER |
| PERFORMANCE TEST ENGINEER (APM) | ENGINEER |
| PERFORMANCE TEST ENGINEER OR DYNA TRACE | ENGINEER |
| PERFORMANCE TEST ENGINEER WITH SILK TEST EXP | ENGINEER |
| PERFORMANCE TEST ENGINEER/LEADÂ' | ENGINEER |
| PERFORMANCE TEST ENGINEERS WITH APM EXPERIENCE | ENGINEER |
| PERFORMANCE TEST MANAGER/ENGINEER | ENGINEER |
| PERFORMANCE TESTER/ENGG | ENGINEER |
| PERFORMANCE TESTING AND ENGINEERING | ENGINEER |
| PERFORMANCE TESTING ENGINEER | ENGINEER |
| PERFORMANCE TESTING ENGINEERS | ENGINEER |
| PERFORMANCE TESTING/ENGINEERING ARCHITECT | ENGINEER |
| PERFORMANCE TUNING ENGINEER | ENGINEER |
| PERFORMANCE/TESTER ENGINEER | ENGINEER |
| PHYSICAL DESIGN ENGINEER | ENGINEER |
| PHYSICAL DESIGN ENGINEERS | ENGINEER |
| PHYSICAL DESIGN ENGINEERÂ | ENGINEER |
| PHYSICAL LAYER DSP ENGINEER | ENGINEER |
| PKI CERTIFICATION ENGINEER LEVEL 2/3 | ENGINEER |
| PKI ENGINEER | ENGINEER |
| PKI SECURITY ENGINEER | ENGINEER |
| PKI SENIOR SECURITY ENGINEER | ENGINEER |
| PLANT DESIGN ENGINEER | ENGINEER |
| PLATFORM MANAGER/DEV OPS ENGINEER | ENGINEER |
| PLATFORM SERVICES ENGINEER | ENGINEER |
| PLATFORM SERVICES ENGINEER (LINUX KERNEL OS DRIVERS) | ENGINEER |
| PLATFORM SERVICES ENGINEER POSITION | ENGINEER |
| PLATFORMA SERVICES ENGINEER | ENGINEER |
| POLYMER ENGINEER (WITH PROJECT MANAGEMENT EXP.) | ENGINEER |
| POWERSHELL AND PUPPET/CHEF AUTOMATION ENGINEER | ENGINEER |
| POWERTRAIN MODELING ENGINEER | ENGINEER |
| PRACTICE DIRECTOR-ENGINEERING SERVICES | ENGINEER |
| PRDUCT SECURITY ENGINEER | ENGINEER |
| PRE-SALES ENGINEER | ENGINEER |
| PRESALES ENGINEER | ENGINEER |
| PRESALES ENGINEER-IGNIO | ENGINEER |
| PRINCIPAL DEVOPS ENGINEER | ENGINEER |
| PRINCIPAL DEVOPS ENGINEER FOR JAVA | ENGINEER |
| PRINCIPAL DEVOPS ENGINEER-ORACLE APPS DBA | ENGINEER |
| PRINCIPAL ENGINEER | ENGINEER |
| PRINCIPAL SOFTWARE ENGINEER | ENGINEER |
| PRINCIPAL SOFTWARE ENGINEER-ANDROID | ENGINEER |
| PRINCIPAL SOFTWARE ENGINEER-IOS | ENGINEER |
| PRINCIPAL/STAFF/SENIOR ENGINEER | ENGINEER |

| | |
|---|---|
| PRINCIPLE MOBILE/FRONT END ENGINEER | ENGINEER |
| PRO-E OR CREO ELECTRO MECHANICAL ENGINEER | ENGINEER |
| PROCESS ENGINEER | ENGINEER |
| PROCESS ENGINEER (DATA CENTER) | ENGINEER |
| PROCESS ENGINEER Â– BLACK BELT | ENGINEER |
| PROCESS ENGINEER-DATA CENTER | ENGINEER |
| PRODUCT DESIGN ENGINEER | ENGINEER |
| PRODUCT DESIGN ENGINEER ROLE | ENGINEER |
| PRODUCT DEVELOPMENT ENGINEER | ENGINEER |
| PRODUCT DEVELOPMENT ENGINEER-ELECTRICAL/ELECTRONIC | ENGINEER |
| PRODUCT ENGINEER | ENGINEER |
| PRODUCT MECHANICAL ENGINEER | ENGINEER |
| PRODUCT SECURITY ENGINEER | ENGINEER |
| PRODUCT SUPPORT ENGG | ENGINEER |
| PRODUCT SUPPORT ENGINEER-ALERT | ENGINEER |
| PRODUCT VALIDATION STAFF ENGINEER | ENGINEER |
| PRODUCTION ENGINEER | ENGINEER |
| PRODUCTION SUPPORT AND RELEASE ENGINEER | ENGINEER |
| PRODUCTION SUPPORT ENGINEER | ENGINEER |
| PRODUCTION SUPPORT ENGINEER-UNIX/SQL | ENGINEER |
| PROFICY SMARTSIGNAL IMPLEMENTATION ENGINEER | ENGINEER |
| PROFILE FOR APPLICATION SECURITY ENGINEER (RAKESH PATEL)-FT. LAUDERDALE, FL | ENGINEER |
| PROFILE FOR NETWORK ENGINEER | ENGINEER |
| PROGRAM MANAGER ( DESKTOP ENGINEERING | ENGINEER |
| PROGRAM MANAGER ( DESKTOP ENGINEERING ) | ENGINEER |
| PROGRAM MANAGER (DESKTOP ENGINEERING | ENGINEER |
| PROGRAM MANAGER (DESKTOP ENGINEERING) | ENGINEER |
| PROJECT LEAD-SOFTWARE FUNCTIONAL SAFETY ENGINEER | ENGINEER |
| PROJECT MANAGEMENT PROCESS ENGINEER | ENGINEER |
| PROJECT NETWORK DATA AND SECURITY ENGINEER | ENGINEER |
| PROJECT NETWORK DATA ENGINEER | ENGINEER |
| PROJECT NETWORK SECURITY ENGINEER | ENGINEER |
| PROJECT-TEST ENGINEER | ENGINEER |
| PROTECTION & CONTROL ENGINEER | ENGINEER |
| PROTECTION & CONTROL ENGINEER/DESIGNER | ENGINEER |
| PROTECTION & CONTROL ENGINEERS | ENGINEER |
| PROTECTION & CONTROL ENGINEERS/DESIGN ENGINEERS | ENGINEER |
| PSG-INFRASTRUCTURE ENGINEER | ENGINEER |
| PUPPET AUOTENGINEERMATION ENGINEER | ENGINEER |
| PUPPET AUTOMATION ENGINEER | ENGINEER |
| PUPPET AUTOMATION ENGINEERS | ENGINEER |
| PUPPET RESOURCE(DEVOPS ENGINEER) | ENGINEER |
| PUPPET/CHEF AUTOMATION ENGINEER | ENGINEER |
| PYTHON AUTOMATION DEVOPS ENGINEER | ENGINEER |
| PYTHON AUTOMATION ENGINEERS | ENGINEER |
| PYTHON ENGINEER | ENGINEER |
| PYTHON/SOFTWARE DEVELOPMENT & ENGINEERING | ENGINEER |
| Q-GLOBAL ENGINEER | ENGINEER |
| QA AUTOMATION ENGINEER | ENGINEER |
| QA AUTOMATION ENGINEER (PYTHON, IP NETWORKING | ENGINEER |
| QA AUTOMATION TEST ENGINEER | ENGINEER |
| QA AUTOMATION TESTER/LEADENGINEER | ENGINEER |
| QA ENGINEER | ENGINEER |
| QA ENGINEER & DEPLOYMENT ENGINEER | ENGINEER |
| QA ENGINEER (BDD-CUCUMBER, AUTOMATION | ENGINEER |
| QA ENGINEER (BDD-CUCUMBER, AUTOMATION) | ENGINEER |
| QA ENGINEER RELEASE MANAGEMENT | ENGINEER |
| QA ENGINEER WITH FIX PROTOCOL | ENGINEER |
| QA ENGINEER WITH FIX PROTOCOL, SQL, UNIX AND EXCELLENT CAPITAL MARKETS KNOWLEDGE | ENGINEER |

| | |
|---|---|
| QA ENGINEER WITH SQL, UNIX AND CAPITAL MARKETS KNOWLEDGE | ENGINEER |
| QA ENGINEER Â–SDN/NFV | ENGINEER |
| QA ENGINEER(IP NETWORKING | ENGINEER |
| QA ENGINEER(SCRUM TEST EXECUTION EXPERTS-FUNCTIONAL) | ENGINEER |
| QA ENGINEER-AUTOMATION | ENGINEER |
| QA ENGINEER-IP NETWORKING | ENGINEER |
| QA ENGINEERS | ENGINEER |
| QA ENGINEERS REQUIREMENT | ENGINEER |
| QA FUNCTIONAL TEST LEADENGINEER | ENGINEER |
| QA MANUAL TEST ENGINEER | ENGINEER |
| QA TEST AUTOMATION ENGINEER | ENGINEER |
| QA TEST ENGINEER | ENGINEER |
| QA TESTER/PERFORMANCE ENGINEER | ENGINEER |
| QA TESTER/PERFORMANCE ENGINEER POSITION | ENGINEER |
| QA VERIFICATION ENGINEER | ENGINEER |
| QA-ENGINEER-SOFTWARE TEST | ENGINEER |
| QA-ENGINEER-SOFTWARE TEST III | ENGINEER |
| QA/AUTOMATION ENGINEER | ENGINEER |
| QC ENGINEER | ENGINEER |
| QE (QUALITY ENGINEER) | ENGINEER |
| QTP AUTOMATION ENGINEER | ENGINEER |
| QTP ENGINEER | ENGINEER |
| QUALITY ASSURANCE ENGINEER | ENGINEER |
| QUALITY ENGINEER | ENGINEER |
| QUALITY ENGINEER III FOR MANUFACTURING SUPPORT | ENGINEER |
| QUALITY ENGINEER-IDM | ENGINEER |
| QUALITY ENGINEER/QUALITY ASSURANCE | ENGINEER |
| QUALITY ENGINEERING | ENGINEER |
| QUALITY REMEDIATION ENGINEER | ENGINEER |
| QUOTIENT ALGORITHM SOFTWARE ENGINEER | ENGINEER |
| R&D ENGINEER | ENGINEER |
| RADAR SYSTEM ENGINEER | ENGINEER |
| REDHAT LINUX ENGINEER | ENGINEER |
| RELEASE AUTOMATION ENGINEER | ENGINEER |
| RELEASE CONFIGURATION ENGINEER | ENGINEER |
| RELEASE ENGINEER | ENGINEER |
| RELEASE ENGINEER & PRODUCTION SUPPORT | ENGINEER |
| RELEASE ENGINEER & TEST-ENVIRONMENT SUPPORT ENGINEER | ENGINEER |
| RELEASE ENGINEER-INFRASTRUCTURE & MIDDLEWARE SUPPORT | ENGINEER |
| RELEASE/CONFIGURATION ENGINEER | ENGINEER |
| REMOTE DESKTOP ENGINEER | ENGINEER |
| RF ENGINEER: COMPONENT ENGINEER TO OWN THE RF COMPONENTS | ENGINEER |
| ROBOTICS PROCESS AUTOMATION ENGINEER | ENGINEER |
| RRM/SIMULATION ENGINEER | ENGINEER |
| S/W VIRTUALIZATION ENGINEER | ENGINEER |
| SAFETYENGINEER_GASTURBINE | ENGINEER |
| SALESFORCE COE-SALESFORCE ENGINEER | ENGINEER |
| SALESFORCE TEST ENGINEER | ENGINEER |
| SAN ENGINEER | ENGINEER |
| SAN STORAGE ENGINEER | ENGINEER |
| SAP PERFORMANCE ENGINEERING | ENGINEER |
| SAP PERFORMANCE ENGINEERING LEAD | ENGINEER |
| SAP PERFORMANCE ENGINEERING SQL | ENGINEER |
| SCALA ENGINEER/JAVA ENGINEER | ENGINEER |
| SCCM ENGINEER | ENGINEER |
| SCCM ENGINEERING | ENGINEER |
| SCCM ENGINEERING AND MANAGEMENT | ENGINEER |
| SCM ENGINEER | ENGINEER |
| SCRIPTING SOFTWARE ENGINEER | ENGINEER |

| | |
|---|---|
| SDE/AZURE/APPLICATION SUPPORT ENGINEER TIER3 | ENGINEER |
| SDE/SCOM/SERVICE ENGINEER | ENGINEER |
| SDET ( SOFTWARE ENGINEER IN TEST) | ENGINEER |
| SDET TEST LEAD & SDET CLASS ENGINEERS | ENGINEER |
| SDET(SOFTWARE ENGINEER IN TEST) | ENGINEER |
| SDET2 ENGINEER | ENGINEER |
| SDI (SOFTWARE DEFINED INFRASTRUCTURE) NETWORK ENGINEER | ENGINEER |
| SDI NETWORK ENGINEER | ENGINEER |
| SECURITY DESIGN ENGINEER | ENGINEER |
| SECURITY ENGINEER | ENGINEER |
| SECURITY ENGINEER APT | ENGINEER |
| SECURITY ENGINEER CYBERARK | ENGINEER |
| SECURITY ENGINEER L3 | ENGINEER |
| SECURITY ENGINEER WITH CYBERARK | ENGINEER |
| SECURITY ENGINEER-CYBERARK | ENGINEER |
| SECURITY ENGINEER/NETWORK SECURITY | ENGINEER |
| SECURITY ENGINEER/NETWORK SECURITY WITH FORTINET | ENGINEER |
| SECURITY ENGINEER_ ARCSIGHT & DLP | ENGINEER |
| SECURITY ENGINEER_ ZSCALER | ENGINEER |
| SECURITY ENGINEER_APT/ | ENGINEER |
| SECURITY ENGINEER_ARCSIGHT & DLP | ENGINEER |
| SECURITY FIREWALL ENGINEER | ENGINEER |
| SECURITY OPERATIONS ENGINEER | ENGINEER |
| SECURITY/FIREWALL ENGINEER | ENGINEER |
| SELENIUM AUTOMATION ENGINEER | ENGINEER |
| SELENIUM AUTOMATION TEST ENGINEER | ENGINEER |
| SELENIUM ENGINEER | ENGINEER |
| SELENIUM TEST ENGINEER | ENGINEER |
| SELENIUM TEST ENGINEER Â | ENGINEER |
| SELENIUM TESTING ENGINEER | ENGINEER |
| SEMI CONDUCTOR TESTING ENGINEER | ENGINEER |
| SEMI ENGINEERING SALES ROLE | ENGINEER |
| SEMICONDUCTOR ENGINEERING | ENGINEER |
| SEMICONDUCTOR PRE-SALES ENGINEER | ENGINEER |
| SEMICONDUCTOR PRESALES ENGINEER | ENGINEER |
| SEMICONDUCTOR TEST ENGINEER | ENGINEER |
| SENIOR .NET SDET (SDET IS SOFTWARE DEVELOPMENT ENGINEER IN TEST) | ENGINEER |
| SENIOR APPLICATION SUPPORT ENGINEER | ENGINEER |
| SENIOR AUTOMATION ENGINEER | ENGINEER |
| SENIOR BIG DATA SENIOR ENGINEER | ENGINEER |
| SENIOR BIO ENGINEER | ENGINEER |
| SENIOR BIOENGINEER | ENGINEER |
| SENIOR CISCO IPT AND CONTACT CENTER ENGINEER | ENGINEER |
| SENIOR CISCO UNIFIED COMMUNICATIONS ENGINEER | ENGINEER |
| SENIOR CONFIGURATION ENGINEER | ENGINEER |
| SENIOR CONFIGURATION ENGINEER USING MICROSOFT VISUAL STUDIO | ENGINEER |
| SENIOR CONTROL SYSTEM ENGINEER | ENGINEER |
| SENIOR DEVOPS ENGINEER | ENGINEER |
| SENIOR DIGITAL MEDIA SOLUTION ENGINEER | ENGINEER |
| SENIOR EMBEDDED SOFTWARE APPLICATION ENGINEER | ENGINEER |
| SENIOR EMBEDDED SOFTWARE APPLICATION ENGINEERS | ENGINEER |
| SENIOR EMC STORAGE ENGINEER | ENGINEER |
| SENIOR ENGINEER | ENGINEER |
| SENIOR ENGINEER APACHE | ENGINEER |
| SENIOR ENGINEER APACHE, KAFKA | ENGINEER |
| SENIOR ENGINEER JAVA APACHE KAFKA | ENGINEER |
| SENIOR ENGINEER JAVA, J2EE, FUSE, CAMEL | ENGINEER |
| SENIOR ENGINEER WITH NETWORKING | ENGINEER |
| SENIOR F5 LOAD BALANCER ENGINEER | ENGINEER |

| | |
|---|---|
| SENIOR F5 LOAD BALANCER ENGINEER-L3 | ENGINEER |
| SENIOR INFRASTRUCTURE ENGINEERING-ARCHITECT | ENGINEER |
| SENIOR INFRASTRUCTURE ENGINEERING/ARCHITECT | ENGINEER |
| SENIOR INFRUSTRATURE ENGINEER | ENGINEER |
| SENIOR JAVA ENGINEER | ENGINEER |
| SENIOR JAVA SOFTWARE ENGINEER | ENGINEER |
| SENIOR JAVA SOFTWARE ENGINEER I | ENGINEER |
| SENIOR LAN/WAN NETWORK ENGINEER | ENGINEER |
| SENIOR LOADRUNNER PERFORMANCE ENGINEER | ENGINEER |
| SENIOR MACHINE LEARNING SOFTWARE ENGINEER | ENGINEER |
| SENIOR MECHANICAL DESIGN ENGINEER | ENGINEER |
| SENIOR NETWORK ARCHITECT/ENGINEER | ENGINEER |
| SENIOR NETWORK ENGINEER | ENGINEER |
| SENIOR NETWORK ENGINEER ? VOICE | ENGINEER |
| SENIOR NETWORK ENGINEER VOICE | ENGINEER |
| SENIOR NETWORK ENGINEER Â– VOICE | ENGINEER |
| SENIOR NETWORK ENGINEER Â– VOICE SME | ENGINEER |
| SENIOR NETWORK ENGINEER Â–MULTICASTING | ENGINEER |
| SENIOR NETWORK ENGINEER-DATA | ENGINEER |
| SENIOR NETWORK ENGINEER-MULTICASTING | ENGINEER |
| SENIOR NETWORK ENGINEER-VOICE | ENGINEER |
| SENIOR NETWORK SECURITY ENGINEER | ENGINEER |
| SENIOR NETWORK SECURITY ENGINEER POSITION | ENGINEER |
| SENIOR PERFORMANCE ENGINEER | ENGINEER |
| SENIOR PIPE STRESS ANALYSIS ENGINEER | ENGINEER |
| SENIOR PKI ENGINEER | ENGINEER |
| SENIOR PKI SECURITY ENGINEER | ENGINEER |
| SENIOR PROCESS ENGINEER | ENGINEER |
| SENIOR PROJECT MANAGERTERREMARK_SR. NETWORK ENGINEER | ENGINEER |
| SENIOR QA ENGINEER/AGILE QA LEAD | ENGINEER |
| SENIOR QE ENGINEER | ENGINEER |
| SENIOR RELEASE ENGINEER | ENGINEER |
| SENIOR RELEASE ENGINEER/SOFTWARE CONFIGURATION MANAGER | ENGINEER |
| SENIOR SECURITY ENGINEER | ENGINEER |
| SENIOR SELENIUM AUTOMATION TEST ENGINEER | ENGINEER |
| SENIOR SITEMINDER ENGINEER | ENGINEER |
| SENIOR SOFTWARE DESIGN ENGINEER | ENGINEER |
| SENIOR SOFTWARE ENGINEER | ENGINEER |
| SENIOR SOFTWARE ENGINEER-CORE DEVELOPMENT ON SERVICES | ENGINEER |
| SENIOR SOFTWARE ENGINEER-COUCHBASE | ENGINEER |
| SENIOR SOFTWARE ENGINEER-PHP | ENGINEER |
| SENIOR SOFTWARE ENGINEER-VIRTUALIZATION & NFV | ENGINEER |
| SENIOR SOFTWARE ENGINEER-VIRTUALIZATION AND NFV | ENGINEER |
| SENIOR SOFTWARE ENGINEER/TECH LEAD | ENGINEER |
| SENIOR SOFTWARE ENGINEER/TECH LEAD (JAVA,J2EE) | ENGINEER |
| SENIOR SOFTWARE ENGINEER/TECH LEAD-JAVA/J2EE | ENGINEER |
| SENIOR SOLUTION DEVELOPMENT ENGINEER | ENGINEER |
| SENIOR SOLUTION DEVELOPMENT ENGINEER: SCM COE | ENGINEER |
| SENIOR SOLUTION DEVELOPMENT ENGINEER: SUPPLY CHAIN COE | ENGINEER |
| SENIOR SQL SERVER ENGINEER | ENGINEER |
| SENIOR SQL SERVER TROUBLESHOOTER/SUPPORT ENGINEER | ENGINEER |
| SENIOR STORAGE ENGINEER | ENGINEER |
| SENIOR SUBSTATION PROJECT ENGINEER | ENGINEER |
| SENIOR SUPPORT ENGINEER | ENGINEER |
| SENIOR SYSTEM ENGINEER | ENGINEER |
| SENIOR SYSTEMS ENGINEER | ENGINEER |
| SENIOR SYSTEMS ENGINEER DATAWAREHOUSE | ENGINEER |
| SENIOR SYSTEMS ENGINEER-NETWORK AUTOMATION | ENGINEER |
| SENIOR TEST AUTOMATION ENGINEER | ENGINEER |

| | |
|---|---|
| SENIOR TEST ENGINEER | ENGINEER |
| SENIOR VDI ENGINEER | ENGINEER |
| SENIOR/LEAD FRONTEND SOFTWARE ENGINEER | ENGINEER |
| SERIALIZATION ENGINEER | ENGINEER |
| SERVER BUILD ENGINEER | ENGINEER |
| SERVER ENGINEER | ENGINEER |
| SERVER ENGINEER/ARCHITECT | ENGINEER |
| SERVER SUPPORT ENGINEER | ENGINEER |
| SERVER TEST ENGINEER | ENGINEER |
| SERVICE ENGINEER | ENGINEER |
| SERVICE ORIENTED MIDDLEWARE ENGINEER | ENGINEER |
| SETTOP BOX EMBEDDED FIRMWARE ENGINEERING | ENGINEER |
| SFDC QUALITY ENGINEER | ENGINEER |
| SHARED SYSTEMS ENGINEER TEIR 2 | ENGINEER |
| SHAREPOINT ENGINEER | ENGINEER |
| SHAREPOINT ENGINEER(SENIOR APPLICATIONS ENGINEER) | ENGINEER |
| SIMULATION ENGINEER | ENGINEER |
| SITE OPERATIONS ENGINEER-ECOMMERCE | ENGINEER |
| SITE RELIABILITY ENGINEER | ENGINEER |
| SITE RELIABILITY ENGINEER-SMTP SERVICE MANAGEMENT | ENGINEER |
| SITE SECURITY ENGINEER | ENGINEER |
| SITEMINDER ENGINEER | ENGINEER |
| SKTOP ENGINEER/ARCHITECT | ENGINEER |
| SOA ADMIN ENGINEERING | ENGINEER |
| SOA ENGG | ENGINEER |
| SOA INFRASTRUCTURE ENGINEER | ENGINEER |
| SOA TESTING ENGINEER | ENGINEER |
| SOF0074WARE ENGINEER | ENGINEER |
| SOFTWARE DEFINE NETWORK ENGINEER(SDN) | ENGINEER |
| SOFTWARE DESIGN ENGINEER | ENGINEER |
| SOFTWARE DESIGN ENGINEER (LINQ) | ENGINEER |
| SOFTWARE DESIGN ENGINEER 2 | ENGINEER |
| SOFTWARE DESIGN ENGINEER 2-IOS MOBILE DEVELOPMENT | ENGINEER |
| SOFTWARE DEVELOPMENT & ENGINEERING | ENGINEER |
| SOFTWARE DEVELOPMENT ENGINEER | ENGINEER |
| SOFTWARE DEVELOPMENT ENGINEER (SDE | ENGINEER |
| SOFTWARE DEVELOPMENT TEST ENGINEER | ENGINEER |
| SOFTWARE ENGINEER | ENGINEER |
| SOFTWARE ENGINEER (.NET AND SQL) | ENGINEER |
| SOFTWARE ENGINEER (.NET) | ENGINEER |
| SOFTWARE ENGINEER (JAVA & WEBSERVICES | ENGINEER |
| SOFTWARE ENGINEER .NET UI | ENGINEER |
| SOFTWARE ENGINEER JAVA | ENGINEER |
| SOFTWARE ENGINEER(JAVA & WEBSPHERE) | ENGINEER |
| SOFTWARE ENGINEER(PYTHON) | ENGINEER |
| SOFTWARE ENGINEER-BACK END DEVELOPMENT | ENGINEER |
| SOFTWARE ENGINEER-RUBY ON RAILS | ENGINEER |
| SOFTWARE ENGINEER-UX DEVELOPMENT FOR ACCOMMODATION | ENGINEER |
| SOFTWARE ENGINEER-VIRTUALIZATION AND NFV | ENGINEER |
| SOFTWARE ENGINEER.. VIRTUALIZATION | ENGINEER |
| SOFTWARE ENGINEERÂ  WEB UI/UX | ENGINEER |
| SOFTWARE INTEGRATION ENGINEER | ENGINEER |
| SOFTWARE PROJECT ENGINEER | ENGINEER |
| SOFTWARE QUALITY ENGINEER | ENGINEER |
| SOFTWARE RELEASE ENGINEER | ENGINEER |
| SOFTWARE TEST ENGINEER | ENGINEER |
| SOFTWARE VALIDATION ENGINEER | ENGINEER |
| SOLARWINDS ENGINEER | ENGINEER |
| SOLUTION ENGINEER | ENGINEER |

| | |
|---|---|
| SOLUTION ENGINEER (IS CONSULTING) | ENGINEER |
| SOLUTION ENGINEER-SR. INFRASTRUCTURE ARCHITECT | ENGINEER |
| SOLUTION ENGINEERS (IS CONSULTING | ENGINEER |
| SOLUTION ENGINEERS (IS CONSULTING) | ENGINEER |
| SOLUTION ENGINEERS-IS CONSULTING | ENGINEER |
| SPECTURM SENIOR SYSTEM ENGINEER | ENGINEER |
| SPINE R&D-ANALYSIS ENGINEER | ENGINEER |
| SPLUNK ENGINEER | ENGINEER |
| SQL DATABASE ENGINEER | ENGINEER |
| SQL SERVER DATABASE ENGINEER | ENGINEER |
| SQL-SSIS ENGINEER | ENGINEER |
| SR . UI ENGINEER | ENGINEER |
| SR AUTOMATION ENGINEER | ENGINEER |
| SR AUTOMATION ENGINEER/LEAD-SELENIUM | ENGINEER |
| SR DATA ENGINEER | ENGINEER |
| SR DATA ENGINEER/DATA ARCHITECT | ENGINEER |
| SR DATA ENGINEER/DATA SCIENTIST | ENGINEER |
| SR DATA ENGINEER/SCIENTIST | ENGINEER |
| SR DEVOPS ENGINEER | ENGINEER |
| SR EMBEDDED SOFTWARE APPLICATION ENGINEER | ENGINEER |
| SR ENGINEERING MANAGER | ENGINEER |
| SR IAM ENGINEER | ENGINEER |
| SR JAVA SOFTWARE ENGINEER | ENGINEER |
| SR JAVA SOFTWARE ENGINEERS | ENGINEER |
| SR MOBILE ENGINEER | ENGINEER |
| SR NETWORK & TELECOM ENGINEER | ENGINEER |
| SR NETWORK ENGINEER | ENGINEER |
| SR PERFORMANCE ENGINEER | ENGINEER |
| SR PERFORMANCE TEST ENGINEER | ENGINEER |
| SR SECURITY ENGINEER | ENGINEER |
| SR SOFTWARE ENGINEER-VIRTUALIZATION & NFV | ENGINEER |
| SR SYSTEM ENGINEER | ENGINEER |
| SR SYSTEM ENGINEER-CHECKPOINT FIREWALL | ENGINEER |
| SR SYSTEMS ENGINEER | ENGINEER |
| SR UI ENGINEER | ENGINEER |
| SR, PERFORMANCE ENGINEER | ENGINEER |
| SR. AUTOMATION ENGINEER | ENGINEER |
| SR. CHEF AUTOMATION ENGINEER | ENGINEER |
| SR. CI/CD ENGINEER | ENGINEER |
| SR. CICD ENGINEER | ENGINEER |
| SR. CISCO IP TELEPHONY SYSTEM ENGINEER UCCE | ENGINEER |
| SR. CISCO IPT AND CONTACT CENTER ENGINEER | ENGINEER |
| SR. CLOUD SYSTEM ENGINEER/ARCHITECT | ENGINEER |
| SR. DATA ENGINEER | ENGINEER |
| SR. DATA ENGINEER/DATA ARCHITECT/DATA MODELER | ENGINEER |
| SR. DATA VISUALIZATION ENGINEER | ENGINEER |
| SR. DATASTACK CASSANDRA SOLUTION ENGINEER | ENGINEER |
| SR. DESIGN ENGINEER | ENGINEER |
| SR. DEV/OPS R&D ENGINEER | ENGINEER |
| SR. DEVOPS ENGINEER | ENGINEER |
| SR. DEVOPS ENGINEERS | ENGINEER |
| SR. DEVOPS R&D ENGINEER | ENGINEER |
| SR. ENGINEERING MANAGER | ENGINEER |
| SR. EXCHANGE ENGINEER | ENGINEER |
| SR. F5 LOAD BALANCER ENGINEER | ENGINEER |
| SR. FIRMWARE ENGINEER | ENGINEER |
| SR. INFRASTRUCTURE ENGINEER-STORAGE | ENGINEER |
| SR. J2EE ENGINEER | ENGINEER |
| SR. JAVA SOFTWARE ENGINEER | ENGINEER |

| | |
|---|---|
| SR. NETWORK ENGINEER | ENGINEER |
| SR. NETWORK ENGINEER L3 | ENGINEER |
| SR. NETWORK SECURITY ENGINEER | ENGINEER |
| SR. NETWROK ENGINEER | ENGINEER |
| SR. OPENTEXT ENGINEER | ENGINEER |
| SR. PCB DESIGN ENGINEER | ENGINEER |
| SR. PERFORMANCE ENGINEER | ENGINEER |
| SR. PERFORMANCE TEST ENGINEER | ENGINEER |
| SR. PIM SUPPORT ENGINEER | ENGINEER |
| SR. QA ENGINEER | ENGINEER |
| SR. SECURITY ENGINEER | ENGINEER |
| SR. SECURITY ENGINEER (PKI | ENGINEER |
| SR. SECURITY OPERATIONS ENGINEER | ENGINEER |
| SR. SOFTWARE ENGG | ENGINEER |
| SR. SOFTWARE ENGINEER | ENGINEER |
| SR. SOFTWARE ENGINEER OR SR. WEBSERVICES LEAD | ENGINEER |
| SR. SYSTEM ENGINEER-CHECKPOINT FIREWALL | ENGINEER |
| SR. TEST ENGINEER-DOMINO, XPAGES, JAVA | ENGINEER |
| SR. UCCX ENGINEER/UC ENGINEER | ENGINEER |
| SR. UI ENGINEER | ENGINEER |
| SR. UI ENGINEER WITH JSP | ENGINEER |
| SR. VDI ENGINEER | ENGINEER |
| SR. _ SYSTEM ENGINEER | ENGINEER |
| SR.DIGITAL MEDIA SOLUTION ENGINEER | ENGINEER |
| SR.EMBEDDED ENGINEER | ENGINEER |
| SR.EMBEDDED SOFTWARE ENGINEER | ENGINEER |
| SR.FRONTEND ENGINEER | ENGINEER |
| SR.L3 STORAGE ENGINEER | ENGINEER |
| SR.NETWORK ENGINEER | ENGINEER |
| SR.WINDOWS/MWARE ENGINEER | ENGINEER |
| SR/LEAD MOBILE AUTOMATION ENGINEER | ENGINEER |
| SRAUTOMATION ENGINEER | ENGINEER |
| SSO ENGINEER | ENGINEER |
| STACK DEVOPS ENGINEER | ENGINEER |
| STAFF SUPPLIER QUALITY ENGINEER | ENGINEER |
| STORAGE AND BACKUP ENGINEER | ENGINEER |
| STORAGE AND BACKUP ENGINEERING | ENGINEER |
| STORAGE ENGINEER | ENGINEER |
| STORAGE ENGINEERING | ENGINEER |
| STORAGE INFRASTRUCTURE ENGINEER | ENGINEER |
| STORE SUPPORT ENGINEER | ENGINEER |
| STORES SUPPORT ENGINEER | ENGINEER |
| STORES SUPPORT ENGINEER L2 | ENGINEER |
| STRESS ENGINEER | ENGINEER |
| SUBSTATION DESIGN ENGINEER | ENGINEER |
| SUBSTATION ENGINEER | ENGINEER |
| SUPPLIER QUALITY ENGINEER | ENGINEER |
| SUPPLIER QUALITY ENGINEERING | ENGINEER |
| SUPPORT ENGINEER | ENGINEER |
| SUPPORT ENGINEER(EMC ILM SOURCE ONE) | ENGINEER |
| SVB-DEV OPS/BUILD ENGINEER | ENGINEER |
| SW DEV ENGINEER | ENGINEER |
| SWIFT ENGG | ENGINEER |
| SWIFT ENGINEER | ENGINEER |
| SWIFT INFRASTRUCTURE ENGINEER AND ADMIN | ENGINEER |
| SYSTEM ADMIN/ENGINEER | ENGINEER |
| SYSTEM ENGINEER | ENGINEER |
| SYSTEM ENGINEER ( DEVOPS | ENGINEER |
| SYSTEM ENGINEER ( DEVOPS) | ENGINEER |

| | |
|---|---|
| SYSTEM ENGINEER (DEVOPS) | ENGINEER |
| SYSTEM ENGINEER (LINUX SYSTEM ADMIN) | ENGINEER |
| SYSTEM ENGINEER (MONITORING TOOL) | ENGINEER |
| SYSTEM ENGINEER (WITH MONITORING TOOL SET EXPERIENCE-CA SPECTRUM AND UIM/NIMSOFT | ENGINEER |
| SYSTEM ENGINEER DEVOPS | ENGINEER |
| SYSTEM ENGINEER FOR HARDWARE & OPERATING SYSTEM SUPPORT ( LOCAL CANDIDATE ONLY ) | ENGINEER |
| SYSTEM ENGINEER MONITORING TOOL SET EXPERIENCE | ENGINEER |
| SYSTEM ENGINEER MONITORING TOOL SET EXPERIENCE: CA SPECTRUM AND UIM | ENGINEER |
| SYSTEM ENGINEER MONITORING TOOL: CA SPECTRUM AND UIM | ENGINEER |
| SYSTEM ENGINEER SCOM | ENGINEER |
| SYSTEM ENGINEER VMWARE | ENGINEER |
| SYSTEM ENGINEER VMWARE VIRTUALIZATION AND VMWARE ADMIN | ENGINEER |
| SYSTEM ENGINEER VMWARE, CITRIX | ENGINEER |
| SYSTEM ENGINEER WITH VIDEO | ENGINEER |
| SYSTEM ENGINEER(DEVOPS) | ENGINEER |
| SYSTEM ENGINEER-DEVOPS | ENGINEER |
| SYSTEM ENGINEER-MONITORING TOOL | ENGINEER |
| SYSTEM ENGINEER-MONITORING TOOL SET EXPERIENCE | ENGINEER |
| SYSTEM ENGINEER-MONITORING TOOL SET EXPERIENCE: CA SPECTRUM AND UIM | ENGINEER |
| SYSTEM ENGINEER-MS EXCHANGE/ACTIVE DIRECTORY ADMIN | ENGINEER |
| SYSTEM ENGINEER-SAP CARE CRM | ENGINEER |
| SYSTEM ENGINEER-VMWARE, CITRIX | ENGINEER |
| SYSTEM ENGINEER/ | ENGINEER |
| SYSTEM ENGINEER/ARCHITECT | ENGINEER |
| SYSTEM ENGINEERING | ENGINEER |
| SYSTEM ENGINEERING DRM | ENGINEER |
| SYSTEM ENGINEERING TECH LEAD | ENGINEER |
| SYSTEM ENGINEERING-CLOUD | ENGINEER |
| SYSTEM TEST ENGINEER | ENGINEER |
| SYSTEM/NETWORK ENGINEER | ENGINEER |
| SYSTEMS AND EQUIPMENT ENGINEER | ENGINEER |
| SYSTEMS ARCHITECT-SOFTWARE/HARDWARE/ELECTRICAL ENGINEERING | ENGINEER |
| SYSTEMS ENGINEER | ENGINEER |
| SYSTEMS ENGINEER (POC ENGINEER) | ENGINEER |
| SYSTEMS ENGINEER POC ENGINEER | ENGINEER |
| SYSTEMS ENGINEER SUPPORTING THE ITSO-SECURITY SYSTEMS | ENGINEER |
| SYSTEMS ENGINEER-DEVOPS | ENGINEER |
| SYSTEMS ENGINEER-INFRASTRUCTURE ENGINEERING | ENGINEER |
| SYSTEMS ENGINEER-ITAR COMPLIANT | ENGINEER |
| SYSTEMS ENGINEER-LINUX | ENGINEER |
| SYSTEMS ENGINEER-US CITIZEN/ITAR COMPLIANT | ENGINEER |
| SYSTEMS ENGINEERING TECH LEAD | ENGINEER |
| SYSTEMS ENGINEERING TECH LEAD (VIDEO SYSTEM ENGINEERING | ENGINEER |
| SYSTEMS TEST ENGINEER | ENGINEER |
| SYSTEMS/SECURITY ENGINEER | ENGINEER |
| T-DESIGN ENGINEER | ENGINEER |
| TEAM LEAD (PM EXPERIENCE WITH EXPERIENCE AS AN ARCHITECT OR ENGINEER | ENGINEER |
| TEAMCENTER APPLICATION ENGINEER | ENGINEER |
| TECH LEAD/SENIOR SOFTWARE ENGINEER | ENGINEER |
| TECH SPECIALIST-MF ENGINEERING | ENGINEER |
| TECHNICAL ARCHITECT + PERFORMANCE ENGINEER | ENGINEER |
| TECHNICAL ENGINEER | ENGINEER |
| TECHNICAL ENGINEER-VREALIZE AUTOMATION | ENGINEER |
| TECHNICAL ENGINEERS | ENGINEER |
| TECHNICAL SUPPORT ENGINEER | ENGINEER |
| TECHNICAL SYSTEMS ENGINEER | ENGINEER |
| TECHNICAL SYSTEMS ENGINEER III | ENGINEER |
| TECHNO-FUNCTIONAL SUPPORT ENGINEER | ENGINEER |
| TELCOM ENGINEER | ENGINEER |

| | |
|---|---|
| TELECOM ENGINEER | ENGINEER |
| TELECOM NETWORK ENGINEER | ENGINEER |
| TELECOM PERFORMANCE SIMULATION ENGINEER | ENGINEER |
| TELEMATICS SYSTEMS ENGINEERING | ENGINEER |
| TEST AUTOMATION ENGINEER | ENGINEER |
| TEST AUTOMATION ENGINEER/ARCHITECT | ENGINEER |
| TEST DATA PRIVATIZATION ENGINEER | ENGINEER |
| TEST DEVELOPMENT ENGINEER | ENGINEER |
| TEST ENGG | ENGINEER |
| TEST ENGINEER | ENGINEER |
| TEST ENGINEER WITH LINUX, AUTOMATION AND NETWORKING | ENGINEER |
| TEST ENGINEER WITH LINUX, AUTOMATION AND NETWORKING EXPERIENCE | ENGINEER |
| TEST ENGINEER WITH LISA TOOL | ENGINEER |
| TEST ENGINEER-GAMING | ENGINEER |
| TEST ENGINEER-HPNA | ENGINEER |
| TEST ENGINEER/LINUX ADMIN | ENGINEER |
| TEST ENGINEER/LOAD | ENGINEER |
| TEST ENGINEER/MGR | ENGINEER |
| TEST ENGINEER/TECHNICIAN | ENGINEER |
| TEST ENGINEER/VALIDATION ENGINEER | ENGINEER |
| TEST ENGINEERS WITH DERIVATIVES | ENGINEER |
| TEST ENGINEERS WITH DERIVATIVES EXPERIENCE | ENGINEER |
| TEST ENGINEERS/TECHNICIAN | ENGINEER |
| TEST ENGINEERS/TECHNICIANS | ENGINEER |
| TEST ENGINEERS/TEHNICIANS | ENGINEER |
| TEST-ENVIRONMENT SUPPORT ENGINEER | ENGINEER |
| TESTING AUTOMATION ENGINEER | ENGINEER |
| TESTING ENGINEER | ENGINEER |
| TESTING//TEST DATA PRIVATIZATION ENGINEER | ENGINEER |
| TESTING/TEST DATA PRIVATIZATION ENGINEER | ENGINEER |
| TIBCO BPM SOLUTION SUPPORT ENGINEER | ENGINEER |
| TIBCO ENVIROMENTAL SUPPORT ENGINEER | ENGINEER |
| TIER 3 APPLICATION SUPPORT ENGINEER | ENGINEER |
| TIER 3 NETWORK SUPPORT ENGINEER | ENGINEER |
| TIER 3 SUPPORT ENGINEER | ENGINEER |
| TIER 3 SUPPORT ENGINEER SUPPORTING IIS | ENGINEER |
| TIER 3 SUPPORT ENGINEER/SYSTEM ENGINEER | ENGINEER |
| TIER3 SUPPORT ENGINEER | ENGINEER |
| TIVOLI L3 ENGINEER | ENGINEER |
| TIVOLI L3 ENGINEERING | ENGINEER |
| TOOLS SYSTEM ENGINEER | ENGINEER |
| TOOLS/BUILD/RELEASE SOFTWARE ENGINEER | ENGINEER |
| TRACTION CONTROLS ENGINEER | ENGINEER |
| TRAIN CONTROLS ENGINEER | ENGINEER |
| TSM ENGINEER | ENGINEER |
| TWS ENGINEER | ENGINEER |
| UAT AUTOMATION ENGINEER | ENGINEER |
| UCCE ENGINEER | ENGINEER |
| UFT TEST ENGINEER | ENGINEER |
| UI ENGINEER | ENGINEER |
| UI ENGINEER WITH JSP | ENGINEER |
| UI/LINUX/SSO-APPLICATION PRODUCTION SUPPORT ENGINEER | ENGINEER |
| UI/UX ENGINEER | ENGINEER |
| UNIX AND LINUX ENGINEER | ENGINEER |
| UNIX AND VMWARE CAPACITY AND PERFOMANCE ENGINEER | ENGINEER |
| UNIX LINUX SUPPORT ENGINEER | ENGINEER |
| UNIX PLATFORM ENGINEER | ENGINEER |
| UNIX SUPPORT ENGINEER | ENGINEER |
| UNIX SYSTEMS ENGINEER | ENGINEER |

| | |
|---|---|
| UNIX-DATA CENTER ENGINEER | ENGINEER |
| UNIX/LINUX AUTOMATION ENGINEER | ENGINEER |
| UNIX/LINUX AUTOMATION ENGINEER WITH RUBY SCRIPTING AND CHEF/PUPPET | ENGINEER |
| UNIX/LINUX INFRASTRUCTURE AUTOMATION ENGINEER | ENGINEER |
| UNIX/LINUX SUPPORT ENGINEER | ENGINEER |
| USABILITY ENGINEER | ENGINEER |
| USER EXP ENGINEER WITH ENTERPRISE SEARCH EXP | ENGINEER |
| V BLOCK SUPPORT ENGINEER | ENGINEER |
| V&V ENGINEER | ENGINEER |
| V-BLOCK SUPPORT ENGINEER | ENGINEER |
| VALIDATION ENGINEER | ENGINEER |
| VALIDATION ENGINEERING | ENGINEER |
| VALIDATION/MANUFACTURING ENGINEER | ENGINEER |
| VBLOCK ENGINEER | ENGINEER |
| VBLOCK SUPPORT ENGINEER | ENGINEER |
| VDI ENGINEER | ENGINEER |
| VENDOR DEVELOPMENT ENGINEER | ENGINEER |
| VERIFICATION & VALIDATION ENGINEER | ENGINEER |
| VERIFICATION & VALIDATION ENGINEERS | ENGINEER |
| VERIFICATION ENGINEER | ENGINEER |
| VIDEO ENGINEER/TELECOM BACKGROUN | ENGINEER |
| VIDEO ENGINEERING BACKGROUND | ENGINEER |
| VIDEO SYSTEM ENGINEERING | ENGINEER |
| VIRTUALIZATION QA ENGINEER | ENGINEER |
| VIRTUALIZATION SYSTEM ENGINEER | ENGINEER |
| VIRTUALIZATION SYSTEM ENGINEER/INFRASTRUCTURE | ENGINEER |
| VIRTUALIZATION SYSTEM ENGINEER/INFRASTRUCTURE SERVICE ENGINEER TIER3 | ENGINEER |
| VIRTUALIZATION SYSTEM ENGINEER/TIER 3 | ENGINEER |
| VIRTUALIZATION SYSTEM ENGINEERS | ENGINEER |
| VIRTUALIZATION TEST AUTOMATION ENGINEER | ENGINEER |
| VISUAL ENGINEER | ENGINEER |
| VISUALIZATION AND DATA ANALYTICS ENGINEER | ENGINEER |
| VM WARE ENGINEER | ENGINEER |
| VMWARE AND WINDOWS ENGINEER | ENGINEER |
| VMWARE CLOUD ENGINEER | ENGINEER |
| VMWARE DESIGN ENGINEER | ENGINEER |
| VMWARE ENGINEER | ENGINEER |
| VMWARE NETWORK ENGINEER | ENGINEER |
| VMWARE NETWORK INTEGRATION ENGINEER | ENGINEER |
| VMWARE PRIVATE CLOUD ENGINEER | ENGINEER |
| VMWARE VIRTUALIZATION ENGINEER | ENGINEER |
| VMWARE VRA INTEGRATION ENGINEER | ENGINEER |
| VMWARE VRA SENIOR ENGINEER | ENGINEER |
| VMWARE VRA SENIOR ENGINEER (INFRASTRUCTURE ARCHITECT | ENGINEER |
| VMWARE VRA SENIOR ENGINEER (INFRASTRUCTURE ARCHITECT) | ENGINEER |
| VOICE DIAL PLAN ENGINEER | ENGINEER |
| VOICE ENGINEER | ENGINEER |
| VOICE ENGINEER Â– L3 | ENGINEER |
| VOICE ENGINEER-L3 | ENGINEER |
| VOICE ENGINEER/ADMIN | ENGINEER |
| VOICE IP TELEPHONY ENGINEER | ENGINEER |
| VOICE OPERATIONS SYSTEMS ENGINEER | ENGINEER |
| VOIP ENGINEER | ENGINEER |
| VOIP TELEPHONY ENGINEER | ENGINEER |
| VOIP-NETWORK ENGINEER | ENGINEER |
| WAG _ SOLARIS ENGINEER | ENGINEER |
| WAG_ BACKUP ENGINEERING | ENGINEER |
| WAG_ LINUX ENGINEERING | ENGINEER |
| WAG_ SOLARIS ENGINEER | ENGINEER |

| | |
|---|---|
| WAG_ STORAGE ENGINEER | ENGINEER |
| WEB ANALYTICS/TAGGING ENGINEER | ENGINEER |
| WEB CONTENT MANAGEMENT SYSTEMS SUPPORT & SERVICES ENGINEER | ENGINEER |
| WEB DEVELOPMENT ENGINEER | ENGINEER |
| WEB ENGINEER | ENGINEER |
| WEB ENGINEERING | ENGINEER |
| WEB ENGINEERING Â– SELENIUM TESTER | ENGINEER |
| WEB ENGINEERING---JAVA TESTER | ENGINEER |
| WEB ENGINEERING--SELENIUM TESTER | ENGINEER |
| WEB ENGINEERING-AUTOMATION QA | ENGINEER |
| WEB ENGINEERING-ETL ADMIN | ENGINEER |
| WEB ENGINEERING-JAVA PROGRAMMER | ENGINEER |
| WEB ENGINEERING-JAVA REACT NATIVE | ENGINEER |
| WEB ENGINEERING-QA AUTOMATION | ENGINEER |
| WEB ENGINEERING-REACT JS TECH LEAD | ENGINEER |
| WEB ENGINEERING-SELENIUM TESTER | ENGINEER |
| WEB ENGINEERING-TECHNICAL PM | ENGINEER |
| WEB ENGINEERING//JAVA | ENGINEER |
| WEB ENGINEERING//SELENIUM TESTER | ENGINEER |
| WEB ENGINEERING//TECH LEAD | ENGINEER |
| WEB ENGINEERING/SELENIUM TESTER | ENGINEER |
| WEB ENGINEERING/UI ANGULAR | ENGINEER |
| WEB ENGINEERING_TECHNICAL PM | ENGINEER |
| WEB ENGINEERING_TECHNICAL PROJECT MANAGER | ENGINEER |
| WEB INFRASTRUCTURE ENGINEER | ENGINEER |
| WEB PERFORMANCE ENGINEER | ENGINEER |
| WEB SERVICES SYSTEMS ENGINEER | ENGINEER |
| WEB SPHERE COMMERCE-OPERATIONS ENGINEER | ENGINEER |
| WEB SUPPORT ENGINEER | ENGINEER |
| WEB SYSTEMS ENGINEER/SYSTEMS INTEGRATORS | ENGINEER |
| WEB UI ENGINEER | ENGINEER |
| WEBLOGIC ENGINEER ADMIN | ENGINEER |
| WEBLOGIC/MIDDLE-TIER ADMIN-TIER-4/ENGINEERING | ENGINEER |
| WEBSPHERE ADMIN DEV OPS SYSTEMS ENGINEER | ENGINEER |
| WEBSPHERE PORTAL ENGINEER | ENGINEER |
| WI FI TEST ENGINEER | ENGINEER |
| WI-FI TEST ENGINEER | ENGINEER |
| WIFI TEST ENGINEER | ENGINEER |
| WINDCHILL SUPPORT ENGINEER | ENGINEER |
| WINDOWS 10 OS UPGRADE, DESKTOP ENGINEER | ENGINEER |
| WINDOWS ACTIVE DIRECTORY ENGINEER | ENGINEER |
| WINDOWS ACTIVE DIRECTORY-LDAP ENGINEER | ENGINEER |
| WINDOWS ACTIVE DIRECTORY/LDAP ENGINEER | ENGINEER |
| WINDOWS DESKTOP DEPLOYMENT ENGINEER | ENGINEER |
| WINDOWS EMBEDDED SOFTWARE ENGINEER | ENGINEER |
| WINDOWS ENGG | ENGINEER |
| WINDOWS ENGG LEAD | ENGINEER |
| WINDOWS ENGG ONSITE COORDINATOR | ENGINEER |
| WINDOWS ENGG-APPLICATION PACKAGING LEAD | ENGINEER |
| WINDOWS ENGG. LEAD | ENGINEER |
| WINDOWS ENGG. LEAD WITH APPLICATION PACKAGING AND POWERSHELL/VB SCRIPTING | ENGINEER |
| WINDOWS ENGG. LEAD WITH APPLICATION PACKAGING AND POWERSHELL/VB SCRIPTING EXP | ENGINEER |
| WINDOWS ENGG. ONSITE COORDINATOR | ENGINEER |
| WINDOWS ENGINEER | ENGINEER |
| WINDOWS ENGINEER LEAD | ENGINEER |
| WINDOWS ENGINEER ONSITE COORDINATOR | ENGINEER |
| WINDOWS ENGINEER-SPECIALIZED | ENGINEER |
| WINDOWS ENGINEERING | ENGINEER |
| WINDOWS ENGINEERING LEAD | ENGINEER |

| | |
|---|---|
| WINDOWS ENGINEERING WITH POWERSHELL | ENGINEER |
| WINDOWS ENGINEERING WITH POWERSHELL EXP | ENGINEER |
| WINDOWS L3 ENGINEERING | ENGINEER |
| WINDOWS L3 ENGINEERING TECHNICAL ROLE WITH POWERSHELL SCRIPTING | ENGINEER |
| WINDOWS L3 TECHNICAL ENGINEER | ENGINEER |
| WINDOWS LEAD ENGINEER | ENGINEER |
| WINDOWS LEAD ENGINEER, DESKTOP | ENGINEER |
| WINDOWS LEVEL 3 ENGINEER | ENGINEER |
| WINDOWS MOBILE 6.5 DEVELOPMENT ENGINEER | ENGINEER |
| WINDOWS PATCH ENGINEER | ENGINEER |
| WINDOWS PATCHING ENGINEER | ENGINEER |
| WINDOWS POWERSHELL SCRIPTING ENGINEER | ENGINEER |
| WINDOWS SECURITY ENGINEER | ENGINEER |
| WINDOWS SERVER AUTOMATION ENGINEER | ENGINEER |
| WINDOWS SERVER AUTOMATION ENGINEER WITH POWERSHELL | ENGINEER |
| WINDOWS SERVER ENGINEER | ENGINEER |
| WINDOWS SYSTEM ENGINEER | ENGINEER |
| WIRELESS NETWORK ENGINEER | ENGINEER |
| WIRELESS NETWORK ENGINEER L3 | ENGINEER |
| WIRELESS NETWORK ENGINEER-ARCHITECT L3 | ENGINEER |
| WIRELESS NETWORK ENGINEER-ARCHITECT-L3 | ENGINEER |
| WIRELESS NETWORK ENGINEER-L3 | ENGINEER |
| WIRELESS NETWORK ENGINEER/ARCHITECT | ENGINEER |
| WLAN DEVELOPMENT ENGINEER | ENGINEER |
| WLAN SOFTWARE ENGINEER | ENGINEER |
| WLAN TEST ENGINEER | ENGINEER |
| WONDERWARE SCADA ENGINEER | ENGINEER |
| WWAN AND GPS ENGINEER | ENGINEER |
| XYMON INTEGRATION ENGINEER | ENGINEER |
| ZSCALER OPERATIONS ENGINEER | ENGINEER |
| ZSCALER SECURITY ENGINEER | ENGINEER |
| _NETWORK ENGINEER | ENGINEER |
| Â"GUARDIUM ENGINEER | ENGINEER |

**Appendix Table 4.7**

**Job Roles Falling Under "Consultant" Designation in Table 9**

| Job Title | Job Category |
|---|---|
| (MES) TECHNO-FUNCTIONAL CONSULTANT | CONSULTANT |
| .NET CONSULTANT | CONSULTANT |
| .NET PROFICY TECHNICAL CONSULTANT | CONSULTANT |
| .NET/WPF CONSULTANT | CONSULTANT |
| .NET_CONSULTANT | CONSULTANT |
| :SAP BW/BI CONSULTANT: | CONSULTANT |
| AB INITIO CONSULTANT | CONSULTANT |
| ABAP APO CONSULTANT | CONSULTANT |
| ABAP ARM CONSULTANT | CONSULTANT |
| ABAP CRM CONSULTANT WITH CIC | CONSULTANT |
| ABAP CS CONSULTANT | CONSULTANT |
| ABAP ECC CONSULTANT | CONSULTANT |
| ABAP IBP HCI CONSULTANT | CONSULTANT |
| ABAP LEAD CONSULTANT | CONSULTANT |
| ABAP MDG CONSULTANT | CONSULTANT |
| ABAP-ECC&OER CONSULTANT | CONSULTANT |
| ABINITIO CONSULTANT | CONSULTANT |
| ABINITIO DQ CONSULTANT | CONSULTANT |
| ACTIMIZE CONSULTANT | CONSULTANT |
| ACTIMIZE CONSULTANT (TECH LEAD) | CONSULTANT |
| ACTIMIZE LEAD CONSULTANT | CONSULTANT |
| ACTIMIZE QUALITY ASSURANCE CONSULTANT | CONSULTANT |
| ADOBE ARCHITECT OR ADOBE CONSULTANT | CONSULTANT |
| ADVANCE JAVA CONSULTANT | CONSULTANT |
| ADVANCED PYTHON CONSULTANT | CONSULTANT |
| AEM CONSULTANT | CONSULTANT |
| AGILE & DEVOPS CONSULTANT | CONSULTANT |
| AGILE AND DEVOPS CONSULTANT | CONSULTANT |
| AGILE AND DEVOPSCONSULTANT | CONSULTANT |
| AGILE COACH & DEVOPS CONSULTANT | CONSULTANT |
| AGILE COACH AND CONSULTANT | CONSULTANT |
| AGILE COACH AND DEVOPSCONSULTANT | CONSULTANT |
| AGILE COACH CONSULTANT | CONSULTANT |
| AGILE COACH/CONSULTANT | CONSULTANT |
| AGILE COACH/DEVOPS CONSULTANT | CONSULTANT |
| AGILE CONSULTANT | CONSULTANT |
| AGILE CONSULTANT (STRONG HANDS-ON SAFE IMPLEMENTATION) | CONSULTANT |
| AGILE CONSULTANT AND DEVOPS CONSULTANT | CONSULTANT |
| AGILE CONSULTANT WITH DEVOPS | CONSULTANT |
| AGILE PLM CONSULTANT | CONSULTANT |
| AGILE PLM FUNCTIONAL CONSULTANT | CONSULTANT |
| AGILE PRINCIPAL CONSULTANT | CONSULTANT |
| AGILE PRINCIPLE CONSULTANT | CONSULTANT |
| AIRCRAFT MRO DOMAIN CONSULTANT | CONSULTANT |
| AIRLINE MRO DOMAIN CONSULTANT | CONSULTANT |
| ANGULARJS CONSULTANT | CONSULTANT |
| AP-SENIOR SAP FI-NEW GL MIGRATION FUNCTIONAL CONSULTANT | CONSULTANT |
| APACHE SPARK CONSULTANT | CONSULTANT |

| | |
|---|---|
| APACHE SPARK CONSULTANT WITH CASSANDRA/HADOOP | CONSULTANT |
| APACHE SPARK CONSULTANT WITH CASSANDRA/HADOOP EXPERIENCE | CONSULTANT |
| API CONSULTANT | CONSULTANT |
| API LAYER7 GATEWAY CONSULTANT | CONSULTANT |
| APPIAN BPM CONSULTANT | CONSULTANT |
| APPIAN CONSULTANT | CONSULTANT |
| APPIAN SENIOR CONSULTANT | CONSULTANT |
| APPIAN_CONSULTANT | CONSULTANT |
| APPLICATION CONSULTANT III | CONSULTANT |
| APPLICATION SECURITY TESTING CONSULTANT | CONSULTANT |
| APPLICATION SUPPORT CONSULTANT | CONSULTANT |
| APTTUS CONSULTANT | CONSULTANT |
| ARCGIS LEAD CONSULTANT | CONSULTANT |
| ARCHER CONSULTANT | CONSULTANT |
| ARCHER CONSULTANT-BA | CONSULTANT |
| ARCHER GRC CONSULTANT | CONSULTANT |
| ARCHER INFORMATION SECURITY CONSULTANT | CONSULTANT |
| ARCHITECT CONSULTANT | CONSULTANT |
| ARIBA CONSULTANT | CONSULTANT |
| ARIBA PRESALES CONSULTANT | CONSULTANT |
| AS400 CONSULTANT | CONSULTANT |
| AS400 CONSULTANT (PRODUCTION SUPPORT) | CONSULTANT |
| AS400 RPG & SYNON CONSULTANT LEAD | CONSULTANT |
| AS400/RPG CONSULTANT | CONSULTANT |
| ASCP FUNCTIONAL CONSULTANT | CONSULTANT |
| ASP .NET WITH MVC CONSULTANT | CONSULTANT |
| ASP.NET CONSULTANT | CONSULTANT |
| ASSET MANAGEMENT CONSULTANT | CONSULTANT |
| ASSOCIATE CONSULTANT Â– SAP IBP | CONSULTANT |
| ASSOCIATE CONSULTANT-ORACLE FINANCIALS | CONSULTANT |
| ATG COMMERCE CONSULTANT | CONSULTANT |
| ATG CONSULTANT | CONSULTANT |
| ATG TECHNO-FUNCTIONAL CONSULTANT | CONSULTANT |
| AUTOMATION CONSULTANT | CONSULTANT |
| AUTOMATION CONSULTANT-ARCHITECT | CONSULTANT |
| AUTOMATION CONSULTANT/ARCHITECT | CONSULTANT |
| AUTOMATION QA CONSULTANT | CONSULTANT |
| AUTOMATION TEST CONSULTANT | CONSULTANT |
| AUTOSYS CONSULTANT | CONSULTANT |
| AWS SECURITY CONSULTANT | CONSULTANT |
| AX DOMAIN CONSULTANT Â– FINANCE | CONSULTANT |
| AX FUNCTIONAL CONSULTANT | CONSULTANT |
| AX FUNCTIONAL CONSULTANT Â– FINANCE | CONSULTANT |
| AX FUNCTIONAL CONSULTANT Â– FINANCE (FTE | CONSULTANT |
| AX FUNCTIONAL CONSULTANT-FINANCE | CONSULTANT |
| AX FUNCTIONAL CONSULTANT-SERVICE MANAGEMENT & FSA | CONSULTANT |
| AX-FINANCE CONSULTANT | CONSULTANT |
| AX-TRADE & LOGISTICS CONSULTANT | CONSULTANT |
| AXIOM CONSULTANT | CONSULTANT |
| BACK OFFICE ASSOCIATES DATA QUALITY CONSULTANT | CONSULTANT |
| BASE 24 CONSULTANT | CONSULTANT |
| BASE 24-ATM CONSULTANT | CONSULTANT |
| BASE24 EPS CONSULTANT | CONSULTANT |

| | |
|---|---|
| BASE24 TANDEM CONSULTANT | CONSULTANT |
| BFS ROLE:SR.WEALTH MANAGEMENT PRACTICE CONSULTANT | CONSULTANT |
| BI CONSULTANT | CONSULTANT |
| BI DATA VIRTUALIZATION CONSULTANT | CONSULTANT |
| BI/PM CONSULTANT/MANAGER | CONSULTANT |
| BIG DATA CONSULTANT | CONSULTANT |
| BIG DATA ECO SYSTEM CONSULTANT | CONSULTANT |
| BIG MACHINE CONSULTANT | CONSULTANT |
| BIGDATA CONSULTANT | CONSULTANT |
| BILL BEADLING | FUNCTIONAL CONSULTANT, JDA(I2) TRANSPORTATION | CONSULTANT |
| BIOENGINEERING CONSULTANT | CONSULTANT |
| BIZTALK CONSULTANT | CONSULTANT |
| BMC REMEDY CONSULTANT | CONSULTANT |
| BO CONSULTANT | CONSULTANT |
| BOXI BI REPORTING CONSULTANT | CONSULTANT |
| BPCS 6.1 TECHNO-FUNCTIONAL CONSULTANT | CONSULTANT |
| BPM CONSULTANT | CONSULTANT |
| BPM SOLUTION CONSULTANT | CONSULTANT |
| BRM FUNCTIONAL CONSULTANT | CONSULTANT |
| BUILD SYSTEM QA CONSULTANT | CONSULTANT |
| BUSINESS ADVISORY/SOLUTION CONSULTANT | CONSULTANT |
| BUSINESS ADVISORY/SOLUTION CONSULTANT-PLANT SYSTEMS (PSS) | CONSULTANT |
| BUSINESS ARCHITECT AND DOMAIN CONSULTANT | CONSULTANT |
| BUSINESS ARCHITECT AND DOMAIN CONSULTANT (CAPITAL MARKET) | CONSULTANT |
| BUSINESS ARCHITECT/PROCESS CONSULTANT | CONSULTANT |
| BUSINESS CHANGE & OCM CONSULTANT | CONSULTANT |
| BUSINESS CHANGE AND ORGANIZATIONAL CHANGE CONSULTANT | CONSULTANT |
| BUSINESS CHANGE AND ORGANIZATIONAL CHANGE CONSULTANT- | CONSULTANT |
| BUSINESS CHANGE AND ORGANIZATIONAL MANAGEMENT CONSULTANT | CONSULTANT |
| BUSINESS CONSULTANT | CONSULTANT |
| BUSINESS CONSULTANT CREDIT CARD | CONSULTANT |
| BUSINESS CONSULTANT DIGITAL BANKING | CONSULTANT |
| BUSINESS CONSULTANT JDA DEMAND | CONSULTANT |
| BUSINESS CONSULTANT JDA DEMAND AND FULFILMENT/MANUGISTICS | CONSULTANT |
| BUSINESS CONSULTANT, BASEL, EDMP, CAQF | CONSULTANT |
| BUSINESS CONSULTANT, CREDIT CARD LENDING | CONSULTANT |
| BUSINESS CONSULTANT, HOME EQUITY LENDING | CONSULTANT |
| BUSINESS CONSULTANT-CREDIT CARD LENDING | CONSULTANT |
| BUSINESS CONSULTANT-HOME EQUITY LENDING | CONSULTANT |
| BUSINESS CONSULTANT-PRODUCT PORTFOLIO PROFITABILITY MANAGEMENT | CONSULTANT |
| BUSINESS CONSULTANT-RETAIL SUPPLY CHAIN MANAGEMENT ( MANU/SCPO | CONSULTANT |
| BUSINESS CONSULTANT-RETAIL SUPPLY CHAIN MANAGEMENT ( MANU/SCPO) | CONSULTANT |
| BUSINESS DEVELOPMENT MANAGER/PRESALES/SOLUTION FUNCTIONAL CONSULTANT | CONSULTANT |
| BUSINESS DOMAIN EXPERT/CONSULTANT | CONSULTANT |
| BUSINESS DOMAIN EXPERT/CONSULTANT RISK & REGULATORY | CONSULTANT |
| BUSINESS DOMAIN EXPERT/CONSULTANT Â– RISK & REGULATORY | CONSULTANT |
| BUSINESS DOMAIN EXPERT/CONSULTANT Â– RISK & REGULATORY Â | CONSULTANT |
| BUSINESS DOMAIN EXPERT/CONSULTANT-RISK & REGULATORY | CONSULTANT |
| BUSINESS FUNCTIONAL CONSULTANT | CONSULTANT |
| BUSINESS OBJECTS 4.0 CONSULTANT/ADMIN | CONSULTANT |
| BUSINESS OBJECTS AND COGNOS CONSULTANT | CONSULTANT |
| BUSINESS PROCESS CONSULTANT | CONSULTANT |
| BUSINESS PROCESS CONSULTANT-ORACLE | CONSULTANT |

| | |
|---|---|
| BUSINESS PROCESS CONSULTANT_ORACLE | CONSULTANT |
| BUSINESS SERVICE MANAGEMENT CONSULTANT | CONSULTANT |
| BUSINESS TRANSFORMATION CONSULTANT | CONSULTANT |
| C# DOT NET CONSULTANT | CONSULTANT |
| C# WPF .NET CONSULTANT | CONSULTANT |
| CA IAM CONSULTANT | CONSULTANT |
| CA LISA VIRTUALIZATION CONSULTANT | CONSULTANT |
| CAMSTAR MES SUPPORT CONSULTANT | CONSULTANT |
| CAMSTAR TECHNO FUNCTIONAL CONSULTANT | CONSULTANT |
| CAMSTAR TECHNO FUNCTIONAL CONSULTANT (ONSITE) | CONSULTANT |
| CAPITAL MARKET CONSULTANT | CONSULTANT |
| CAPITAL MARKET SENIOR CONSULTANT | CONSULTANT |
| CAPITAL MARKETS CONSULTANT | CONSULTANT |
| CAPITAL MARKETS DOMAIN CONSULTANT | CONSULTANT |
| CAPITAL MARKETS LEAD CONSULTANT | CONSULTANT |
| CARDS & PAYMENTS DOMAIN CONSULTANT | CONSULTANT |
| CARDS AND PAYMENTS CONSULTANT | CONSULTANT |
| CARDS AND PAYMENTS DOMAIN CONSULTANT | CONSULTANT |
| CASSANDRA CONSULTANT | CONSULTANT |
| CASSANDRA DBA CONSULTANT | CONSULTANT |
| CASSANDRA NOSQL DBA CONSULTANT | CONSULTANT |
| CAST IRON-LEAD CONSULTANT | CONSULTANT |
| CCAR-RISK/REGULATORY SME/CONSULTANT | CONSULTANT |
| CERTIFIED APTTUS CONSULTANT | CONSULTANT |
| CHARLES RIVER CONSULTANT | CONSULTANT |
| CHIEF CONSULTANT-ECOMMERCE & CUSTOMER SELF SERVICE-CEM | CONSULTANT |
| CISCO UCCE CONSULTANT | CONSULTANT |
| CITRIX VDI CONSULTANT | CONSULTANT |
| CLARITY AND PLANVIEW TECHNO-FUNCTIONAL CONSULTANT | CONSULTANT |
| CLARITY PPM CONSULTANT | CONSULTANT |
| CLOUD CONSULTANT | CONSULTANT |
| CLOUD FUSION CONSULTANT | CONSULTANT |
| CMRO-CONFIGURATION/DOMAIN SPECIALISTS FUNCTIONAL CONSULTANT | CONSULTANT |
| CMS (TEAMSITE) CONSULTANT | CONSULTANT |
| CMS(TEAMSITE) CONSULTANT | CONSULTANT |
| COGNOS BI CONSULTANT | CONSULTANT |
| COGNOS BUSINESS INTELLIGENT CONSULTANT | CONSULTANT |
| COGNOS CONSULTANT | CONSULTANT |
| COGNOS TM1 CONSULTANT | CONSULTANT |
| COMMERCIAL LENDING CONSULTANT/PRODUCT MANAGER | CONSULTANT |
| COMMERCIAL-RETAIL-MORTGAGE LENDING DOMAIN CONSULTANT | CONSULTANT |
| CONSULTANT (SERVICE TRANSFORMATION) | CONSULTANT |
| CONSULTANT DATA SOLUTION | CONSULTANT |
| CONSULTANT DATA SOLUTION-MDM | CONSULTANT |
| CONSULTANT OCM | CONSULTANT |
| CONSULTANT RETAIL & CPG | CONSULTANT |
| CONSULTANT VALUE-BUSINESS PROCESS SERVICES | CONSULTANT |
| CONSULTANT Â– MDM SOLUTION | CONSULTANT |
| CONSULTANT Â– SERVICE PARTS MANAGEMENT | CONSULTANT |
| CONSULTANT Â- MDM SOLUTION AND DOMAIN MASTERS | CONSULTANT |
| CONSULTANT(RETAIL & CPG)/CONSULTING PARTNER(RETAIL & CPG) | CONSULTANT |
| CONSULTANT-CEM ADVISORY SERVICES | CONSULTANT |
| CONSULTANT-DATA SOLUTION | CONSULTANT |

| | |
|---|---|
| CONSULTANT-DATA SOLUTION (MDM) | CONSULTANT |
| CONSULTANT-DATA SOLUTION-MDM | CONSULTANT |
| CONSULTANT-MDM SOLUTION | CONSULTANT |
| CONSULTANT-PRODUCT PORTFOLIO PROFITABILITY MANAGEMENT | CONSULTANT |
| CONSULTANT-SERVICE TRANSFORMATION | CONSULTANT |
| CONSULTANT-VALUE BUSINESS PROCESS SERVICES | CONSULTANT |
| CONSULTANT/ENGAGEMENT MANAGER | CONSULTANT |
| CONSULTANT/ENGAGEMENT MANAGER LIFE SCIENCES/CLINICAL | CONSULTANT |
| CONSULTANT/ENGAGEMENT MANAGER LIFE SCIENCES/CLINICAL DOMAIN | CONSULTANT |
| CONSULTING PARTNER(RETAIL & CPG)/CONSULTANT(RETAIL & CPG) | CONSULTANT |
| CONSUMER BANK-SENIOR TEST CONSULTANT | CONSULTANT |
| CORE JAVA CONSULTANT | CONSULTANT |
| COUCHBASE DESIGN & MAINTENANCE CONSULTANT | CONSULTANT |
| CPQ FUNCTIONAL CONSULTANT | CONSULTANT |
| CREDIT RISK SME CONSULTANT | CONSULTANT |
| CRM BUSINESS FUNCTIONAL CONSULTANT | CONSULTANT |
| CRM CONSULTANT-CRM/CEM ADVISORY SERVICES | CONSULTANT |
| CRM CONSULTANT-CRM/CEM ADVISORY SERVICES FOCUS ON SALESFORCE.COM | CONSULTANT |
| CRM CONSULTANT-MFG | CONSULTANT |
| CRM FUNCTINAL CONSULTANT | CONSULTANT |
| CRM FUNCTIONAL CONSULTANT | CONSULTANT |
| CRM IMPLEMENTATION CONSULTANT | CONSULTANT |
| CRM IMPLEMENTATION CONSULTANT/BUSINESS FUNCTIONAL CONSULTANT | CONSULTANT |
| CRM LEAD CONSULTANT | CONSULTANT |
| CRM SFDC CONSULTANT | CONSULTANT |
| CSC-ABAP CONSULTANT | CONSULTANT |
| CSV CONSULTANT/SOFTWARE QUALITY LEAD | CONSULTANT |
| CX CONSULTANT | CONSULTANT |
| CYBER SECURITY CONSULTANT | CONSULTANT |
| CYBER SECURITY/TECHNOLOGY RISK MANAGEMENT DOMAIN CONSULTANT | CONSULTANT |
| CYBER THREAT EXERCISE CONSULTANT | CONSULTANT |
| DATA CONSULTANT | CONSULTANT |
| DATA CONSULTANT WITHTERADATA | CONSULTANT |
| DATA POWER CONSULTANT | CONSULTANT |
| DATA STAGE CONSULTANT | CONSULTANT |
| DATA VISUALIZATION CONSULTANT | CONSULTANT |
| DATACAP WITH FILENET P8 CONSULTANT | CONSULTANT |
| DATASTAGE CONSULTANT | CONSULTANT |
| DATAWAREHOUSE ARCHITECT CONSULTANT | CONSULTANT |
| DB2 CONSULTANT | CONSULTANT |
| DB2 DBA CONSULTANT | CONSULTANT |
| DB2 OPS CONSULTANT | CONSULTANT |
| DC CONSULTANT | CONSULTANT |
| DEMANTRA AND VCP CONSULTANT | CONSULTANT |
| DEMANTRA CONSULTANT | CONSULTANT |
| DEMANTRA FUNCTIONAL CONSULTANT | CONSULTANT |
| DEMANTRA FUNCTIONAL CONSULTANT(ENGAGEMENT MANAGER) | CONSULTANT |
| DEMANTRA-DEMAND MANAGEMENT (DM) CONSULTANT | CONSULTANT |
| DENTITY MANAGEMENT CONSULTANT | CONSULTANT |
| DESKTOP SERVICE CONSULTANT | CONSULTANT |
| DESKTOP SUPPORT CONSULTANT | CONSULTANT |
| DEV OPS CONSULTANT | CONSULTANT |
| DEVOPS AND AGILE SENIOR CONSULTANT | CONSULTANT |

| | |
|---|---|
| DEVOPS CONSULTANT | CONSULTANT |
| DEVOPS CONSULTANT FOR TECHNOLOGY TRANSFORMATION | CONSULTANT |
| DEVOPS CONSULTANT FOR TECHNOLOGY TRANSFORMATION PRACTICE | CONSULTANT |
| DEVOPS CONSULTANT-OSS TOOLS, NOSS, SPECTRA | CONSULTANT |
| DEVOPS SOLUTION ARCHITECT/DEVOPS CONSULTANT | CONSULTANT |
| DIGITAL MARKETING CONSULTANT | CONSULTANT |
| DIGITAL RE-IMAGINATION STRATEGY CONSULTANT | CONSULTANT |
| DIGITAL REIMAGINATION CONSULTANT | CONSULTANT |
| DIGITAL REIMAGINATION STRATEGY CONSULTANT | CONSULTANT |
| DIGITAL SOFTWARE & SOLUTION ROLES-PRODUCT CONSULTANT | CONSULTANT |
| DIGITAL-SENIOR CUSTOMER EXPERIENCE CONSULTANT | CONSULTANT |
| DIGITATE HCM PRESALES CONSULTANT | CONSULTANT |
| DIGITATE PRE SALES CONSULTANT | CONSULTANT |
| DIGITATE PRE-SALES PRODUCT SOLUTION CONSULTANT | CONSULTANT |
| DMP CONSULTANT | CONSULTANT |
| DOCUMENTRUM CONSULTANT | CONSULTANT |
| DOCUMENTUM CONSULTANT | CONSULTANT |
| DOMAIN CONSULTANT | CONSULTANT |
| DOMAIN CONSULTANT (AIRCRAFT MRO) | CONSULTANT |
| DOMAIN CONSULTANT (AUTOMOBILE/MANUFACTURING) | CONSULTANT |
| DOMAIN CONSULTANT (RETIREMENT SERVICES) | CONSULTANT |
| DOMAIN CONSULTANT INSURANCE | CONSULTANT |
| DOMAIN CONSULTANT RETIREMENT SERVICES | CONSULTANT |
| DOMAIN CONSULTANT Â– CEM VE | CONSULTANT |
| DOMAIN CONSULTANT Â–CAPITAL MARKETS | CONSULTANT |
| DOMAIN CONSULTANT(AUTO/MFG) | CONSULTANT |
| DOMAIN CONSULTANT(NPI,PD,PLM)-MANUFACTURING | CONSULTANT |
| DOMAIN CONSULTANT, AUTO/MFG | CONSULTANT |
| DOMAIN CONSULTANT, CAPITAL MARKETS | CONSULTANT |
| DOMAIN CONSULTANT, RETIREMENT SERVICES | CONSULTANT |
| DOMAIN CONSULTANT-CAPITAL MARKETS | CONSULTANT |
| DOMAIN CONSULTANT-CARDS AND PAYMENTS | CONSULTANT |
| DOMAIN CONSULTANT-MANUFACTURING EXCELLENCE | CONSULTANT |
| DOMAIN CONSULTANT-VA | CONSULTANT |
| DOMAIN SME/CONSULTANT | CONSULTANT |
| DROOLS CONSULTANT | CONSULTANT |
| DRUPAL CONSULTANT | CONSULTANT |
| DYNAMICS AX CONSULTANT Â– REPORT & BI LEAD | CONSULTANT |
| DYNAMICS AX FUNCTIONAL CONSULTANT | CONSULTANT |
| DYNAMICS AX FUNCTIONAL CONSULTANT Â– HRM & PAYROLL | CONSULTANT |
| DYNAMICS AX SR. TECHNICAL CONSULTANT | CONSULTANT |
| DYNAMICS CONSULTANT | CONSULTANT |
| DYNAMICS CRM CONSULTANT | CONSULTANT |
| DYNAMICS CRM FUNCTIONAL CONSULTANT | CONSULTANT |
| DYNATRACE CONSULTANT | CONSULTANT |
| E-COMMERCE AND CUSTOMER SELF SERVICE-CEM//LEAD DOMAIN CONSULTANT | CONSULTANT |
| ECM CONSULTANT | CONSULTANT |
| ECOMMERCE CONSULTANT | CONSULTANT |
| ECOMMERCE CONSULTANT (NETSUITE-SUITECOMMERCE) | CONSULTANT |
| ECOMMERCE WCS FUNCTIONAL CONSULTANT | CONSULTANT |
| ECOMMERCE WCS TECHNICAL CONSULTANT | CONSULTANT |
| ECOMMERCE WCS-FUNCTIONAL CONSULTANT ONLINE PRICING AND PROMOTIONS | CONSULTANT |
| ECS CONSULTANT | CONSULTANT |

| | |
|---|---|
| EDI CONSULTANT | CONSULTANT |
| EDI LEAD CONSULTANT | CONSULTANT |
| EGATE CONSULTANT | CONSULTANT |
| EHS (ENVIRONMENT, HEALTH AND SAFETY) TECHNICAL INTEGRATION CONSULTANT | CONSULTANT |
| EHS CONSULTANT | CONSULTANT |
| EHS CONSULTANT-PROGRAM MANAGER | CONSULTANT |
| EIS PLM-WINDCHILL FUNCTIONAL CONSULTANT | CONSULTANT |
| ELT QA CONSULTANT | CONSULTANT |
| EMPOWER FUNCTIONAL CONSULTANT | CONSULTANT |
| ENABLON CONSULTANT | CONSULTANT |
| ENABLON CONSULTANT EHS | CONSULTANT |
| ENABLON CONSULTANT Â– EHS | CONSULTANT |
| ENDPOINT SECURITY CONSULTANT | CONSULTANT |
| ENDUR CONSULTANT | CONSULTANT |
| ENOVIA LCA CONSULTANT | CONSULTANT |
| ENOVIA/PLM CONSULTANT | CONSULTANT |
| ENTERPRISE SOLUTION ARCHITECT CONSULTANT (EUC) | CONSULTANT |
| ENTERPRISE WEB CONTENT MANAGEMENT CONSULTANT | CONSULTANT |
| ENTERPRISEONE TECHNICAL CONSULTANT | CONSULTANT |
| ENVIRONMENT HEALTH & SAFETY (EHS) CONSULTANT | CONSULTANT |
| ENVIRONMENT MANAGEMENT CONSULTANT | CONSULTANT |
| ENVIRONMENTAL HEALTH & SAFETY (EHS) CONSULTANT | CONSULTANT |
| EPC CONSULTANT | CONSULTANT |
| EPC DOMAIN CONSULTANT | CONSULTANT |
| EPICOR CONSULTANT | CONSULTANT |
| ERP & REPORT TECHNO CONSULTANT | CONSULTANT |
| ERP & REPORT TECHNO-FUNCTIONAL CONSULTANT | CONSULTANT |
| ERP-INFOR MANMAN CONSULTANT | CONSULTANT |
| ESB/TIBCO CONSULTANT | CONSULTANT |
| ESRM SR. IAM CONSULTANT | CONSULTANT |
| ESSBASE CONSULTANT | CONSULTANT |
| ESSBASE OBIEE CONSULTANT | CONSULTANT |
| ETL CONSULTANT | CONSULTANT |
| ETL EXPERT/CONSULTANT | CONSULTANT |
| ETL INFORMATICA CONSULTANT | CONSULTANT |
| ETL/OBIA CONSULTANT | CONSULTANT |
| EWM FUNCTIONAL CONSULTANT | CONSULTANT |
| FICO CONSULTANT | CONSULTANT |
| FICO FUNCTIONAL CONSULTANT | CONSULTANT |
| FICO LEAD CONSULTANT | CONSULTANT |
| FIDESSA CONSULTANT | CONSULTANT |
| FILENET CONSULTANT | CONSULTANT |
| FINANCE FUNCTIONAL CONSULTANT | CONSULTANT |
| FINANCE FUNCTIONAL CONSULTANT-PEOPLESOFT | CONSULTANT |
| FINANCE TECHNO-FUNCTIONAL CONSULTANT | CONSULTANT |
| FINANCIALS LEAD CONSULTANT | CONSULTANT |
| FIORI UI5 CONSULTANT | CONSULTANT |
| FIREWALL CONSULTANT | CONSULTANT |
| FLEXPLM CONSULTANT | CONSULTANT |
| FRAMEWORK TECHNICAL CONSULTANT | CONSULTANT |
| FUNCTIONAL APO CONSULTANT | CONSULTANT |
| FUNCTIONAL CONSULTANT | CONSULTANT |
| FUNCTIONAL CONSULTANT (JDA SCPO | CONSULTANT |

| | |
|---|---|
| FUNCTIONAL CONSULTANT (JDA SCPO) | CONSULTANT |
| FUNCTIONAL CONSULTANT (JDA TMOD) | CONSULTANT |
| FUNCTIONAL CONSULTANT (JDA TMS) AND TECHNICAL CONSULTANT (JDA TMS) | CONSULTANT |
| FUNCTIONAL CONSULTANT (JDA TMS)-I2 | CONSULTANT |
| FUNCTIONAL CONSULTANT (JDA TMS)-I2 TRANSPORTATION MANAGER | CONSULTANT |
| FUNCTIONAL CONSULTANT (JDA TMS)-I2 TRASPORTATION MANAGER( TM) 8.1 MODULE | CONSULTANT |
| FUNCTIONAL CONSULTANT (RETAIL AND CUSTOMER DATA) | CONSULTANT |
| FUNCTIONAL CONSULTANT POSITION | CONSULTANT |
| FUNCTIONAL CONSULTANT WITH SUNGARD INVESTRAN APPLICATION | CONSULTANT |
| FUNCTIONAL CONSULTANT Â– FINANCE | CONSULTANT |
| FUNCTIONAL CONSULTANT Â– SERVICE & PROJECT MANAGEMENT CONSULTANT | CONSULTANT |
| FUNCTIONAL CONSULTANT Â– TRADE & LOGISTICS | CONSULTANT |
| FUNCTIONAL CONSULTANT(JDA SCPO | CONSULTANT |
| FUNCTIONAL CONSULTANT(JDA TMS) | CONSULTANT |
| FUNCTIONAL CONSULTANT(MS DYNAMICS AX) | CONSULTANT |
| FUNCTIONAL CONSULTANT, DYNAMICS AX LEAN MANUFACTURING | CONSULTANT |
| FUNCTIONAL CONSULTANT, JDA | CONSULTANT |
| FUNCTIONAL CONSULTANT, JDA ALLOCATION | CONSULTANT |
| FUNCTIONAL CONSULTANT, JDA(I2) TRANSPORTATION | CONSULTANT |
| FUNCTIONAL CONSULTANT-JDA | CONSULTANT |
| FUNCTIONAL CONSULTANT-ORACLE FINANCIALS(AR) | CONSULTANT |
| FUNCTIONAL CONSULTANT-SPA APO | CONSULTANT |
| FUNCTIONAL MM CONSULTANT WITH SD | CONSULTANT |
| FUNCTIONAL MM/SD CONSULTANT | CONSULTANT |
| FUNCTIONAL PROCESS CONSULTANT | CONSULTANT |
| FUNCTIONAL PROCESS CONSULTANT-LE | CONSULTANT |
| FUNCTIONAL PROCESS CONSULTANT-SRM | CONSULTANT |
| FUNCTIONAL SD CONSULTANT | CONSULTANT |
| FUNCTIONAL SD/CS CONSULTANT | CONSULTANT |
| FUSION HCM IMPLEMENTATION CONSULTANT | CONSULTANT |
| FUSION HCM IMPLEMENTATION CONSULTANT-CORE HR, COMPENSATION | CONSULTANT |
| GCP BUSINESS CHANGE AND ORGANIZATIONAL CHANGE CONSULTANT | CONSULTANT |
| GENESYS CONSULTANT | CONSULTANT |
| GENESYS REPORTING CONSULTANT | CONSULTANT |
| GMC INSPIRE/PRINTNET CONSULTANT | CONSULTANT |
| GOOGLE ANALYTICS CONSULTANT | CONSULTANT |
| GPP CONSULTANT | CONSULTANT |
| GPP PAYMENT CONSULTANT | CONSULTANT |
| GRC ARCHER CONSULTANT | CONSULTANT |
| GRC ARCHER CONSULTANT/ADMIN | CONSULTANT |
| GRC TECHNICAL CONSULTANT | CONSULTANT |
| GREENPLUM CONSULTANT | CONSULTANT |
| GTM FUNCTIONAL CONSULTANT | CONSULTANT |
| GUARDIUM CONSULTANT | CONSULTANT |
| GUIDEWIRE LEAD CONSULTANT | CONSULTANT |
| GUIDEWIRE POLICY/CLAIMS CENTER CONSULTANT | CONSULTANT |
| GUIDEWIRE/IMPLEMENTATION PM-LEAD CONSULTANT | CONSULTANT |
| HADOOP APACHE SPARK CONSULTANT | CONSULTANT |
| HADOOP CONSULTANT | CONSULTANT |
| HADOOP CONSULTANT WITH JAVA | CONSULTANT |
| HADOOP TECHNICAL CONSULTANT | CONSULTANT |
| HANA AND BOBJ SECURITY CONSULTANT | CONSULTANT |
| HARMACOVIGILANCE (DRUG SAFETY) CONSULTANT | CONSULTANT |

| | |
|---|---|
| HCM CONSULTANT | CONSULTANT |
| HCM DOMAIN CONSULTANT | CONSULTANT |
| HCM-BENEFITS DOMAIN CONSULTANT | CONSULTANT |
| HCM-IMPLEMENTATION CONSULTANT | CONSULTANT |
| HFM CONSULTANT | CONSULTANT |
| HP AUTONOMY CONSULTANT | CONSULTANT |
| HP BSM CONSULTANT | CONSULTANT |
| HP BUSINESS SERVICE MANAGEMENT CONSULTANT | CONSULTANT |
| HP BUSINESS SERVICE MANAGMENT CONSULTANT | CONSULTANT |
| HP PPM CONSULTANT | CONSULTANT |
| HP SERVICE MANAGER CONSULTANT | CONSULTANT |
| HP SOFTWARE BSM CONSULTANT | CONSULTANT |
| HP SOFTWARE BUSINESS SERVICE MANAGEMENT CONSULTANT | CONSULTANT |
| HPSOFTWARE BUSINESSSERVICEMANAGEMENT CONSULTANT | CONSULTANT |
| HYBRIS ARCHITECT/CONSULTANT | CONSULTANT |
| HYBRIS CONSULTANT | CONSULTANT |
| HYBRIS PRODUCT CONSULTANT | CONSULTANT |
| HYBRIS TECHNICAL CONSULTANT | CONSULTANT |
| HYPERION CONSULTANT | CONSULTANT |
| HYPERION ESSBASE CONSULTANT | CONSULTANT |
| IAM ARCHITECT/CONSULTANT | CONSULTANT |
| IAM CONSULTANT | CONSULTANT |
| IAM CONSULTANT CA PRODUCTS | CONSULTANT |
| IAM CONSULTANT POSITION | CONSULTANT |
| IAM SECURITY CONSULTANT | CONSULTANT |
| IAM SITE MINDER CONSULTANT | CONSULTANT |
| IAM SITEMINDER CONSULTANT | CONSULTANT |
| IBM (INCENTIVE COMPENSATION MANAGEMENT) SOLUTION CONSULTANT | CONSULTANT |
| IBM BPM (BUSINESS PROCESS MANAGEMENT) CONSULTANT | CONSULTANT |
| IBM BPM CONSULTANT | CONSULTANT |
| IBM BPM CONSULTANT ODM | CONSULTANT |
| IBM BPM CONSULTANT WITH ODM | CONSULTANT |
| IBM BPM LOMBARDI CONSULTANT Â | CONSULTANT |
| IBM DATA STAGE CONSULTANT | CONSULTANT |
| IBM DATACAP CONSULTANT | CONSULTANT |
| IBM ICM CONSULTANT | CONSULTANT |
| IBM ICM TECHNICAL LEAD CONSULTANT | CONSULTANT |
| IBM ICO CLOUD CONSULTANT | CONSULTANT |
| IBM ILOG-IPFA APPLICATION CONSULTANT | CONSULTANT |
| IBM INFOSPHERE DATASTAGE CONSULTANT | CONSULTANT |
| IBM MDM CONSULTANT | CONSULTANT |
| IBM MDM PRODUCT CONSULTANT | CONSULTANT |
| IBM POS 4690/OS CONSULTANT | CONSULTANT |
| IBM STERLING INTEGRATOR CONSULTANT | CONSULTANT |
| IBM TEALEAF CONSULTANT | CONSULTANT |
| IDENTITY MANAGEMENT CONSULTANT | CONSULTANT |
| ILOG CONSULTANT | CONSULTANT |
| ILOG, CPLEX CONSULTANT | CONSULTANT |
| IMPLEMENTATION CONSULTANT | CONSULTANT |
| IMPLEMENTATION/SUPPORT CONSULTANT | CONSULTANT |
| IMS DB/DC CONSULTANT | CONSULTANT |
| INDUSTRIAL AUTOMATION CONSULTANT | CONSULTANT |
| INFINYS RATING AND BILLING CONSULTANT | CONSULTANT |

| | |
|---|---|
| INFOBLOX CONSULTANT | CONSULTANT |
| INFOR MOVEX (ON AS400) ERP CONSULTANT | CONSULTANT |
| INFORMATICA CONSULTANT | CONSULTANT |
| INFORMATICA ETL AND ILM CONSULTANT | CONSULTANT |
| INFORMATICA ETL PRODUCTION SUPPORT CONSULTANT | CONSULTANT |
| INFORMATICA MDM TECHNO FUNCTIONAL CONSULTANT | CONSULTANT |
| INFORMATICA TDM CONSULTANT | CONSULTANT |
| INFORMATICA-LEAD CONSULTANT | CONSULTANT |
| INFORMATICA/ORACLE_CONSULTANT | CONSULTANT |
| INFORMATICA/PL-SQL CONSULTANT | CONSULTANT |
| INFORMATION MANAGEMENT PRINCIPAL CONSULTANT | CONSULTANT |
| INFORMIX UNIX CONSULTANT | CONSULTANT |
| INFRASTRUCTURE CLOUD CONSULTANT | CONSULTANT |
| INFRASTRUCTURE CLOUD CONSULTANT-NETWORK ENGINEER | CONSULTANT |
| INFRASTRUCTURE CONSULTANT | CONSULTANT |
| INFRASTRUCTURE SUPPORT CONSULTANT | CONSULTANT |
| INSURANCE CONSULTANT | CONSULTANT |
| INSURANCE DOMAIN CONSULTANT | CONSULTANT |
| INSURANCE RETIREMENT SERVICES CONSULTANT | CONSULTANT |
| INSURANCE RETIREMENT SERVICES CONSULTANT POSITION | CONSULTANT |
| INSURANCE SOLUTION CONSULTANT | CONSULTANT |
| INSURANCE-DOMAIN CONSULTANT | CONSULTANT |
| INTERWOVEN TEAMSITE/HP AUTONOMY CONSULTANT | CONSULTANT |
| IPTV CONSULTANT | CONSULTANT |
| IS RETAIL MM CONSULTANT | CONSULTANT |
| IT ASSET MANAGEMENT CONSULTANT | CONSULTANT |
| IT CONTROL TESTING CONSULTANT | CONSULTANT |
| IT GRC CONSULTANT | CONSULTANT |
| IT GRC CONSULTANT WITH IAM TIM/TAM | CONSULTANT |
| IT GRC LEAD CONSULTANT | CONSULTANT |
| IT RISK GOVERNANCE CONSULTANT | CONSULTANT |
| IT RISKS GOVERNANCE CONSULTANT | CONSULTANT |
| IT SECURITY & COMPLIANCE CONSULTANT | CONSULTANT |
| IT SERVICE INTEGRATION & MANAGEMENT CONSULTANT | CONSULTANT |
| IT SERVICE INTEGRATION & MANAGEMENT CONSULTANT (SIAM) | CONSULTANT |
| IT SERVICE INTEGRATION AND MANAGEMENT CONSULTANT | CONSULTANT |
| IT SERVICE MANAGEMENT ( ITSM ) CONSULTANT | CONSULTANT |
| IT SERVICE MANAGEMENT (ITSM) CONSULTANT ON BMC/EXECUTIVE LEADERSHIP | CONSULTANT |
| IT SERVICE MANAGEMENT (ITSM) CONSULTANT ON SERVICENOW PLATFORM/EXECTIVE LEADERSHIP | CONSULTANT |
| IT SERVICE MANAGEMENT CONSULTANT | CONSULTANT |
| ITA ASSISTANT CONSULTANT | CONSULTANT |
| ITG CONSULTANT | CONSULTANT |
| ITG ECOMMERCE CONSULTANT | CONSULTANT |
| ITG LEAD CONSULTANT | CONSULTANT |
| ITG MANUFACTURING CONSULTANT | CONSULTANT |
| ITG SUPPLY CHAIN CONSULTANT | CONSULTANT |
| ITIL PROCESS CONSULTANT | CONSULTANT |
| ITIL PROCESS CONSULTANT LEVEL I | CONSULTANT |
| ITIL PROCESS CONSULTANT LEVEL IÂ' | CONSULTANT |
| ITIL PROCESSES CONSULTANT | CONSULTANT |
| ITIS ENTERPRISE ARCHITECT CONSULTANT | CONSULTANT |
| ITKO LISA CONSULTANT | CONSULTANT |

| | |
|---|---|
| ITKO LISA SERVICE VIRTUALIZATION-CONSULTANT | CONSULTANT |
| ITKO LISA TESTING CONSULTANT | CONSULTANT |
| ITSM BMC CONSULTANT | CONSULTANT |
| ITSM CONSULTANT | CONSULTANT |
| ITSM PRACTITIONER AND BUSINESS DOMAIN EXPERT/CONSULTANT Â– RISK MANAGEMENT FOCUS | CONSULTANT |
| ITSM REPORTING CONSULTANT | CONSULTANT |
| IVR CONSULTANT | CONSULTANT |
| J2EE MIDDLEWARE CONSULTANT | CONSULTANT |
| J2EE ORCHESTRATED CONSULTANT | CONSULTANT |
| J2EE, ORCHESTRATED AND REST WEBSERVICES CONSULTANT | CONSULTANT |
| J2EE/CAMEL/NOSQL CONSULTANT | CONSULTANT |
| JAVA API CONSULTANT | CONSULTANT |
| JAVA APPLICATION MONITORING CONSULTANT | CONSULTANT |
| JAVA C++_CONSULTANT | CONSULTANT |
| JAVA CONSULTANT | CONSULTANT |
| JAVA CONSULTANT FRONT OFFICE | CONSULTANT |
| JAVA DOCUMENTUM CONSULTANT | CONSULTANT |
| JAVA J2EE CONSULTANT | CONSULTANT |
| JAVA RESTFUL API, JSON CONSULTANT | CONSULTANT |
| JAVA, LINUX, SQL CONSULTANT | CONSULTANT |
| JAVA/J2EE CONSULTANT/ARCHITECT | CONSULTANT |
| JAVA/J2EE, APACHECAMEL, RESTFUL WEBSERVICES, PLAY/AKKA FRAMEWORK, WAS, LIBERTY PROFILE & MI CONSULTANT | CONSULTANT |
| JAVASCRIPT CONSULTANT | CONSULTANT |
| JAVA_CONSULTANT | CONSULTANT |
| JD ENTERPRISEONE TECHNICAL CONSULTANT | CONSULTANT |
| JDA (ALLOCATIONS) CONSULTANT | CONSULTANT |
| JDA ALLOCATIONS CONSULTANT | CONSULTANT |
| JDA CONSULTANT WITH INTACTIX KNOWLEDGE BASE (IKB | CONSULTANT |
| JDA I2 TRANSPORTATION FUNCTIONAL CONSULTANT | CONSULTANT |
| JDA IKB Â– SPACE PLANNING TECHNICAL CONSULTANT | CONSULTANT |
| JDA IKB-SPACE PLANNING SOLUTION ARCHITECT/FUNCTIONAL CONSULTANT | CONSULTANT |
| JDA INTACTIX CONSULTANT | CONSULTANT |
| JDA INTACTIX TECHNICAL CONSULTANT | CONSULTANT |
| JDA INTEGRATION CONSULTANT | CONSULTANT |
| JDA LEAD CONSULTANT | CONSULTANT |
| JDA TECH CONSULTANT | CONSULTANT |
| JDA TM/TP PRODUCT CONSULTANT | CONSULTANT |
| JDA-MANUGISTIC CONSULTANT | CONSULTANT |
| JDE ENTERPRISE ONE TECHNICAL CONSULTANT | CONSULTANT |
| JDE FINANCE FUNCTIONAL CONSULTANT | CONSULTANT |
| JIRA CONSULTANT | CONSULTANT |
| KINAXIS RAPID RESPONSE LEAD SCM CONSULTANT | CONSULTANT |
| KNOWLEDGE MANAGEMENT AND DIGITAL ENTERPRISE SERVICES STRATEGY CONSULTANT | CONSULTANT |
| KOFAX CONSULTANT | CONSULTANT |
| KRONOS CONSULTANT | CONSULTANT |
| KRONOS CONSULTANT ADVANCED SCHEDULING | CONSULTANT |
| KRONOS CONSULTANT POSITION | CONSULTANT |
| KRONOS CONSULTANT Â | CONSULTANT |
| KRONOS FUNCTIONAL CONSULTANT | CONSULTANT |
| KRONOS TECHNICAL CONSULTANT | CONSULTANT |
| L3 MS EXCHANGE CONSULTANT | CONSULTANT |
| LAE ENGINEER CONSULTANT | CONSULTANT |

| | |
|---|---|
| LEAD ACTIMIZE CONSULTANT | CONSULTANT |
| LEAD CONSULTANT | CONSULTANT |
| LEAD CONSULTANT (VCP-ASCP & DEMANTRA | CONSULTANT |
| LEAD CONSULTANT (VCP-ASCP & DEMANTRA) | CONSULTANT |
| LEAD CONSULTANT MANUFACTURING CRM SALESFORCE | CONSULTANT |
| LEAD CONSULTANT MANUFACTURING CRM SALESFORCE/SALESFORCE.COM ARCHITECT | CONSULTANT |
| LEAD CONSULTANT MANUFACTURING CRM/CEM ADVISORY SERVICES | CONSULTANT |
| LEAD CONSULTANT OR ENGAGEMENT MANAGER | CONSULTANT |
| LEAD CONSULTANT ORACLE (ORDER TO CASH) | CONSULTANT |
| LEAD CONSULTANT Â– ECOMMERCE | CONSULTANT |
| LEAD CONSULTANT Â– ECOMMERCE AND CUSTOMER SELF SERVICE | CONSULTANT |
| LEAD CONSULTANT Â– ECOMMERCE AND CUSTOMER SELF SERVICE-CUSTOMER EXPERIENCE MANAGEMENT MANUFACTURING ITG | CONSULTANT |
| LEAD CONSULTANT Â– MANUFACTURING CRM/CEM | CONSULTANT |
| LEAD CONSULTANT Â– MANUFACTURING CRM/CEM ADVISORY | CONSULTANT |
| LEAD CONSULTANT Â– MANUFACTURING CRM/CEM ADVISORY SERVICES | CONSULTANT |
| LEAD CONSULTANT Â– MANUFACTURING CRM/CEM ADVISORY SERVICES/LEAD CONSULTANT MANUFACTURING CRM SALESFORCE | CONSULTANT |
| LEAD CONSULTANT Â– MANUFACTURING CRM/CEM/CONSULTANT Â– MANUFACTURING CRM/CEM SALESFORCE.COM | CONSULTANT |
| LEAD CONSULTANT Â– MANUFACTURING CRM/CONSULTANT Â– MANUFACTURING CRM/CEM SALESFORCE.COM | CONSULTANT |
| LEAD CONSULTANT Â– MDM | CONSULTANT |
| LEAD CONSULTANT Â– MDM SOLUTION | CONSULTANT |
| LEAD CONSULTANT Â– MDM SOLUTION AND PROGRAM MANAGEMENT | CONSULTANT |
| LEAD CONSULTANT Â– SAP EXTENDED SUPPLY CHAIN | CONSULTANT |
| LEAD CONSULTANT Â– SAP EXTENDED SUPPLY CHAIN, EWM | CONSULTANT |
| LEAD CONSULTANT(MDM SOLUTION AND PROGRAM MANAGEMENT) | CONSULTANT |
| LEAD CONSULTANT-E-COMMERCE AND CUSTOMER SELF SERVICE-CEM | CONSULTANT |
| LEAD CONSULTANT-ECOMMERCE & CUSTOMER SELF SERVICE-CEM | CONSULTANT |
| LEAD CONSULTANT-ECOMMERCE AND CUSTOMER SELF SERVICE | CONSULTANT |
| LEAD CONSULTANT-ECOMMERCE AND CUSTOMER SELF SERVICE, CEM (ITG | CONSULTANT |
| | |
| LEAD CONSULTANT-ECOMMERCE AND CUSTOMER SELF SERVICE-CUSTOMER EXPERIENCE MANAGEMENT | CONSULTANT |
| LEAD CONSULTANT-MANUFACTURING CRM/CEM ADVISORY SERVICES | CONSULTANT |
| LEAD CONSULTANT-MDM SOLUTION AND PROGRAM MANAGEMENT | CONSULTANT |
| LEAD CONSULTANT-MFG/ASCP (INV, BOM, WIP, CST) | CONSULTANT |
| LEAD CONSULTANT-OCM | CONSULTANT |
| LEAD CONSULTANT-ORACLE (ORDER TO CASH) | CONSULTANT |
| LEAD CONSULTANT-ORACLE CRM | CONSULTANT |
| LEAD CONSULTANT-ORACLE FINANCE | CONSULTANT |
| LEAD CONSULTANT-ORACLE FINANCIAL | CONSULTANT |
| LEAD CONSULTANT-ORACLE FINANCIALS | CONSULTANT |
| LEAD CONSULTANT-ORACLE GL | CONSULTANT |
| LEAD CONSULTANT-ORACLE MANUFACTURING | CONSULTANT |
| LEAD CONSULTANT-ORACLE SCM | CONSULTANT |
| LEAD CONSULTANT-ORDER MANAGEMENT | CONSULTANT |
| LEAD CONSULTANT-SAP BOBJ | CONSULTANT |
| LEAD CONSULTANT-SAP EXTENDED SUPPLY CHAIN | CONSULTANT |
| LEAD CONSULTANT-SAP EXTENDED SUPPLY CHAIN, EWM | CONSULTANT |
| LEAD CONSULTANT-SAP FICO | CONSULTANT |
| LEAD CONSULTANT-SAP MDG | CONSULTANT |
| LEAD CONSULTANT-SAP MDM | CONSULTANT |

| | |
|---|---|
| LEAD CONSULTANT-SAP QM/QIM | CONSULTANT |
| LEAD CONSULTANT-SAP SD/OTC | CONSULTANT |
| LEAD CONSULTANT-SAP/MM | CONSULTANT |
| LEAD CONSULTANT-SAP/SD | CONSULTANT |
| LEAD CONSULTANT/EM-ORACLE FUSION/CLOUD FINANCIALS | CONSULTANT |
| LEAD CONSULTANT/ENGAGEMENT MANAGER | CONSULTANT |
| LEAD CONSULTANT/ENGAGEMENT MANAGER OCM | CONSULTANT |
| LEAD CONSULTANT/ENGAGEMENT MANAGER ORGANIZATIONAL CHANGE | CONSULTANT |
| LEAD CONSULTANT/ENGAGEMENT MANAGER ORGANIZATIONAL CHANGE MANAGEMENT | CONSULTANT |
| LEAD CONSULTANT/ENGAGEMENT MANAGER ORGANIZATIONAL CHANGE MANAGEMENT (OCM) | CONSULTANT |
| LEAD CONSULTANT/MANAGER CAPITAL MARKETS | CONSULTANT |
| LEAD CRM CONSULTANT | CONSULTANT |
| LEAD DOMAIN CONSULTANT | CONSULTANT |
| LEAD DOMAIN CONSULTANT CUSTOMER EXPERIENCE MANAGEMENT | CONSULTANT |
| LEAD DOMAIN CONSULTANT Â– CEM VE | CONSULTANT |
| LEAD DOMAIN CONSULTANT Â– CEM VE, MANUFACTURING ITG | CONSULTANT |
| LEAD DOMAIN CONSULTANT Â– CUSTOMER EXPERIENCE MANAGEMENT VE | CONSULTANT |
| LEAD DOMAIN CONSULTANT Â– ECOMMERCE AND CUSTOMER SELF SERVICE CEM | CONSULTANT |
| LEAD DOMAIN CONSULTANT-CEM | CONSULTANT |
| LEAD DOMAIN CONSULTANT-CUSTOMER EXPERIENCE MANAGEMENT | CONSULTANT |
| LEAD DOMIAN CONSULTANT-MANUFACTURING | CONSULTANT |
| LEAD HFM CONSULTANT | CONSULTANT |
| LEAD JAVA CONSULTANT | CONSULTANT |
| LEAD LANSA CONSULTANT | CONSULTANT |
| LEAD LANSA FOR WEB CONSULTANT | CONSULTANT |
| LEAD MDM CONSULTANT | CONSULTANT |
| LEAD ORACLE SCM CONSULTANT | CONSULTANT |
| LEAD PEOPLESOFT FINANCE FUNCTIONAL CONSULTANT | CONSULTANT |
| LEAD SAP BASIS CONSULTANT | CONSULTANT |
| LEAD SAP HCM CONSULTANT | CONSULTANT |
| LEAN MFG. CONSULTANT AX | CONSULTANT |
| LEAN SIX SIGMA CONSULTANT | CONSULTANT |
| LEAN SIX SIGMA PROCESS CONSULTANT | CONSULTANT |
| LIFE, DELOITTE, E&Y-INSURANCE SOLUTION CONSULTANT | CONSULTANT |
| LIFESCIENCES REGULATORY CONSULTANT | CONSULTANT |
| LISA SERVICE VIRTUALIZATION CONSULTANT-WEB SERVICES | CONSULTANT |
| LYNC EDGE SERVER DESIGN AND IMPLEMENTATION CONSULTANT | CONSULTANT |
| MAGENTO CONSULTANT | CONSULTANT |
| MAIN FRAME CONSULTANT/ | CONSULTANT |
| MAINFRAME CONSULTANT | CONSULTANT |
| MAINFRAME IMPACS CONSULTANT | CONSULTANT |
| MAINFRAME NDM CONSULTANT | CONSULTANT |
| MAINFRAME PRODUCTION SUPPORT CONSULTANT Â | CONSULTANT |
| MANAGING CONSULTANT | CONSULTANT |
| MANHATTAN CONSULTANT IN SUPPLY CHAIN AREA | CONSULTANT |
| MANHATTAN CONSULTANT IN SUPPLY CHAIN AREA FOR MAHATTAN TLM AND SCI | CONSULTANT |
| MANHATTAN TMS FUNCTIONAL CONSULTANT/CONFIGURATOR | CONSULTANT |
| MANHATTAN WMOS CONSULTANT | CONSULTANT |
| MANHATTAN WMS FUNCTIONAL CONSULTANT/CONFIGURATOR | CONSULTANT |
| MANUFACTURING FUNCTIONAL CONSULTANT | CONSULTANT |
| MANUFACTURING ITG CONSULTANT | CONSULTANT |
| MANUFACTURING ITG CONSULTANT-FUNCTIONAL PLM | CONSULTANT |
| MANUFACTURING QUALITY CONSULTANT | CONSULTANT |

| | |
|---|---|
| MARKETING ANALYTICS DOMAIN CONSULTANT | CONSULTANT |
| MARKIT EDM CONSULTANT | CONSULTANT |
| MARKLOGIC CONSULTANT | CONSULTANT |
| MAXIMO CONSULTANT | CONSULTANT |
| MAXIMO FUNCTIONAL CONSULTANT | CONSULTANT |
| MAXIMO TECHNICAL CONSULTANT | CONSULTANT |
| MCAFEE ENDPOINT SECURITY CONSULTANT | CONSULTANT |
| MCGRAW HILL ORACLE OM/PURCHASING LEAD CONSULTANT | CONSULTANT |
| MCS TEAMSITE CONSULTANT | CONSULTANT |
| MDG LEAD CONSULTANT | CONSULTANT |
| MDM CONSULTANT | CONSULTANT |
| MDM CONSULTANT & BA | CONSULTANT |
| MDM CONSULTANT Â– DATA SOLUTION | CONSULTANT |
| MDM CONSULTANT-DATA SOLUTION | CONSULTANT |
| MDM CONSULTANT/SOLUTION ARCHITECT WITH INFORMATICA MDM | CONSULTANT |
| MDM FUNCTIONAL CONSULTANT | CONSULTANT |
| MDM LEAD CONSULTANT | CONSULTANT |
| MDM PROGRAM CONSULTANT | CONSULTANT |
| MDM SOLUTION ARCHITECT/CONSULTANT | CONSULTANT |
| MDM SOLUTION CONSULTANT | CONSULTANT |
| MDM-PRODUCT CONSULTANT | CONSULTANT |
| MERCHANDISING PRESALES/SOLUTION FUNCTIONAL CONSULTANT | CONSULTANT |
| MERCHANDISING SOLUTION FUNCTIONAL CONSULTANT | CONSULTANT |
| MERIDIUM CONSULTANT | CONSULTANT |
| MES CONSULTANT | CONSULTANT |
| MES CONSULTANT FOR DISCRETE INDUSTRY (SOLUTION ARCHITECT) | CONSULTANT |
| MES CONSULTANT FOR PROCESS INDUSTRY | CONSULTANT |
| MES CONSULTANT FOR PROCESS INDUSTRY (SOLUTION LEAD) | CONSULTANT |
| MES CONSULTANT SOLUTION LEAD | CONSULTANT |
| MES DEPLOYMENT CONSULTANT IN CAMSTAR | CONSULTANT |
| MES DOMAIN CONSULTANT | CONSULTANT |
| MES TECHNO FUNCTIONAL CONSULTANT | CONSULTANT |
| MES TECHNO FUNCTIONAL CONSULTANT-PSS | CONSULTANT |
| MES TECHNO Â– FUNCTIONAL CONSULTANT | CONSULTANT |
| MES-CONSULTANT | CONSULTANT |
| MES-FUNCTIONAL CONSULTANT | CONSULTANT |
| MES-TECHNO-FUNCTIONAL CONSULTANT-APRISO | CONSULTANT |
| MESTECHNOFUNCTIONAL CONSULTANT(GE PROFICY PLANT APPLICATION) | CONSULTANT |
| METRICSTREAM CONSULTANT | CONSULTANT |
| MFG PRODUCT DEVELOPMENT CONSULTANT | CONSULTANT |
| MHE SECURITY REQUIREMENTS DISCUSSION-AWS SECURITY CONSULTANT | CONSULTANT |
| MICROFOCUS COBOL CONSULTANT | CONSULTANT |
| MICROSOFT DYNAMICS AX FUNCTIONAL CONSULTANT | CONSULTANT |
| MICROSOFT DYNAMICS CRM CONSULTANT | CONSULTANT |
| MICROSOFT DYNAMICS CRM LEAD CONSULTANT | CONSULTANT |
| MICROSOFT SQL SERVER DBA CONSULTANT | CONSULTANT |
| MICROSOFT SYSTEM CENER CONFIGURATION MANAGER CONSULTANT | CONSULTANT |
| MICROSOFT SYSTEM CENTER CONFIGURATION MANAGER CONSULTANT | CONSULTANT |
| MICROSOFT SYSTEM CENTRE CONFIGURATION MANAGER CONSULTANT | CONSULTANT |
| MICROSTRATEGY & TABLEAU CONSULTANT | CONSULTANT |
| MICROSTRATEGY & TABLEU CONSULTANT | CONSULTANT |
| MICROSTRATEGY CONSULTANT | CONSULTANT |
| MIDDLEWARE INFRASTRUCTURE-ETL DATASTAGE CONSULTANT | CONSULTANT |

| | |
|---|---|
| MM LEAD CONSULTANT | CONSULTANT |
| MM/P2P CONSULTANT FOR MOOG | CONSULTANT |
| MOBILE AUTOMATION ARCHITECT/CONSULTANT | CONSULTANT |
| MOBILITY QA CONSULTANT | CONSULTANT |
| MOBILITY SUPPORT CONSULTANT | CONSULTANT |
| MORTGAGE CONSULTANT (ER CONSULTANT) | CONSULTANT |
| MORTGAGE LENDING DOMAIN CONSULTANT | CONSULTANT |
| MORTGAGE SERVICING CONSULTANT | CONSULTANT |
| MORTGAGE SERVICING CONSULTANT Â– EARLY RESOLUTION EXPERT | CONSULTANT |
| MORTGAGE SERVICING CONSULTANT-EARLY RESOLUTION EXPERT | CONSULTANT |
| MOVEX TECHNO-FUNCTIONAL CONSULTANT | CONSULTANT |
| MQ LEAD CONSULTANT | CONSULTANT |
| MRO CONSULTANT | CONSULTANT |
| MS BI-DATA MODELING CONSULTANT | CONSULTANT |
| MS DYNAMIC CRM CONSULTANT | CONSULTANT |
| MS DYNAMICS AX CONSULTANT | CONSULTANT |
| MS DYNAMICS AX FUNCTIONAL/FINANCIAL CONSULTANT | CONSULTANT |
| MS DYNAMICS BUSINESS FUNCTIONAL CONSULTANT | CONSULTANT |
| MS DYNAMICS CONSULTANT | CONSULTANT |
| MS DYNAMICS CRM BUSINESS FUNCTIONAL CONSULTANT | CONSULTANT |
| MS DYNAMICS CRM BUSINESS FUNCTIONAL CONSULTANT/IMPLEMENTATION CONSULTANT | CONSULTANT |
| MS DYNAMICS CRM FUNCTIONAL CONSULTANT | CONSULTANT |
| MS DYNAMICS CRM IMPLEMENTATION CONSULTANT/BUSINESS FUNCTIONAL | CONSULTANT |
| MS DYNAMICS CRM IMPLEMENTATION CONSULTANT/BUSINESS FUNCTIONAL CONSULTANT | CONSULTANT |
| MS DYNAMICS FUNCTIONAL CONSULTANT | CONSULTANT |
| MS DYNAMICS PRESALES CONSULTANT | CONSULTANT |
| MS DYNAMICS-CRM FUNCTIONAL CONSULTANT | CONSULTANT |
| MS PRE-SALES CONSULTANT | CONSULTANT |
| MS-DYNAMIC BUSINESS FUNCTIONAL CONSULTANT | CONSULTANT |
| MSBI CONSULTANT | CONSULTANT |
| MSDYNAMICS FUNCTIONAL CONSULTANT | CONSULTANT |
| MSTR CONSULTANT | CONSULTANT |
| MULE ESB CONSULTANT | CONSULTANT |
| MULESOFT CONSULTANT | CONSULTANT |
| MULESOFT LEAD CONSULTANT | CONSULTANT |
| NETCOOL CONSULTANT | CONSULTANT |
| NETEZZA CONSULTANT | CONSULTANT |
| NETSUITE CONSULTANT | CONSULTANT |
| NETSUITE FINANCE FUNCTIONAL CONSULTANT | CONSULTANT |
| NETWORK SECURITY CONSULTANT | CONSULTANT |
| NETWORK TECHNOLOGY CONSULTANT | CONSULTANT |
| NETWORK, VOICE LEAD CONSULTANT | CONSULTANT |
| NEW GL MIGRATION FUNCTIONAL CONSULTANT | CONSULTANT |
| NFI (IMPLEMENTATION CONSULTANT) | CONSULTANT |
| NFI CANDIDATE (IMPLEMENTATION CONSULTANT) | CONSULTANT |
| NFI CANDIDATE (PRACTICE DIRECTOR/SR. FUNCTIONAL CONSULTANT) | CONSULTANT |
| NICE CONSULTANT | CONSULTANT |
| OBIEE CONSULTANT | CONSULTANT |
| OBIEE LEAD CONSULTANT | CONSULTANT |
| OCM CONSULTANT | CONSULTANT |
| OCM LEAD CONSULTANT | CONSULTANT |
| OCM MANAGER/SR CONSULTANT | CONSULTANT |
| ODM CONSULTANT | CONSULTANT |

| | |
|---|---|
| OFSAA CONSULTANT | CONSULTANT |
| OFSAA TECHNICAL CONSULTANT | CONSULTANT |
| OFSAA TECHNICAL CONSULTANT MRM MODULE | CONSULTANT |
| OFSAA/AML CONSULTANT | CONSULTANT |
| OIM CONSULTANT | CONSULTANT |
| ON-SITE INDUSTRIAL AUTOMATION CONSULTANT | CONSULTANT |
| ONSITE PROJECT MANAGER/PEOPLESOFT TECHNO FUNCTIONAL CONSULTANT | CONSULTANT |
| ONSITE SENIOR SAP TECHNICAL CONSULTANT | CONSULTANT |
| ONSITE SENIOR SAP TECHNICAL CONSULTANT-EWM | CONSULTANT |
| ONSITE SENIOR SAP TECHNO FUNCITONAL CONSULTANT. | CONSULTANT |
| ONSITE SENIOR SAP TECHNO FUNCTIONAL CONSULTANT | CONSULTANT |
| ONSITE SENIOR SAP TECHNO FUNCTIONAL-CLM CONSULTANT | CONSULTANT |
| OPENSPAN CONSULTANT | CONSULTANT |
| OPENTEXT CONSULTANT | CONSULTANT |
| OPENTEXT DM CONSULTANT | CONSULTANT |
| ORACLE ACCOUNT RECEIVABLE/SERVICE CONTRACTS FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE ADF CONSULTANT | CONSULTANT |
| ORACLE AGILE PLM TECHNICAL CONSULTANT | CONSULTANT |
| ORACLE APP FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE APPLICATION FINANCE FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE APPLICATIONS FINANCE FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE APPS FINANCE CONSULTANT | CONSULTANT |
| ORACLE APPS SCM PROCUREMENT FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE APPS Â– SCM TECHNO FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE ASCP/GOP (ATP) CONSULTANT | CONSULTANT |
| ORACLE ATG COMMERCE TECHNO-FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE ATG CONSULTANT | CONSULTANT |
| ORACLE ATG FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE ATG TECHNO-FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE BAM CONSULTANT | CONSULTANT |
| ORACLE BIG MACHINE CONSULTANT | CONSULTANT |
| ORACLE BIGMACHINES CONSULTANT | CONSULTANT |
| ORACLE BUSINESS CONSULTANT | CONSULTANT |
| ORACLE BUSINESS CONSULTANT/ORACLE ENTERPRISE ARCHITECT | CONSULTANT |
| ORACLE BUSINESS CONSULTANT/VCP CONSULTANT/MANAGER | CONSULTANT |
| ORACLE CLOUD FINANCE FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE CLOUD FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE CLOUD INTEGRATION ARCHITECT & TECH. CONSULTANT | CONSULTANT |
| ORACLE CLOUD PROCURE TO PAY CONSULTANT | CONSULTANT |
| ORACLE CLOUD SCM CONSULTANT | CONSULTANT |
| ORACLE CLOUD SERVICE CONTRACT CONSULTANT | CONSULTANT |
| ORACLE CMRO CONSULTANT | CONSULTANT |
| ORACLE CONSULTANT | CONSULTANT |
| ORACLE CONSULTANT & INFRASTRUCTURE | CONSULTANT |
| ORACLE CPQ (BIG MACHINE) CONSULTANT | CONSULTANT |
| ORACLE CPQ (BIGMACHINE) CONSULTANT | CONSULTANT |
| ORACLE CRM FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE DBA CONSULTANT | CONSULTANT |
| ORACLE DBA CONSULTANT_ | CONSULTANT |
| ORACLE DEMANTRA FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE E-BIZ SUITE PLANNING FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE E-BIZ SUITE R12 FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE E-BIZ SUITE R12 FUNCTIONAL CONSULTANT Â– SHIPPING/INVENTORY | CONSULTANT |

| | |
|---|---|
| ORACLE E-BIZ SUITE R12 FUNCTIONAL CONSULTANT-SHIPPING/INVENTORY | CONSULTANT |
| ORACLE E-BUSINESS-GENERAL LEDGER CONSULTANT | CONSULTANT |
| ORACLE EBS CONSULTANT | CONSULTANT |
| ORACLE EBS CONSULTANT-ENGAGEMENT MANAGER | CONSULTANT |
| ORACLE EBS CONSULTANT-SCM/P2P | CONSULTANT |
| ORACLE EBS FINANCE CONSULTANT | CONSULTANT |
| ORACLE EBS FINANCIAL CONSULTANT | CONSULTANT |
| ORACLE EBS FINANCIAL FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE EBS FINANCIALS CONSULTANT | CONSULTANT |
| ORACLE EBS FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE EBS SENIOR FUNCTIONAL CONSULTANT Â– DISCRETE MANUFACTURING SUITE | CONSULTANT |
| ORACLE EBS SENIOR FUNCTIONAL CONSULTANT Â– ORDER MANAGEMENT, RELEASE MANAGEMENT & ADVANCED PRICING | CONSULTANT |
| ORACLE EBS SENIOR FUNCTIONAL CONSULTANT Â– SCM | CONSULTANT |
| ORACLE EBS SENIOR FUNCTIONAL CONSULTANT Â– SUPPLY CHAIN MANAGEMENT | CONSULTANT |
| ORACLE EBS SENIOR FUNCTIONAL CONSULTANT Â– WAREHOUSE MANAGEMENT | CONSULTANT |
| ORACLE EBS Â– FINANCE TECHNO-FUNCATIONAL CONSULTANT | CONSULTANT |
| ORACLE EBS-AME CONSULTANT | CONSULTANT |
| ORACLE ERP PURCHASING & PROJECTS FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE ERP-PURCHASING & PROJECTS FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE FAH LEAD CONSULTANT | CONSULTANT |
| ORACLE FINACIAL CONSULTANT | CONSULTANT |
| ORACLE FINANCE CONSULTANT | CONSULTANT |
| ORACLE FINANCE LEAD CONSULTANT | CONSULTANT |
| ORACLE FINANCIAL CONSULTANT | CONSULTANT |
| ORACLE FINANCIAL LEAD CONSULTANT | CONSULTANT |
| ORACLE FINANCIAL SR. CONSULTANT | CONSULTANT |
| ORACLE FINANCIALS CONSULTANT | CONSULTANT |
| ORACLE FINANCIALS LEAD CONSULTANT | CONSULTANT |
| ORACLE FINANCIALS TECHNO FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE FINANCIALS: FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE FUSION HCM CONSULTANT | CONSULTANT |
| ORACLE GL FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE GOLDEN GATE CONSULTANT | CONSULTANT |
| ORACLE GRC-LEAD CONSULTANT | CONSULTANT |
| ORACLE GTM FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE IAM CONSULTANT | CONSULTANT |
| ORACLE IAM TECHNICAL CONSULTANT | CONSULTANT |
| ORACLE INCENTIVE COMPENSATION TECHNO-FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE INFORMATICA CONSULTANT | CONSULTANT |
| ORACLE INFRASTRUCTURE CONSULTANT | CONSULTANT |
| ORACLE LEAD CONSULTANT-OTC,INV | CONSULTANT |
| ORACLE MFG CONSULTANT | CONSULTANT |
| ORACLE O2C CONSULTANT | CONSULTANT |
| ORACLE O2C/WM/ATG CONSULTANT | CONSULTANT |
| ORACLE OIM TECHNICAL CONSULTANT | CONSULTANT |
| ORACLE ORDER TO CASH CONSULTANT | CONSULTANT |
| ORACLE ORDER-TO-CASH FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE OSB/JAVA CONSULTANT | CONSULTANT |
| ORACLE OTC CONSULTANT | CONSULTANT |
| ORACLE OTM CONSULTANT | CONSULTANT |
| ORACLE OTM FUNCTIONAL CONSULTANT | CONSULTANT |

| | |
|---|---|
| ORACLE PEOPLESOFT HCM TECHNO-FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE PJRM FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE PROCURE TO PAY CONSULTANT | CONSULTANT |
| ORACLE PROCURE TO PAY FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE PROCURE-TO-PAY CONSULTANT | CONSULTANT |
| ORACLE PROCUREMENT FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE PRODUCT CONSULTANT | CONSULTANT |
| ORACLE PRODUCT CONSULTANT FINANCE FUNCTIONAL | CONSULTANT |
| ORACLE PRODUCT CONSULTANT SUPPLY CHAIN PROCUREMENT | CONSULTANT |
| ORACLE PRODUCT CONSULTANT SUPPLY CHAIN-PROCUREMENT | CONSULTANT |
| ORACLE PRODUCT CONSULTANT-FINANCE FUNCTIONAL | CONSULTANT |
| ORACLE PRODUCT CONSULTANT-PROJECT FUNCTIONAL | CONSULTANT |
| ORACLE PRODUCT CONSULTANT-SERVICE CRM | CONSULTANT |
| ORACLE PRODUCT CONSULTANT-SUPPLY CHAIN PROCUREMENT | CONSULTANT |
| ORACLE PROJECT ACCOUNTING CONSULTANT | CONSULTANT |
| ORACLE PROJECTS FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE R12 EBS-LEAD CONSULTANT | CONSULTANT |
| ORACLE R12 ERP SYSTEM CONSULTANT | CONSULTANT |
| ORACLE R12 FINANCIAL FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE R12 FUNCTIONAL CONSULTANT-SHIPPING/INVENTORY | CONSULTANT |
| ORACLE R12 HR TECHNO FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE R12 MFG FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE R12 ORDER MGMT FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE R12 PROCUREMENT FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE R12-FINANCE FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE R12-HR FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE R12-PRE SALES/FINANCE FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE RDBMS CONCEPTS CONSULTANT | CONSULTANT |
| ORACLE RETAIL FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE RETAIL TECHNO FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE RETEK CONSULTANT | CONSULTANT |
| ORACLE SALES CLOUD ( OSC) CONSULTANT | CONSULTANT |
| ORACLE SALES CLOUD (OSC) CONSULTANT | CONSULTANT |
| ORACLE SCM CONSULTANT | CONSULTANT |
| ORACLE SCM TECHNICAL CONSULTANT | CONSULTANT |
| ORACLE SCM/MFG. CONSULTANT | CONSULTANT |
| ORACLE SERVICE BUS CONSULTANT | CONSULTANT |
| ORACLE SOA CONSULTANT | CONSULTANT |
| ORACLE SOA INFRA CONSULTANT | CONSULTANT |
| ORACLE SUPPLY CHAIN PROCUREMENT/ORACLE ORDER MANAGEMENT PRICING CONSULTANT | CONSULTANT |
| ORACLE TECHNICAL AIA/PIP CONSULTANT | CONSULTANT |
| ORACLE TECHNO-FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE TRANSPORTATION MANAGEMENT CONSULTANT | CONSULTANT |
| ORACLE VALUE CHAIN CONSULTANT | CONSULTANT |
| ORACLE VALUE CHAIN EXECUTION CONSULTANT | CONSULTANT |
| ORACLE VALUE CHAIN FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE VALUE CHAIN PLANNING CONSULTANT | CONSULTANT |
| ORACLE VCP CONSULTANT | CONSULTANT |
| ORACLE WEB CONSULTANT | CONSULTANT |
| ORACLE WIP/BOM CONSULTANT | CONSULTANT |
| ORACLE WMS FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE-MDM CONSULTANT | CONSULTANT |
| ORACLE-PRODUCT CONSULTANT | CONSULTANT |

| | |
|---|---|
| ORACLE-PRODUCT CONSULTANT- | CONSULTANT |
| ORACLE-PRODUCT CONSULTANT-CONFIGURATOR | CONSULTANT |
| ORACLE-PRODUCT CONSULTANT-FINANCE FUNCTIONAL | CONSULTANT |
| ORACLE-PRODUCT CONSULTANT-PROJECT FUNCTIONAL | CONSULTANT |
| ORACLE-PRODUCT CONSULTANT-SUPPLY CHAIN-PROCUREMENT | CONSULTANT |
| ORACLE-PRODUCT CONSULTANT-SUPPLYCHAIN-PROCUREMENT | CONSULTANT |
| ORACLE-PRODUCT CONSULTANT-WMS-MSCA | CONSULTANT |
| ORACLE-PROJECTS FUNCTIONAL CONSULTANT | CONSULTANT |
| ORACLE/PEOPLESOFT-LEAD CONSULTANT | CONSULTANT |
| ORDER MANAGEMENT/SERVICE CONTRACTS TECHNO-FUNCTIONAL CONSULTANT | CONSULTANT |
| ORG. CHANGE MANAGEMENT CONSULTANT | CONSULTANT |
| ORGANIZATIONAL CHANGE MANAGEMENT (OCM) CONSULTANT | CONSULTANT |
| ORGANIZATIONAL CHANGE MANAGEMENT CONSULTANT | CONSULTANT |
| ORGANIZATIONAL MANAGEMENT CONSULTANT | CONSULTANT |
| ORMB CONSULTANT | CONSULTANT |
| OSI PI CONSULTANT | CONSULTANT |
| OSI PI SUPPORT CONSULTANT | CONSULTANT |
| OTM FUNCTIONAL CONSULTANT | CONSULTANT |
| OTM SR. CONSULTANT | CONSULTANT |
| OTM SR. CONSULTANT OR ENGAGEMENT MANAGER | CONSULTANT |
| OTM TECHNO-FUNCTIONAL CONSULTANT | CONSULTANT |
| P2P/EBS FINANCIAL CONSULTANT | CONSULTANT |
| P8 FILENET CONSULTANT | CONSULTANT |
| PAY FUNCTIONAL CONSULTANT | CONSULTANT |
| PDW DBA CONSULTANT | CONSULTANT |
| PEGA CONSULTANT | CONSULTANT |
| PEGA CONSULTANT CSSA/CSA | CONSULTANT |
| PEGA CSA CONSULTANT | CONSULTANT |
| PEGA LSA CONSULTANT | CONSULTANT |
| PEGA PRPC CONSULTANT | CONSULTANT |
| PEGA SSA CONSULTANT | CONSULTANT |
| PENTAHO CONSULTANT | CONSULTANT |
| PEOPLE SOFT CONSULTANT | CONSULTANT |
| PEOPLESOFT BENEFITS TECHNO FUNCTIONAL CONSULTANT | CONSULTANT |
| PEOPLESOFT CAMPUS SOLUTION TECHNO FUNCTIONAL CONSULTANT | CONSULTANT |
| PEOPLESOFT CONSULTANT | CONSULTANT |
| PEOPLESOFT CONSULTANT FSCM | CONSULTANT |
| PEOPLESOFT FINANCE 9.2 CONSULTANT MANAGER | CONSULTANT |
| PEOPLESOFT FINANCE TECHNICAL CONSULTANT | CONSULTANT |
| PEOPLESOFT FINANCIALS CONSULTANT | CONSULTANT |
| PEOPLESOFT FINANCIALS TECHNO FUNCTIONAL CONSULTANT | CONSULTANT |
| PEOPLESOFT FSCM-LEAD CONSULTANT | CONSULTANT |
| PEOPLESOFT FUNCTIONAL CONSULTANT | CONSULTANT |
| PEOPLESOFT FUNCTIONALNA PAYROLL CONSULTANT | CONSULTANT |
| PEOPLESOFT GL TECHNO FUNCTIONAL CONSULTANT | CONSULTANT |
| PEOPLESOFT HCM 9.X BENEFITS FUNCTIONAL CONSULTANT | CONSULTANT |
| PEOPLESOFT HCM CONSULTANT | CONSULTANT |
| PEOPLESOFT HCM FUNCTIONAL CONSULTANT | CONSULTANT |
| PEOPLESOFT HCM FUNCTIONAL CONSULTANT WITH CORE HR EXPERTIZE | CONSULTANT |
| PEOPLESOFT HCM FUNCTIONAL CONSULTANT/BASEBENEFITS ADMIN | CONSULTANT |
| PEOPLESOFT HCM IMPLEMENTATION V9.1 CONSULTANT | CONSULTANT |
| PEOPLESOFT HCM TECHNICAL CONSULTANT | CONSULTANT |
| PEOPLESOFT HCM TECHNO FUNCTIONAL CONSULTANT | CONSULTANT |

| | |
|---|---|
| PEOPLESOFT HCM TECHNO-FUNCTIONAL CONSULTANT | CONSULTANT |
| PEOPLESOFT HR FUNCTIONAL CONSULTANT | CONSULTANT |
| PEOPLESOFT LEAD CONSULTANT | CONSULTANT |
| PEOPLESOFT NA PAYROLL CONSULTANT | CONSULTANT |
| PEOPLESOFT SECURITY CONSULTANT | CONSULTANT |
| PEOPLESOFT TECHNICAL CONSULTANT | CONSULTANT |
| PEOPLESOFT TECHNICAL CONSULTANT FINANCE/HR | CONSULTANT |
| PEOPLESOFT TECHNICAL CONSULTANT Â– FINANCE/HR | CONSULTANT |
| PEOPLESOFT TECHNO FUNCTIONAL (FSCM) CONSULTANT | CONSULTANT |
| PEOPLESOFT TECHNO FUNCTIONAL CONSULTANT | CONSULTANT |
| PEOPLESOFT TECHNO FUNCTIONAL CONSULTANT-FINANCE | CONSULTANT |
| PEOPLESOFT TECHNO FUNCTIONAL CONSULTANT-FINANCE/SCM | CONSULTANT |
| PEOPLESOFT TECHNO FUNCTIONAL CONSULTANT-FSCM | CONSULTANT |
| PEOPLESOFT TECHNO-FUNCTIONAL CONSULTANT | CONSULTANT |
| PEOPLESOFT TECHNOFUNCTIONAL CONSULTANT | CONSULTANT |
| PEOPLESOFT TECHO FUNTIONAL CONSULTANT | CONSULTANT |
| PEOPLESOFT TO WORKDAY MIGRATION CONSULTANT | CONSULTANT |
| PEOPLESOFT WITH WORKDAY CONSULTANT | CONSULTANT |
| PEOPLESOFT-LEAD CONSULTANT | CONSULTANT |
| PEOPLESOFT-TECHNO-FUNCTIONAL CONSULTANT | CONSULTANT |
| PERFORMANCE ENGG CONSULTANT | CONSULTANT |
| PERFORMANCE ENGINEER CONSULTANT | CONSULTANT |
| PERFORMANCE ENGINEER Â CONSULTANT | CONSULTANT |
| PERFORMANCE TEST CONSULTANT | CONSULTANT |
| PERFORMANCE TESTING CONSULTANT | CONSULTANT |
| PHARMA REGULATORY CONSULTANT | CONSULTANT |
| PHARMA SALES & MARKETING CONSULTANT | CONSULTANT |
| PHARMA SALES AND MARKETING CONSULTANT/SME | CONSULTANT |
| PHARMACEUT?ICAL REGULATORY CONSULTANT | CONSULTANT |
| PHARMACEUTICAL CO-VIGILANCE (DRUG SAFETY) CONSULTANT | CONSULTANT |
| PHARMACOVIGILANCE (DRUG SAFETY) CONSULTANT | CONSULTANT |
| PICK BASIC CONSULTANT | CONSULTANT |
| PING IAM CONSULTANT | CONSULTANT |
| PKI CONSULTANT | CONSULTANT |
| PL/SQL CONSULTANT | CONSULTANT |
| PLATFORM CONSULTANT | CONSULTANT |
| PLATFORM CONSULTANT/JAVA, J2EE | CONSULTANT |
| PLM (WINDCHILL) CONSULTANT | CONSULTANT |
| PLM BUSINESS CONSULTANT | CONSULTANT |
| PLM CONSULTANT/ARCHITECT | CONSULTANT |
| PLM SOLUTION ARCHITECT OR SR. PLM BUSINESS CONSULTANT | CONSULTANT |
| PLM TEAMCENTER MIGRATION CONSULTANT | CONSULTANT |
| PLM-DOMAIN CONSULTANT | CONSULTANT |
| PLM-DOMAIN CONSULTANT POSITION/BA | CONSULTANT |
| PLM/PRODUCT DEVELOPMENT IT-BUSINESS TRANSFORMATION CONSULTANT | CONSULTANT |
| PM/PROCESS CONSULTANT | CONSULTANT |
| PM/SD & PRICING SAP CONSULTANT | CONSULTANT |
| PMO CONSULTANT | CONSULTANT |
| PMX-TECHNO FUNCTIONAL CONSULTANT | CONSULTANT |
| POS CONSULTANT | CONSULTANT |
| POS FUNCTIONAL CONSULTANT | CONSULTANT |
| POS/STORE SYSTEM FUNCTIONAL CONSULTANT | CONSULTANT |
| POWER SYSTEMS CONSULTANT/SME | CONSULTANT |

| | |
|---|---|
| PRE-SALES CONSULTANT | CONSULTANT |
| PRE-SALES SOLUTION FUNCTIONAL CONSULTANT | CONSULTANT |
| PRE-SALES/PRODUCT CONSULTANT DIGITATE | CONSULTANT |
| PRESALES CONSULTANT | CONSULTANT |
| PRESALES CONSULTANT HCM/TALENT MANAGEMENT | CONSULTANT |
| PRESALES CONSULTANT QUALITY ASSURANCE | CONSULTANT |
| PRESALES CONSULTANT-DIGITATE | CONSULTANT |
| PRESALES CONSULTANT-HEAD OF SUCCESS FACTORS | CONSULTANT |
| PRESALES/SOLUTION FUNCTIONAL CONSULTANT | CONSULTANT |
| PRESENTATION CONSULTANT | CONSULTANT |
| PRESENTATION SPECIALIST/CONSULTANT | CONSULTANT |
| PRESENTATION/POWERPOINT CONSULTANT | CONSULTANT |
| PRINCIPAL IM CONSULTANT | CONSULTANT |
| PRINCIPAL IM STRATEGY CONSULTANT | CONSULTANT |
| PROCESS CONSULTANT | CONSULTANT |
| PROCESS CONSULTANT, LEAN SIX SIGMA | CONSULTANT |
| PROCESS CONSULTANT- | CONSULTANT |
| PROCESS CONSULTANT-LEAN SIX SIGMA | CONSULTANT |
| PROCESS CONSULTANT-TRAVEL & EXPENSE MANAGEMENT | CONSULTANT |
| PRODUCT CONSULTANT | CONSULTANT |
| PRODUCT CONSULTANT (DS&S) | CONSULTANT |
| PRODUCT CONSULTANT FOR DS&S | CONSULTANT |
| PRODUCT CONSULTANT Â– DIGITAL SOFTWARE & SOLUTION GROUP | CONSULTANT |
| PRODUCT CONSULTANT Â– DS&S | CONSULTANT |
| PRODUCT CONSULTANT(ITOM) | CONSULTANT |
| PRODUCT CONSULTANT(ITOMS) | CONSULTANT |
| PRODUCT CONSULTANT-DS&S PRODUCTS | CONSULTANT |
| PRODUCT CONSULTANT-DS&SPRODUCTS | CONSULTANT |
| PRODUCT CONSULTANT-DS&S_ | CONSULTANT |
| PRODUCT CONSULTANT-FINANCE FUNCTIONAL | CONSULTANT |
| PRODUCT CONSULTANT-ORACLE SCM(P2P) | CONSULTANT |
| PRODUCT CONSULTANT-SERVICE-CRM | CONSULTANT |
| PRODUCT CONSULTANT-SUPPLY CHAIN-PROCUREMENT, ATLANTA, GA | CONSULTANT |
| PRODUCT CONSULTANT_DS&S PRODUCTS | CONSULTANT |
| PRODUCT DEVELOPMENT CONSULTANT | CONSULTANT |
| PRODUCT MANAGER & LEAD CONSULTANT Â– DEPOSITS | CONSULTANT |
| PRODUCTION SUPPORT CONSULTANT | CONSULTANT |
| PROJECT FUNCTIONAL CONSULTANT | CONSULTANT |
| PROJECTS FUNCTIONAL CONSULTANT | CONSULTANT |
| PROOFPOINT CONSULTANT | CONSULTANT |
| PS FUNCTIONAL CONSULTANT (ABSENCE MANAGEMENT) | CONSULTANT |
| PTC FLEX PLM CONSULTANT | CONSULTANT |
| PUPPET AUTOMATION CONSULTANT | CONSULTANT |
| PUPPET DELPLOYMENT AUTOMATION CONSULTANT | CONSULTANT |
| PUPPET DEPLOYMENT AUTOMATION CONSULTANT | CONSULTANT |
| PUREDATA CONSULTANT | CONSULTANT |
| PYTHON & DJANGO CONSULTANT | CONSULTANT |
| PYTHON/PHP/ANGULARJS CONSULTANT | CONSULTANT |
| QA CONSULTANT-SELENIUM | CONSULTANT |
| QA CONSULTANT/ARCHITECT | CONSULTANT |
| QA PROCESS CONSULTANT | CONSULTANT |
| QLIK VIEW CONSULTANT | CONSULTANT |
| QLIKVIEW CONSULTANT | CONSULTANT |

| | |
|---|---|
| QUALITY CONSULTANT | CONSULTANT |
| QUALITY STAGE CONSULTANT | CONSULTANT |
| R12 ORACLE FINANCE FUNCTIONAL CONSULTANT-ACCOUNT PAYABLE | CONSULTANT |
| R12 ORACLE FINANCE FUNCTIONAL CONSULTANT-ACCOUNT RECEIVABLES | CONSULTANT |
| R12 ORACLE FINANCE FUNCTIONAL CONSULTANT-FIXED ASSETS | CONSULTANT |
| RAMAKANTH DASARADI FOR PEOPLESOFT GL TECHNO FUNCTIONAL CONSULTANT | CONSULTANT |
| REASURY CONSULTANT-FUNCTIONAL CONSULTANT | CONSULTANT |
| REGULATORY CONSULTANT | CONSULTANT |
| REGULATORY REPORTING FUNCTIONAL CONSULTANT | CONSULTANT |
| RELTIO MDM SENIOR CONSULTANT | CONSULTANT |
| REPORT TECHNO-FUNCTIONAL CONSULTANT | CONSULTANT |
| REST WEBSERVICES CONSULTANT | CONSULTANT |
| RETAIL &AMP; CPG CONSULTANT | CONSULTANT |
| RETALIX CONSULTANT | CONSULTANT |
| RISK & COMPLIANCE CONSULTANT | CONSULTANT |
| RISK & CONTROL TESTING CONSULTANT | CONSULTANT |
| RISK & REGULATORY-BUSINESS DOMAIN EXPERT/CONSULTANT | CONSULTANT |
| RISK CONSULTANT | CONSULTANT |
| RISK-REGULATORY-SME CONSULTANT | CONSULTANT |
| RISK/REGULATORY SME/CONSULTANT | CONSULTANT |
| RSA ARCHER CONSULTANT | CONSULTANT |
| RUBY ON RAILS CONSULTANT | CONSULTANT |
| SAD SD CONSULTANT | CONSULTANT |
| SAILPOINT CONSULTANT | CONSULTANT |
| SAILPOINT IDM CONSULTANT | CONSULTANT |
| SALES CLOUD CONSULTANT | CONSULTANT |
| SALESFORCE CONSULTANT | CONSULTANT |
| SAM CONSULTANT | CONSULTANT |
| SAMPLEMANAGER LIMS CONSULTANT | CONSULTANT |
| SAP ABAP & XI/PI CONSULTANT | CONSULTANT |
| SAP ABAP ARCHIVING CONSULTANT | CONSULTANT |
| SAP ABAP CONSULTANT | CONSULTANT |
| SAP ABAP CRM CONSULTANT | CONSULTANT |
| SAP ABAP DATASURE CONSULTANT | CONSULTANT |
| SAP ABAP SR. CONSULTANT | CONSULTANT |
| SAP ABAP-ASSOCIATE CONSULTANT | CONSULTANT |
| SAP ABAP-LEAD CONSULTANT | CONSULTANT |
| SAP AERO CONSULTANT | CONSULTANT |
| SAP APO (PPDS) AND LODESTONE CONSULTANT | CONSULTANT |
| SAP APO CONSULTANT | CONSULTANT |
| SAP APO FUNCTIONAL CONSULTANT | CONSULTANT |
| SAP APO GATP/SNP/DP CONSULTANT | CONSULTANT |
| SAP APO LEAD CONSULTANT | CONSULTANT |
| SAP APO Â– LEAD CONSULTANT | CONSULTANT |
| SAP APO-PPDS PLANNING LEAD CONSULTANT | CONSULTANT |
| SAP APO/SD CONSULTANT | CONSULTANT |
| SAP ARIBA CONSULTANT | CONSULTANT |
| SAP ARM CONSULTANT | CONSULTANT |
| SAP BASIS & SOLMAN CONSULTANT | CONSULTANT |
| SAP BASIS CONSULTANT | CONSULTANT |
| SAP BASIS LEAD CONSULTANT | CONSULTANT |
| SAP BASIS SR. CONSULTANT | CONSULTANT |
| SAP BASIS/SECURITY CONSULTANT | CONSULTANT |

| | |
|---|---|
| SAP BI BO CONSULTANT | CONSULTANT |
| SAP BI CONSULTANT | CONSULTANT |
| SAP BI CONSULTANT OTC | CONSULTANT |
| SAP BI CONSULTANT-EM | CONSULTANT |
| SAP BI CONSULTANT/OTC | CONSULTANT |
| SAP BI FUNCTIONAL CONSULTANT | CONSULTANT |
| SAP BI TECH CONSULTANT | CONSULTANT |
| SAP BI/ABAP CONSULTANT | CONSULTANT |
| SAP BI/BO CONSULTANT | CONSULTANT |
| SAP BI/BW CONSULTANT | CONSULTANT |
| SAP BO CONSULTANT | CONSULTANT |
| SAP BO CONSULTANT WITH DESIGN STUDIO | CONSULTANT |
| SAP BO LEAD CONSULTANT | CONSULTANT |
| SAP BO XCELSIUS CONSULTANT | CONSULTANT |
| SAP BODS (BUSINESS OBJECTS DATA SERVICES) CONSULTANT | CONSULTANT |
| SAP BODS CONSULTANT | CONSULTANT |
| SAP BPC CONSULTANT | CONSULTANT |
| SAP BPC FRONTEND CONSULTANT | CONSULTANT |
| SAP BPC TECHNO FUNCTIONAL CONSULTANT | CONSULTANT |
| SAP BPC TECHNOFUNCTIONAL CONSULTANT | CONSULTANT |
| SAP BPC/BI CONSULTANT | CONSULTANT |
| SAP BPC/BW/BO TECHNICAL CONSULTANT Â | CONSULTANT |
| SAP BUSINESS INTELLIGENCE CONSULTANT | CONSULTANT |
| SAP BW BI CONSULTANT | CONSULTANT |
| SAP BW CONSULTANT | CONSULTANT |
| SAP BW CONSULTANT Â | CONSULTANT |
| SAP BW/BI CONSULTANT | CONSULTANT |
| SAP BW/POS-DM SUPPORT CONSULTANT | CONSULTANT |
| SAP CE CONSULTANT | CONSULTANT |
| SAP CFM (TREASURY) FUNCTIONAL CONSULTANT | CONSULTANT |
| SAP CO CONSULTANT | CONSULTANT |
| SAP CO-CCA LEAD CONSULTANT | CONSULTANT |
| SAP CO/PS CONSULTANT | CONSULTANT |
| SAP CONSULTANT (SAP MM-SOURCING) | CONSULTANT |
| SAP CONSULTANT (SAP SECURITY) | CONSULTANT |
| SAP CONTROLLING CONSULTANT | CONSULTANT |
| SAP CPS CONSULTANT IN BOISE | CONSULTANT |
| SAP CRM ABAP CONSULTANT | CONSULTANT |
| | |
| SAP CRM AND TM (TERRITORY MANAGEMENT/MARKETING) CONSULTANT FOR SUPPORT ENGAGEMENT | CONSULTANT |
| SAP CRM CONSULTANT | CONSULTANT |
| SAP CRM FUNCTIONAL CONSULTANT | CONSULTANT |
| SAP CRM FUNXTIONAL CONSULTANT | CONSULTANT |
| SAP CRM LEAD CONSULTANT-FUNCTIONAL | CONSULTANT |
| SAP CRM TECHNICAL CONSULTANT | CONSULTANT |
| SAP CRM TECHNO-FUNCTIONAL CONSULTANT | CONSULTANT |
| SAP CS CONSULTANT | CONSULTANT |
| SAP CS CONSULTANT WITH CROSS MODULE KNOWLEDGE IN SD AND MM | CONSULTANT |
| SAP DATA CONVERSION LEAD OR MDM/MDG-LEAD CONSULTANT | CONSULTANT |
| SAP DATA MIGRATION CONSULTANT | CONSULTANT |
| SAP DATA MIGRATION LEAD CONSULTANT | CONSULTANT |
| SAP DATA SURE CONSULTANT | CONSULTANT |
| SAP EAM CONSULTANT | CONSULTANT |

| | |
|---|---|
| SAP EHS FUNCTIONAL CONSULTANT | CONSULTANT |
| SAP ENTERPRISE PORTAL CONSULTANT | CONSULTANT |
| SAP EPM CONSULTANT | CONSULTANT |
| SAP ERP CLOUD SOLUTION CONSULTANT | CONSULTANT |
| SAP ERP ON CLOUD SOLUTION CONSULTANT | CONSULTANT |
| SAP EWM CONSULTANT FOR PRE SALES | CONSULTANT |
| SAP EWM FUNCTIONAL CONSULTANT | CONSULTANT |
| SAP FI CONSULTANT | CONSULTANT |
| SAP FI/CO CONSULTANT | CONSULTANT |
| SAP FI/FSCM CONSULTANT | CONSULTANT |
| SAP FICA RMCA FUNCTIONAL CONSULTANT | CONSULTANT |
| SAP FICO CONSULTANT | CONSULTANT |
| SAP FICO CONSULTANT FOR SUPPORT ENGAGEMENT | CONSULTANT |
| SAP FICO FUNCTIONAL CONSULTANT | CONSULTANT |
| SAP FICO LEAD CONSULTANT | CONSULTANT |
| SAP FICO SENIOR CONSULTANT | CONSULTANT |
| SAP FICO/FSCM CONSULTANT | CONSULTANT |
| SAP FICO/PROJECT SYSTEMS CONSULTANT | CONSULTANT |
| SAP FICO/PROJECT SYSTEMS CONSULTANT Â | CONSULTANT |
| SAP FINANCE FUNCTIONAL CONSULTANT | CONSULTANT |
| SAP FINANCIALS-LEAD CONSULTANT | CONSULTANT |
| SAP FSCM CONSULTANT | CONSULTANT |
| SAP FUNCTIONAL CONSULTANT | CONSULTANT |
| SAP FUNCTIONAL LEADCONSULTANT | CONSULTANT |
| SAP GRC CONSULTANT | CONSULTANT |
| SAP GRC FUNCTIONAL CONSULTANT, | CONSULTANT |
| SAP GRC SECURITY CONSULTANT | CONSULTANT |
| SAP GTS CONSULTANT | CONSULTANT |
| SAP GTS FUNCTIONAL CONSULTANT | CONSULTANT |
| SAP HANA ADMIN CONSULTANT | CONSULTANT |
| SAP HANA CONSULTANT | CONSULTANT |
| SAP HCM ABAP CONSULTANT | CONSULTANT |
| SAP HCM CONSULTANT | CONSULTANT |
| SAP HCM FUNCTIONAL CONSULTANT | CONSULTANT |
| SAP HCM LEAD CONSULTANT | CONSULTANT |
| SAP HCM PAYROLL FUNCTIONAL CONSULTANT | CONSULTANT |
| SAP HCM US PAYROLL WITH CLAIMS EXPERTISE FUNCTIONAL CONSULTANT | CONSULTANT |
| SAP HCM-SUCCESS FACTOR CONSULTANT | CONSULTANT |
| SAP HR CONSULTANT | CONSULTANT |
| SAP HR PAYROLL LEAD CONSULTANT | CONSULTANT |
| SAP ILM CONSULTANT | CONSULTANT |
| SAP IM-WM-SERIALIZATION CONSULTANT | CONSULTANT |
| SAP IM/WM CONSULTANT | CONSULTANT |
| SAP IMRO LEAD CONSULTANT | CONSULTANT |
| SAP INVESTMENT MANAGEMENT CONSULTANT | CONSULTANT |
| SAP IS AERO CONSULTANT | CONSULTANT |
| SAP IS RETAIL CONSULTANT OR MM CONSULTANT WITH RETAIL EXPERIENCE | CONSULTANT |
| SAP ISU FICA CONSULTANT | CONSULTANT |
| SAP LE-WM CONSULTANT | CONSULTANT |
| SAP LOGISTICS WM , MM-IM AND PURCHASING CONSULTANT | CONSULTANT |
| SAP LUMIRA CONSULTANT | CONSULTANT |
| SAP MASTER DATA MANAGEMENT CONSULTANT/MANAGER | CONSULTANT |
| SAP MDG ( MASTER DATE GOVERNANCE) TECHNO-FUNCTIONAL CONSULTANT | CONSULTANT |

| | |
|---|---|
| SAP MDG CONSULTANT | CONSULTANT |
| SAP MDG FUNCTIONAL-SENIOR CONSULTANT | CONSULTANT |
| SAP MDG LEAD CONSULTANT | CONSULTANT |
| SAP MDG-LEAD CONSULTANT | CONSULTANT |
| SAP MDG-PROJECT MANAGER/LEAD CONSULTANT | CONSULTANT |
| SAP MDGÂ FUNCTIONAL-SENIOR CONSULTANT | CONSULTANT |
| SAP MDM MDG CONSULTANT/MANAGER | CONSULTANT |
| SAP MDM Â CONSULTANT | CONSULTANT |
| SAP MM (SOURCE TO PAY) CONSULTANT | CONSULTANT |
| SAP MM CONSULTANT | CONSULTANT |
| SAP MM CONSULTANT/MANAGER | CONSULTANT |
| SAP MM FUNCTIONAL CONSULTANT | CONSULTANT |
| SAP MM LEAD CONSULTANT | CONSULTANT |
| SAP MM WM CONSULTANT- | CONSULTANT |
| SAP MM/LOGISTICS CONSULTANT | CONSULTANT |
| SAP MM/WM CONSULTANT | CONSULTANT |
| SAP MM/WM CONSULTANT/MANAGER | CONSULTANT |
| SAP MM/WM/IM CONSULTANT | CONSULTANT |
| SAP MOBILITY CONSULTANT | CONSULTANT |
| SAP NETWEAVER CONSULTANT | CONSULTANT |
| SAP OCM-LEAD CONSULTANT | CONSULTANT |
| SAP OER CONSULTANT | CONSULTANT |
| SAP ORGANIZATIONAL CHANGE MANAGEMENT CONSULTANT/MANAGER | CONSULTANT |
| SAP OTC CONSULTANT | CONSULTANT |
| SAP OTC LEAD CONSULTANT | CONSULTANT |
| SAP P2P CONSULTANT | CONSULTANT |
| SAP PAYROLL/COMPENSATION CONSULTANT | CONSULTANT |
| SAP PCM CONSULTANT | CONSULTANT |
| SAP PDM CONSULTANT | CONSULTANT |
| SAP PI CONSULTANT | CONSULTANT |
| SAP PLANT MAINTENANCE CONSULTANT | CONSULTANT |
| SAP PLANT MAINTENANCE/MANAGEMENT (PM) CONSULTANT | CONSULTANT |
| SAP PLM FUNCTIONAL CONSULTANT | CONSULTANT |
| SAP PM & MM CONSULTANT | CONSULTANT |
| SAP PM FUNCTIONAL CONSULTANT | CONSULTANT |
| SAP PM LEAD CONSULTANT | CONSULTANT |
| SAP PO AND EDI CONSULTANT | CONSULTANT |
| SAP PORTAL CONSULTANT | CONSULTANT |
| SAP POSDM TECHNICAL CONSULTANT | CONSULTANT |
| SAP PP & QM CONSULTANT | CONSULTANT |
| SAP PP CONSULTANT | CONSULTANT |
| SAP PP CONSULTANT-EM | CONSULTANT |
| SAP PP LEAD CONSULTANT | CONSULTANT |
| SAP PP OR QM LEAD CONSULTANT | CONSULTANT |
| SAP PP Â CONSULTANT | CONSULTANT |
| SAP PP, PP-PI CONSULTANT | CONSULTANT |
| SAP PP-IP CONSULTANT/MANAGER | CONSULTANT |
| SAP PP-LEAD CONSULTANT | CONSULTANT |
| SAP PP-QM CONSULTANT | CONSULTANT |
| SAP PP/QM CONSULTANT | CONSULTANT |
| SAP PP/QM/PM CONSULTANT | CONSULTANT |
| SAP PPM LEAD CONSULTANT | CONSULTANT |
| SAP PP_QM FUNCTIONAL CONSULTANT | CONSULTANT |

| | |
|---|---|
| SAP PRE-SALES CONSULTANT | CONSULTANT |
| SAP PROCESS INTEGRATION CONSULTANT | CONSULTANT |
| SAP PROJECT SYSTEM CONSULTANT WITH IN DEPTH SAP CO INTEGRATION KNOWLEDGE | CONSULTANT |
| SAP PROJECT SYSTEM CONSULTANT WITH SAP CO | CONSULTANT |
| SAP PS CONSULTANT | CONSULTANT |
| SAP PS FUNCTIONAL CONSULTANT | CONSULTANT |
| SAP PS LEAD CONSULTANT | CONSULTANT |
| SAP PS, LEAD CONSULTANT | CONSULTANT |
| SAP Q&C LEAD CONSULTANT | CONSULTANT |
| SAP QM CONSULTANT | CONSULTANT |
| SAP QM FUNCTIONAL CONSULTANT | CONSULTANT |
| SAP QM/PM CONSULTANT | CONSULTANT |
| SAP QUALITY MANAGEMENT FUNCTIONAL CONSULTANT | CONSULTANT |
| SAP RETAIL FUNCTIONAL CONSULTANT-MDM/MDG COMPONENTS | CONSULTANT |
| SAP RETAIL FUNCTIONAL CONSULTANT-MDM/SD COMPONENTS | CONSULTANT |
| SAP RMCA FUNCTIONAL CONSULTANT | CONSULTANT |
| SAP RMCA FUNCTIONAL CONSULTANT-NICHE SKILL | CONSULTANT |
| SAP S/4 HANA CONSULTANT | CONSULTANT |
| SAP S/4 HANA SIMPLE FINANCE CONSULTANT | CONSULTANT |
| SAP S4 HANA SIMPLE FINANCE CONSULTANT | CONSULTANT |
| SAP SD & VC (VARIANT CONFIGURATION) LEAD CONSULTANT | CONSULTANT |
| SAP SD (ORDER MANAGEMENT) CONSULTANT | CONSULTANT |
| SAP SD AND CRM SALES CONSULTANT | CONSULTANT |
| SAP SD CONSULTANT | CONSULTANT |
| SAP SD CONSULTANT (ORDER MANAGEMENT) | CONSULTANT |
| SAP SD CONSULTANT LEAD BASED | CONSULTANT |
| SAP SD FUNCTIONAL CONSULTANT | CONSULTANT |
| SAP SD GTS CONSULTANT | CONSULTANT |
| SAP SD GTS FUNCTIONAL CONSULTANT | CONSULTANT |
| SAP SD LEAD CONSULTANT | CONSULTANT |
| SAP SD LEAD CONSULTANT/SOLUTION ARCHITECT | CONSULTANT |
| SAP SD PRICING CONSULTANT | CONSULTANT |
| SAP SD SR. CONSULTANT | CONSULTANT |
| SAP SD-LE & EM CONSULTANT | CONSULTANT |
| SAP SD/AR LEAD CONSULTANT/ENGAGEMENT MANAGER | CONSULTANT |
| SAP SD/CS CONSULTANT | CONSULTANT |
| SAP SD/FICO CONSULTANT | CONSULTANT |
| SAP SD/FICO TECHNICAL CONSULTANT | CONSULTANT |
| SAP SD/GTS CONSULTANT | CONSULTANT |
| SAP SD/MM CONSULTANT | CONSULTANT |
| SAP SD/VISTEX FUNCTIONAL CONSULTANT | CONSULTANT |
| SAP SECURITY & GRC CONSULTANT L3 | CONSULTANT |
| SAP SECURITY & GRC CONSULTANT-L3 | CONSULTANT |
| SAP SECURITY CONSULTANT | CONSULTANT |
| SAP SECURITY SOLUTION CONSULTANT | CONSULTANT |
| SAP SERVICE DESK CONSULTANT | CONSULTANT |
| SAP SIMPLE FINANCE (S/4 HANA) CONSULTANT | CONSULTANT |
| SAP SIMPLE FINANCE CONSULTANT | CONSULTANT |
| SAP SM AND MM CONSULTANT | CONSULTANT |
| SAP SNC/MM CONSULTANT | CONSULTANT |
| SAP SOLMAN CONSULTANT | CONSULTANT |
| SAP SOLMAN FUNCTIONAL CONSULTANT | CONSULTANT |
| SAP SOLUTION MANAGER FUNCTIONAL CONSULTANT | CONSULTANT |

| | |
|---|---|
| SAP SUCCESS FACTORS CONSULTANT | CONSULTANT |
| SAP SUCCESSFACTORS LEAD CONSULTANT | CONSULTANT |
| SAP SUCCESSFACTORS LMS CONSULTANT | CONSULTANT |
| SAP SUCCESSFACTORS LMS LEAD CONSULTANT | CONSULTANT |
| SAP SUCCESSFACTORS-LEAD CONSULTANT/ENGAGEMENT MANAGER | CONSULTANT |
| SAP SUPPLY CHAIN CONSULTANT | CONSULTANT |
| SAP SUPPLY CHAIN-SAP MM: LEAD CONSULTANT | CONSULTANT |
| SAP TECHNICAL CONSULTANT | CONSULTANT |
| SAP TECHNO FUNCTIONAL CLM CONSULTANT | CONSULTANT |
| SAP TIME & PAYROLL LEAD CONSULTANT | CONSULTANT |
| SAP US BENEFIT CONSULTANT | CONSULTANT |
| SAP US PAYROLL LEAD CONSULTANT | CONSULTANT |
| SAP VARIANCE CONFIGURATOR CONSULTANT | CONSULTANT |
| SAP VE OF ITG BUSINESS CONSULTANT | CONSULTANT |
| SAP WAREHOUSE MANAGEMENT CONSULTANT | CONSULTANT |
| SAP WAREHOUSE MANAGEMENT, AII & OER FUNCTIONAL CONSULTANT | CONSULTANT |
| SAP WM AII & OER FUNCTIONAL CONSULTANT | CONSULTANT |
| SAP WM CONSULTANT | CONSULTANT |
| SAP WM/IM LEAD CONSULTANT | CONSULTANT |
| SAP WM/LE CONSULTANT | CONSULTANT |
| SAP WM/LE FUNCTIONAL CONSULTANT | CONSULTANT |
| SAP Â– BASIS ARCHITECT/PRE-SALES CONSULTANT | CONSULTANT |
| SAP Â– PRINCIPAL CONSULTANT Â– SAP SOLUTION MANAGER | CONSULTANT |
| SAP Â– SOLUTION ARCHITECT/PRE-SALES CONSULTANT | CONSULTANT |
| SAP(PP) CONSULTANT | CONSULTANT |
| SAP-CRM FUNCTIONAL CONSULTANT | CONSULTANT |
| SAP-MES/MII CONSULTANT | CONSULTANT |
| SAP/MM-LEAD CONSULTANT | CONSULTANT |
| SAP/ORACLE FINANCE CONSULTANT | CONSULTANT |
| SAP_SAP FICO CONSULTANT | CONSULTANT |
| SAS ADMIN/CONSULTANT | CONSULTANT |
| SAS BI TECHNICAL ARCHITECT/CONSULTANT | CONSULTANT |
| SAS CONSULTANT | CONSULTANT |
| SAS DI CONSULTANT | CONSULTANT |
| SAS DI/EDI CONSULTANT | CONSULTANT |
| SAS EDI/DI_CONSULTANT | CONSULTANT |
| SAS SUPPORT CONSULTANT | CONSULTANT |
| SCCM CONSULTANT | CONSULTANT |
| SCEPTRE CONSULTANT-TECHNICAL/FUNCTIONAL | CONSULTANT |
| SCM MANHATTAN CONSULTANT | CONSULTANT |
| SCRUM MASTER TECHNO-FUNCTIONAL CONSULTANT | CONSULTANT |
| SCRUM PROJECT MANAGEMENT CONSULTANT | CONSULTANT |
| SD CONSULTANT | CONSULTANT |
| SD RESOURCE-FUNCTIONAL CONSULTANT | CONSULTANT |
| SDI (SOFTWARE DEFINED INFRASTRUCTURE) NETWORK TECHNOLOGY CONSULTANT | CONSULTANT |
| SDI NETWORK TECHNOLOGY CONSULTANT | CONSULTANT |
| SDI NETWORK TECHNOLOGY CONSULTANT- | CONSULTANT |
| SDL TRIDION CONSULTANT | CONSULTANT |
| SEARCH ENGINE OPTIMIZATION CONSULTANT | CONSULTANT |
| SEARCH ENGINE OPTIMIZATION CONSULTANT. | CONSULTANT |
| SEASON TECHNOLOGY CONSULTANT | CONSULTANT |
| SECURITY & COMPLIANCE CONSULTANT | CONSULTANT |
| SECURITY ARCHITECT-ENGAGEMENT CONSULTANT | CONSULTANT |

| | |
|---|---|
| SECURITY COMPLIANCE CONSULTANT | CONSULTANT |
| SECURITY CONSULTANT | CONSULTANT |
| SECURITY CONSULTANT (ESRM AXA | CONSULTANT |
| SECURITY CONSULTANT (RISK & COMPLIANCE SUPPORT) | CONSULTANT |
| SECURITY CONSULTANT (RISK & COMPLIANCE) | CONSULTANT |
| SECURITY CONSULTANT (SUPPLIER SECURITY RISK ASSESSMENT SUPPORT) | CONSULTANT |
| SECURITY/TECHNOLOGY RISK MANAGEMENT DOMAIN CONSULTANT | CONSULTANT |
| SELENIUM AUTOMATION CONSULTANT | CONSULTANT |
| SELENIUM CONSULTANT | CONSULTANT |
| SENIOR ACTIMIZE TECHNICAL CONSULTANT | CONSULTANT |
| SENIOR AGILE PLM CONSULTANT/PROGRAM MANAGER | CONSULTANT |
| SENIOR C#.NET CONSULTANT | CONSULTANT |
| SENIOR CHANNELS TRANSFORMATION TECHNOLOGY CONSULTANT | CONSULTANT |
| SENIOR CONSULTANT (MES/MOM) | CONSULTANT |
| SENIOR CONSULTANT WITH VIGNETTE | CONSULTANT |
| SENIOR CONSULTANT-ENTERPRISE DATA ARCHITECT OR SOA & INTEGRATION TEAM | CONSULTANT |
| SENIOR CONSULTANT-IBM DATAPOWER | CONSULTANT |
| SENIOR CONSULTANT/ARCHITECT | CONSULTANT |
| SENIOR CUSTOMER EXPERIENCE CONSULTANT | CONSULTANT |
| SENIOR DEVOPS CONSULTANT | CONSULTANT |
| SENIOR FUSION HCM IMPLEMENTATION CONSULTANT | CONSULTANT |
| SENIOR GRC CONSULTANT | CONSULTANT |
| SENIOR IAM CONSULTANT | CONSULTANT |
| SENIOR IT SERVICE MANAGEMENT CONSULTANT | CONSULTANT |
| SENIOR JAVA CONSULTANT | CONSULTANT |
| SENIOR MANAGER/DIRECTOR LEVEL DEVOPS CONSULTANT | CONSULTANT |
| SENIOR ORACLE APEX CONSULTANT | CONSULTANT |
| SENIOR ORACLE APPS FINANCE FUNCTIONAL CONSULTANT | CONSULTANT |
| SENIOR ORACLE APPS TECHNICAL CONSULTANT | CONSULTANT |
| SENIOR ORACLE HYPERION CONSULTANT | CONSULTANT |
| SENIOR ORACLE WEB CONSULTANT | CONSULTANT |
| SENIOR PEOPLESOFT CONSULTANT LEAD | CONSULTANT |
| SENIOR PHARMA CLINICAL IT/DOMAIN CONSULTANT | CONSULTANT |
| SENIOR PLM BUSINESS CONSULTANT | CONSULTANT |
| SENIOR PORTFOLIO RATIONALIZATION CONSULTANT | CONSULTANT |
| SENIOR PRODUCT CONSULTANT | CONSULTANT |
| SENIOR PRODUCT CONSULTANT, PRE SALES, ITOM | CONSULTANT |
| SENIOR PRODUCT CONSULTANT-ITOM | CONSULTANT |
| SENIOR PRODUCT SOLUTION CONSULTANT | CONSULTANT |
| SENIOR QA PRACTICE CONSULTANT | CONSULTANT |
| SENIOR SAP BPC FUNCTIONAL CONSULTANT | CONSULTANT |
| SENIOR SAP BPC FUNCTIONAL CONSULTANT Â | CONSULTANT |
| SENIOR SAP FI-NEW GL MIGRATION FUNCTIONAL CONSULTANT | CONSULTANT |
| SENIOR SAP FI-NEW GL MIGRATION FUNCTIONALÂ CONSULTANT | CONSULTANT |
| SENIOR SAP FICO CONSULTANT | CONSULTANT |
| SENIOR SAP SD CONSULTANT | CONSULTANT |
| SENIOR SAP SD/MM CONSULTANT | CONSULTANT |
| SENIOR SAP SECURITY CONSULTANT AT ONSITE | CONSULTANT |
| SENIOR SAP TECHNICAL CONSULTANT | CONSULTANT |
| SENIOR SAP TECHNO FUNCTIONAL CONSULTANT | CONSULTANT |
| SENIOR SAP TECHNO FUNCTIONAL CONSULTANT. | CONSULTANT |
| SENIOR SAP WD ABAP WITH FPM CONSULTANT | CONSULTANT |
| SENIOR SITECORE CONSULTANT | CONSULTANT |

| | |
|---|---|
| SENIOR SOX CONSULTANT | CONSULTANT |
| SENIOR TECHNO FUNCTIONAL CONSULTANT (FINANCIAL ACCOUNTING HUB) | CONSULTANT |
| SENIOR TEST CONSULTANT | CONSULTANT |
| SENIOR TREASURY DOMAIN CONSULTANT | CONSULTANT |
| SENIOR VIGNETTE-OPEN TEXT CONSULTANT | CONSULTANT |
| SENIOR WEALTH MANAGEMENT PRACTICE CONSULTANT | CONSULTANT |
| SENIOR WEALTH MANAGEMENT PRACTICE CONSULTANT (BFS ROLES) | CONSULTANT |
| SENIOR WEB CONSULTANT | CONSULTANT |
| SEO CONSULTANT | CONSULTANT |
| SERENA CONSULTANT | CONSULTANT |
| SERVICE INTEGRATION & MANAGEMENT CONSULTANT | CONSULTANT |
| SERVICE INTEGRATION AND MANAGEMENT CONSULTANT | CONSULTANT |
| SERVICE MANAGEMENT CONSULTANT | CONSULTANT |
| SERVICE MANAGEMENT CONSULTANT Â– SENIOR LEVEL | CONSULTANT |
| SERVICE MANAGEMENT CONSULTANT Â– SENIOR LEVEL, TRAVEL ROLE | CONSULTANT |
| SERVICE NOW CONSULTANT | CONSULTANT |
| SERVICE NOW PROCESS CONSULTANT | CONSULTANT |
| SERVICE TRANSFORMATION CONSULTANT | CONSULTANT |
| SERVICENOW CONSULTANT | CONSULTANT |
| SERVICENOW SKILLED CONSULTANT | CONSULTANT |
| SERVICENOW/BMC REMEDY CONSULTANT | CONSULTANT |
| SFDC CONSULTANT | CONSULTANT |
| SFDC CONSULTANT Â– MANUFACTURING | CONSULTANT |
| SFDC CRM CONSULTANT | CONSULTANT |
| SHAREPOINT ADMIN CONSULTANT | CONSULTANT |
| SHAREPOINT CONSULTANT | CONSULTANT |
| SHAREPOINT CONSULTANT/ARCHITECT | CONSULTANT |
| SIEBEL CRM CONSULTANT | CONSULTANT |
| SIMATIC IT (MES) TECHNO-FUNCTIONAL CONSULTANT | CONSULTANT |
| SITECORE CONSULTANT | CONSULTANT |
| SITEMINDER CONSULTANT | CONSULTANT |
| SITEMINDER LDAP CONSULTANT | CONSULTANT |
| SIX SIGMA BLACK BELT CONSULTANT | CONSULTANT |
| SME/DOMAIN CONSULTANT-PHARMA SALES & MARKETING | CONSULTANT |
| SOA CONSULTANT | CONSULTANT |
| SOA TEST CONSULTANT | CONSULTANT |
| SOCIAL ANALYTICS CONSULTANT. | CONSULTANT |
| SOCIAL MEDIAL CONSULTANT | CONSULTANT |
| SOFTWARE BUSINESS SERVICE MANAGEMENT CONSULTANT | CONSULTANT |
| SOFTWARE CONSULTANT | CONSULTANT |
| SOFTWARE CONSULTANT (IMS DB/DC) | CONSULTANT |
| SOLR TECH CONSULTANT | CONSULTANT |
| SOLUTION ARCHITECT AND LEAD CONSULTANT | CONSULTANT |
| SOLUTION ARCHITECT CONSULTANT | CONSULTANT |
| SOLUTION ARCHITECT CONSULTANT (END USER COMPUTING-EUC) | CONSULTANT |
| SOLUTION ARCHITECT ORACLE EBS CONSULTANT | CONSULTANT |
| SOLUTION ARCHITECT/PRE-SALES CONSULTANT | CONSULTANT |
| SOLUTION ARCHITECT/SR. CONSULTANT | CONSULTANT |
| SOLUTION ARCHITECTURE CONSULTANT (.NET) | CONSULTANT |
| SOLUTION ARCHITECTURE CONSULTANT WITH .NET EXPERTISE | CONSULTANT |
| SOLUTION CONSULTANT | CONSULTANT |
| SOLUTION CONSULTANT(COLLABORATION & KNOWLEDGE MANAGEMENT) | CONSULTANT |
| SOLUTION CONSULTANT-INSURANCE | CONSULTANT |

| | |
|---|---|
| SOLUTION FUNCTIONAL CONSULTANT | CONSULTANT |
| SOX COMPLIANCE AND DB SECURITY CONSULTANT | CONSULTANT |
| SOX CONSULTANT | CONSULTANT |
| SPACE PLANNING SOLUTION ARCHITECT/FUNCTIONAL CONSULTANT | CONSULTANT |
| SPACE PLANNING TECHNICAL CONSULTANT | CONSULTANT |
| SPACE PLANNING TECHNICAL CONSULTANT WITH EXPERTISE IN .NET/SQL SERVER | CONSULTANT |
| SPECIALTY PHARMACY FUNCTIONAL CONSULTANT | CONSULTANT |
| SPLUNK CONSULTANT | CONSULTANT |
| SPLUNK CONSULTANT Â | CONSULTANT |
| SQL DB2 UNIX CONSULTANT | CONSULTANT |
| SQL DBA CONSULTANT | CONSULTANT |
| SQL DW REPORTING CONSULTANT | CONSULTANT |
| SQL SERVER/ORACLE CONSULTANT | CONSULTANT |
| SR DEVOPS CONSULTANT | CONSULTANT |
| SR GRC CONSULTANT | CONSULTANT |
| SR HP EXTREAM DESIGNER CUM CONSULTANT/ARCHITECT | CONSULTANT |
| SR IAM CONSULTANT | CONSULTANT |
| SR JAVA CONSULTANT | CONSULTANT |
| SR KRONOS CONSULTANT | CONSULTANT |
| SR OCM CONSULTANT | CONSULTANT |
| SR PHARMA IT DOMAIN CONSULTANT | CONSULTANT |
| SR PLM BUSINESS CONSULTANT | CONSULTANT |
| SR TECHNICAL CONSULTANT | CONSULTANT |
| SR TEST CONSULTANT- | CONSULTANT |
| SR WEALTH MANAGEMENT PRACTICE CONSULTANT,PENNINGTON(BFS ROLES) | CONSULTANT |
| SR, SAP FICO FUNCTIONAL CONSULTANT | CONSULTANT |
| SR, SERVICE MANAGEMENT CONSULTANT | CONSULTANT |
| SR. .NET CONSULTANT WITH WCF | CONSULTANT |
| SR. ACTIMIZE CONSULTANT | CONSULTANT |
| SR. ARCHER CONSULTANT | CONSULTANT |
| SR. AUTOMATION CONSULTANT | CONSULTANT |
| SR. CONSULTANT | CONSULTANT |
| SR. CONSULTANT (WMS/TMS) | CONSULTANT |
| SR. CONSULTANT-IBM DATA POWER | CONSULTANT |
| SR. CONSULTANT-IBM DATA POWER FULL TIME | CONSULTANT |
| SR. CONSULTANT-IBM DATA POWER FULL TIME ROLE | CONSULTANT |
| SR. CONSULTANT/MANAGER SUPPLY CHAIN MANAGEMENT | CONSULTANT |
| SR. CX CONSULTANT | CONSULTANT |
| SR. CX CONSULTANT FOR TRAVELLING | CONSULTANT |
| SR. DATA GOVERNANCE CONSULTANT | CONSULTANT |
| SR. DEVOPS CONSULTANT | CONSULTANT |
| SR. FICO CONSULTANT | CONSULTANT |
| SR. HYPERION HFM CONSULTANT(ARCHITECT/LEAD) | CONSULTANT |
| SR. INSURANCE DOMAIN CONSULTANT COMMERCIAL INSURANCE | CONSULTANT |
| SR. INSURANCE SOLUTION CONSULTANT | CONSULTANT |
| SR. JAVA CONSULTANT | CONSULTANT |
| SR. KRONOS CONSULTANT | CONSULTANT |
| SR. LEAD DOMAIN CONSULTANT | CONSULTANT |
| SR. ODM TECH LEAD CONSULTANT | CONSULTANT |
| SR. OTM CONSULTANT | CONSULTANT |
| SR. PEOPLESOFT FINANCIAL FUNCTIONAL CONSULTANT | CONSULTANT |
| SR. PLM BUSINESS CONSULTANT | CONSULTANT |
| SR. PLM BUSINESS CONSULTANT/DOMAIN CONSULTANT | CONSULTANT |

| | |
|---|---|
| SR. PORTFOLIO RATIONALIZATION CONSULTANT | CONSULTANT |
| SR. PORTFOLIO RATIONALIZATION CONSULTANT AND SOLUTION ARCHITECT | CONSULTANT |
| SR. PRODUCT CONSULTANT | CONSULTANT |
| SR. PRODUCT SOLUTION CONSULTANT | CONSULTANT |
| SR. PRODUCT SOLUTION CONSULTANT (DIGITATE) | CONSULTANT |
| SR. PROGRAM MANAGER INSURANCE & INSURANCE SOLUTION CONSULTANT | CONSULTANT |
| SR. SALESFORCE CONSULTANT WITH APPEXCHANGE EXPERIENCE | CONSULTANT |
| SR. SAP ABAP CONSULTANT | CONSULTANT |
| SR. SAP BI CONSULTANT-OTC | CONSULTANT |
| SR. SAP BOBJ CONSULTANT | CONSULTANT |
| SR. SAP FICO CONSULTANT | CONSULTANT |
| SR. SAP FICO FUNCTIONAL CONSULTANT | CONSULTANT |
| SR. SAP HCM CONSULTANT | CONSULTANT |
| SR. SAP MM CONSULTANT | CONSULTANT |
| SR. SAP SD CONSULTANT | CONSULTANT |
| SR. SERVICE MANAGEMENT CONSULTANT | CONSULTANT |
| SR. SUPPLY CHAIN CONSULTANT | CONSULTANT |
| SR. TIBCO BUSINESS EVENTS CONSULTANT | CONSULTANT |
| SR. TMS MANHATTAN CONSULTANT | CONSULTANT |
| SR. WINDOWS, DESKTOP, NETWORKING, PACKAGING CONSULTANT | CONSULTANT |
| SRM FUNCTIONAL CONSULTANT | CONSULTANT |
| SSIS/SSRS CONSULTANT | CONSULTANT |
| STATISTICIAN CONSULTANT | CONSULTANT |
| STERLING COMMERCE CONSULTANT | CONSULTANT |
| STERLING INTEGRATOR CONSULTANT | CONSULTANT |
| STERLING-SENIOR SUPPORT CONSULTANT | CONSULTANT |
| STRATEGIC CONSULTANT | CONSULTANT |
| STRATEGIC CONSULTANT FOR HOUSING FINANCE | CONSULTANT |
| STRATEGIC CONSULTANT(HOUSING FINANCE) | CONSULTANT |
| STRATEGY CONSULTANT | CONSULTANT |
| STRATEGY CONSULTANT HOUSING FINANCE | CONSULTANT |
| STRATEGY CONSULTANT Â– HOUSING FINANCE | CONSULTANT |
| SUCCESSFACTORS-LEAD CONSULTANT | CONSULTANT |
| SUPPLY CHAIN CENTER OF EXCELLENCE (WMS/TMS) CONSULTANT | CONSULTANT |
| SUPPLY CHAIN CONSULTANT | CONSULTANT |
| SUPPLY CHAIN SOLUTION CONSULTANT | CONSULTANT |
| SUPPORT CONSULTANT | CONSULTANT |
| SUPPORT CONSULTANT-FILENET | CONSULTANT |
| SUPPORT CONSULTANT-SAP ARIBA AND CLM | CONSULTANT |
| SWIFT ALLIANCE ACCESS CONSULTANT | CONSULTANT |
| SYBASE CONSULTANT | CONSULTANT |
| SYSTEM ENGINEERING CONSULTANT | CONSULTANT |
| SYSTEM ENGINEERING CONSULTANT-DRM | CONSULTANT |
| TABEALU CONSULTANT | CONSULTANT |
| TABLEAU CONSULTANT | CONSULTANT |
| TALEND CONSULTANT | CONSULTANT |
| TALEND CONSULTANT-TECH LEAD | CONSULTANT |
| TALEO CONSULTANT | CONSULTANT |
| TALEO IMPLEMENTATION CONSULTANT-RECRUIT AND ON-BOARDING | CONSULTANT |
| TANDEM BASE24 SR CONSULTANT | CONSULTANT |
| TANDEM CONSULTANT | CONSULTANT |
| TCE T4O CONSULTANT (FUNCTIONAL) | CONSULTANT |
| TCOM CONSULTANTZ | CONSULTANT |

| | |
|---|---|
| TEALIUM CONSULTANT | CONSULTANT |
| TEAM CENTER CONSULTANT | CONSULTANT |
| TEAMCENTER CONSULTANT | CONSULTANT |
| TEAMCENTER FUNCTIONAL CONSULTANT | CONSULTANT |
| TEAMQUEST CONSULTANT | CONSULTANT |
| TECHINCAL CONSULTANT | CONSULTANT |
| TECHNICAL CONSULTANT | CONSULTANT |
| TECHNICAL CONSULTANT (JDA SCPO) | CONSULTANT |
| TECHNICAL CONSULTANT FOR INVESTRAN | CONSULTANT |
| TECHNICAL CONSULTANT, JDA(I2) TRANSPORTATION | CONSULTANT |
| TECHNICAL CONSULTANT, US INTERFACES | CONSULTANT |
| TECHNO FUNCATIONAL CONSULTANT | CONSULTANT |
| TECHNO FUNCTIONAL CONSULTANT | CONSULTANT |
| TECHNO FUNCTIONAL CONSULTANT Â– MS DYNAMICS AX 2009 | CONSULTANT |
| TECHNO-FUNCTIONAL CONSULTANT | CONSULTANT |
| TECHNO-FUNCTIONAL CONSULTANT (ITG) | CONSULTANT |
| TEHCNO FUNCTIONAL CONSULTANT | CONSULTANT |
| TERA DATA CONSULTANT | CONSULTANT |
| TERADATA CONSULTANT | CONSULTANT |
| TEST ARCHITECT/CONSULTANT | CONSULTANT |
| TEST AUTOMATION EXPERT/CONSULTANT | CONSULTANT |
| TEST CONSULTANT | CONSULTANT |
| TEST CONSULTANT QSR EXPERIENCE | CONSULTANT |
| TEST CONSULTANT-QSR EXPERIENCE | CONSULTANT |
| TEST DATA AND ENVIRONMENT MANAGEMENT (TDEM) CONSULTANT | CONSULTANT |
| TEST PROCESS CONSULTANT | CONSULTANT |
| TESTING AUTOMATION CONSULTANT | CONSULTANT |
| TESTING SD/CS CONSULTANT | CONSULTANT |
| TG MANUFACTURING CONSULTANT | CONSULTANT |
| TIBCO CONSULTANT | CONSULTANT |
| TIBCO CONSULTANT-BUSINESSWORKS | CONSULTANT |
| TIBCO SPOTFIRE CONSULTANT | CONSULTANT |
| TICKETING SYSTEM/REMEDY CONSULTANT | CONSULTANT |
| TIER 2 NETWORK OPERATIONS CENTER CONSULTANT | CONSULTANT |
| TLE CONSULTANT | CONSULTANT |
| TLM SENIOR CONSULTANT | CONSULTANT |
| TM 1 CONSULTANT | CONSULTANT |
| TMS MANHATTAN CONSULTANT | CONSULTANT |
| TRANSFORMATION UNIT-CONSULTANT | CONSULTANT |
| TRANSFORMATION UNIT-DEMANTRA FUNCTIONAL CONSULTANT | CONSULTANT |
| TREASURY CONSULTANT | CONSULTANT |
| TREASURY CONSULTANT, SDLCÂ Â | CONSULTANT |
| TREASURY CONSULTANT-FUNCTIONAL CONSULTANT | CONSULTANT |
| TRIRIGA APPLICATION CONSULTANT | CONSULTANT |
| TRIRIGA CONSULTANT | CONSULTANT |
| TRIRIGA TECHNICAL CONSULTANT | CONSULTANT |
| TSM CONSULTANT | CONSULTANT |
| UCS CISCO HW VMWARE CONSULTANT | CONSULTANT |
| UNEMPLOYMENT INSURANCE DOMAIN CONSULTANT | CONSULTANT |
| UNICA CONSULTANT | CONSULTANT |
| UNIFIER IMPLEMENTATION CONSULTANT | CONSULTANT |
| UNISYS CONSULTANT | CONSULTANT |
| UNIX SCRIPTING CONSULTANT | CONSULTANT |

| | |
|---|---|
| UNIX SQL CONSULTANT | CONSULTANT |
| UNIX,PL/SQL, AUTOSYS CONSULTANT | CONSULTANT |
| UPK CONSULTANT | CONSULTANT |
| US PAYROLL IMPLEMENTATION CONSULTANT | CONSULTANT |
| UX CONSULTANT & RESEARCHER | CONSULTANT |
| VALUE REALIZATION CONSULTANT | CONSULTANT |
| VENDAVO CONSULTANT | CONSULTANT |
| VERTEX O CONSULTANT | CONSULTANT |
| VIGNETTE CONSULTANT | CONSULTANT |
| VMWARE FOR AEM CONSULTANT | CONSULTANT |
| VMWARE SENIOR CONSULTANT | CONSULTANT |
| VOICE APPLICATION AND ROUTING CONSULTANT | CONSULTANT |
| VOICE APPLICATIONS AND ROUTING CONSULTANT | CONSULTANT |
| VOICE CONSULTANT | CONSULTANT |
| VOICE NETWORKING CONSULTANT | CONSULTANT |
| VULNERABILITY ASSESSMENTS CONSULTANT | CONSULTANT |
| WARRANTY CONSULTANT | CONSULTANT |
| WCM CONSULTANT | CONSULTANT |
| WCS ARCHITECT/WCS SENIOR CONSULTANT | CONSULTANT |
| WEALTH MANAGEMENT CONSULTANT | CONSULTANT |
| WEB ANALYTICS CONSULTANT | CONSULTANT |
| WEB CONSULTANT | CONSULTANT |
| WEBLOGIC/ORACLE ARCHITECT LEAD CONSULTANT | CONSULTANT |
| WEBSERVICES CONSULTANT | CONSULTANT |
| WEBSPHERE MESSAGE BROKER CONSULTANT | CONSULTANT |
| WHERESCAPE CONSULTANT | CONSULTANT |
| WINCHILL FUNCTIONAL CONSULTANT | CONSULTANT |
| WINDCHILL ARCHITECT/WINDCHILL TECHNOFUNCTIONAL CONSULTANT | CONSULTANT |
| WINDCHILL TECHNICAL CONSULTANT | CONSULTANT |
| WITRON CONSULTANT | CONSULTANT |
| WMS FUNCTIONAL CONSULTANT | CONSULTANT |
| WMS TLM CONSULTANT- | CONSULTANT |
| WMS TMS CONSULTANT | CONSULTANT |
| WMS/TMS CONSULTANT | CONSULTANT |
| WORDAY CERTIFIED CONSULTANT | CONSULTANT |
| WORKDAY CONSULTANT | CONSULTANT |
| WORKDAY DATA CONVERSION CONSULTANT | CONSULTANT |
| WORKDAY HCM CONSULTANT | CONSULTANT |
| WORKDAY INTEGRATION CONSULTANT | CONSULTANT |
| WORKDAY TECHNICAL CONSULTANT | CONSULTANT |

**Appendix Table 4.8**

**Job Roles Falling Under "Support" Designation in Table 9**

| Job Title | Job Category |
|---|---|
| (AS400) PRODUCTION SUPPORT | SUPPORT |
| (ITIM/TAM/ISAM) LEVEL 3 SUPPORT | SUPPORT |
| (JAVA) PRODUCTION SUPPORT | SUPPORT |
| . NET PRODUCTION SUPPORT | SUPPORT |
| .NET (APPLICATION SUPPORT) | SUPPORT |
| .NET (PRODUCTION SUPPORT) | SUPPORT |
| .NET + SSIS REQUIREMENT WITH SUPPORT EXPRIENCE | SUPPORT |
| .NET + SSIS SUPPORT | SUPPORT |
| .NET :3 SUPPORT | SUPPORT |
| .NET APPLICATION ENHANCEMENT & SUPPORT | SUPPORT |
| .NET APPLICATION SUPPORT | SUPPORT |
| .NET APPLICATION SUPPORT/PRODUCTION SUPPORT | SUPPORT |
| .NET PRODUCTION SUPPORT | SUPPORT |
| .NET PRODUCTION SUPPORT (ARCHER) | SUPPORT |
| .NET PRODUCTION SUPPORT ROLE | SUPPORT |
| .NET PRODUCTION SUPPORT WITH SSIS | SUPPORT |
| .NET PRODUCTION SUPPORT WITH WCF | SUPPORT |
| .NET SQL SERVER SUPPORT | SUPPORT |
| .NET SSIS PRODUCTIONS SUPPORT | SUPPORT |
| .NET SUPPORT | SUPPORT |
| .NET SUPPORT LEAD | SUPPORT |
| .NET SUPPORT WITH UI | SUPPORT |
| .NET, SUPPORT | SUPPORT |
| .NET-PRODUCTION SUPPORT | SUPPORT |
| .NET/MVC PRODUCTION SUPPORT | SUPPORT |
| .NET/SQL L3 SUPPORT | SUPPORT |
| /PL/SQL, UNIX PRODUCTION SUPPORT | SUPPORT |
| AB INITIO PRODUCTION SUPPORT | SUPPORT |
| ABINITIO PRODUCTION SUPPORT | SUPPORT |
| AGILE PLM SUPPORT LEAD | SUPPORT |
| AIX SUPPORT | SUPPORT |
| ANGULAR JS SUPPORT ANLAYST | SUPPORT |
| APPIAN SUPPORT | SUPPORT |
| APPLICATION & USER SUPPORT | SUPPORT |
| APPLICATION PRODUCTION SUPPORT | SUPPORT |
| APPLICATION PRODUCTION SUPPORT-UNIX PL/SQL | SUPPORT |
| APPLICATION SUPPORT | SUPPORT |
| APPLICATION SUPPORT & SMART HANDS | SUPPORT |
| APPLICATION SUPPORT (C#, ASP.NET, WCF, WEB SERVICES) | SUPPORT |
| APPLICATION SUPPORT (TERADATA) | SUPPORT |
| APPLICATION SUPPORT (UNIX +WINDOWS) | SUPPORT |
| APPLICATION SUPPORT AND ENHANCEMENT LEAD | SUPPORT |
| APPLICATION SUPPORT AND SMARTHANDS | SUPPORT |
| APPLICATION SUPPORT FOR FRONT OFFICE APPLICATIONS | SUPPORT |
| APPLICATION SUPPORT LEAD | SUPPORT |
| APPLICATION SUPPORT MAINFRAME,DB2 | SUPPORT |
| APPLICATION SUPPORT TOWER LEAD | SUPPORT |
| APPLICATION SUPPORT UNIX/SQL | SUPPORT |
| APPLICATION SUPPORT WITH ADOBE CQ | SUPPORT |
| APPLICATION SUPPORT WITH INFRA DEPLOYMENT | SUPPORT |

| | |
|---|---|
| APPLICATION SUPPORT(DEVOPS) | SUPPORT |
| APPLICATION SUPPORT(UNIX+WINDOWS) | SUPPORT |
| APPLICATION SUPPORT, UNIX, WEBSPHERE | SUPPORT |
| APPLICATION SUPPORT-.NET | SUPPORT |
| APPLICATION SUPPORT-PEGA | SUPPORT |
| APPLICATION SUPPORT-TERADATA | SUPPORT |
| APPLICATION SUPPORT-UNIX.SQL | SUPPORT |
| APPLICATION SUPPORT-UNIX/SQL | SUPPORT |
| APPLICATION SUPPORTER | SUPPORT |
| APPLICATION TECHNICAL PRODUCTION SUPPORT | SUPPORT |
| APPLICATION/PRODUCTION SUPPORT( UNIX, SQL) | SUPPORT |
| APPLICATIONSUPPORT | SUPPORT |
| ARDENT MILLS/EUC SUPPORT | SUPPORT |
| ARIBA PRODUCTION SUPPORT | SUPPORT |
| AS400 ISERIES, SUPPORT | SUPPORT |
| AS400 ISERIES, SUPPORT I | SUPPORT |
| AS400 PRODUCTION SUPPORT | SUPPORT |
| AS400 PRODUSCTION SUPPORT | SUPPORT |
| AS400 SUPPORT LEAD | SUPPORT |
| ASP .NET WITH PRODUCTION SUPPORT ROLE | SUPPORT |
| ATG SUPPORT LEAD | SUPPORT |
| ATG SUPPORT TECH LEAD | SUPPORT |
| ATHENA PRODUCTION SUPPORT REQUIREMENTS | SUPPORT |
| ATM HELPDESK SUPPORT | SUPPORT |
| AUDIT AND REMEDIATION SUPPORT | SUPPORT |
| AUTOSYS PRODUCTION SUPPORT | SUPPORT |
| AUTOSYS UNIX PL/SQL-PRODUCTION SUPPORT | SUPPORT |
| AWS CLOUD INFRASTRUCTURE SUPPORT | SUPPORT |
| AZURE PLATFORM SUPPORT | SUPPORT |
| BA-PRODUCTION SUPPORT | SUPPORT |
| BA-SYSTEMS STRATEGIC PLANNING PROCESS SUPPORT | SUPPORT |
| BASE 24 EMS DESKTOP APPLICATION SUPPORT | SUPPORT |
| BASE24 EMS DESKTOP APPLICATION SUPPORT | SUPPORT |
| BATCH SUPPORT | SUPPORT |
| BATCH SUPPORT MAINFRAME | SUPPORT |
| BATCH SUPPORT MIDRANGE | SUPPORT |
| BATCH SUPPORT-MAINFRAME | SUPPORT |
| BI SUPPORT LEAD | SUPPORT |
| BI SUPPORT MANAGER | SUPPORT |
| BIG DATA HADOOP TECHNICAL SUPPORT LEAD | SUPPORT |
| BO SUPPORT | SUPPORT |
| BOA-MAINFRAME PRODUCTION SUPPORT | SUPPORT |
| BUSINESS OBJECTS SUPPORT LEAD | SUPPORT |
| C# SUPPORT | SUPPORT |
| C# SUPPORT (EXPORT CONTROL) | SUPPORT |
| C# SUPPORT EXPORT CONTROL | SUPPORT |
| C/UNIX SUPPORT LEAD | SUPPORT |
| CALL CENTER TECHNOLOGIES SUPPORT EXECUTIVE | SUPPORT |
| CAMSTAR MES SUPPORT LEAD | SUPPORT |
| CNA _DESKTOP SUPPORT | SUPPORT |
| CNA_ DESKTOP SUPPORT | SUPPORT |
| COGNOS SUPPORT | SUPPORT |
| COLD FUSION APPLICATIONS SUPPORT | SUPPORT |
| CONSUMER IT-BI SUPPORT MANAGER | SUPPORT |
| CONTACT CENTRE APPLICATION AND TOOL SUPPORT | SUPPORT |

| | |
|---|---|
| CONTROL M ENDEVOR PRODUCT SUPPORT | SUPPORT |
| CONTROL M, ENDEAVOUR PRODUCT SUPPORT | SUPPORT |
| CONTROL M, ENDEVOR PRODUCT SUPPORT | SUPPORT |
| CORE JAVA L3 PRODUCTION SUPPORT | SUPPORT |
| CORPORATE IT SUPPORT | SUPPORT |
| CRD APPLICATION SUPPORT | SUPPORT |
| CUSTOMER SUPPORT & TELLER ASSURANCE MANAGER | SUPPORT |
| CUSTOMER SUPPORT AND TELLER ASSURANCE MANAGER | SUPPORT |
| DATA CENTER OPERATIONS L2 SUPPORT | SUPPORT |
| DATA CENTER OPERATIONS SUPPORT | SUPPORT |
| DATA CENTER OPERATIONS SUPPORT WITH NETWORK | SUPPORT |
| DATA CENTER OPERATIONS SUPPORT WITH NETWORK SKILL | SUPPORT |
| DATA CENTER SUPPORT | SUPPORT |
| DATA CENTER SUPPORT LEAD | SUPPORT |
| DATA CENTER SUPPORT WITH HP HARDWARE | SUPPORT |
| DATA CENTER SUPPORT Â– VMWARE SME | SUPPORT |
| DATA CENTER SUPPORT-HITACHI SAN/NAS-VSP STORAGE SME | SUPPORT |
| DATA CENTER SUPPORT-LINUX/UNIX SME | SUPPORT |
| DATA CENTER SUPPORT-VMWARE VCLOUD | SUPPORT |
| DATA CENTER SUPPORT-VMWARE VCLOUD SME-VA | SUPPORT |
| DATA CENTER TOUCH SERVICE SUPPORT | SUPPORT |
| DATA CENTER/SMART HANDS SUPPORT | SUPPORT |
| DATA MART SUPPORT-ORACLE PL/SQL | SUPPORT |
| DATA STAGE BATCH SUPPORT | SUPPORT |
| DATA STAGE PRODUCTION SUPPORT | SUPPORT |
| DATA STAGE SUPPORT | SUPPORT |
| DATA SUPPORT | SUPPORT |
| DATABASE SUPPORT | SUPPORT |
| DATACENTER SUPPORT | SUPPORT |
| DATACENTRE OPERATIONS SUPPORT WITH NETWORK SKILLS | SUPPORT |
| DATAPOWER SUPPORT | SUPPORT |
| DATASTAGE BATCH SUPPORT | SUPPORT |
| DATASTAGE PRODUCTION SUPPORT | SUPPORT |
| DATASTAGE SUPPORT | SUPPORT |
| DATASTAGE SUPPORT-JOB DIVA | SUPPORT |
| DB2 OPERATION SUPPORT | SUPPORT |
| DB2 OPERATIONS SUPPORT | SUPPORT |
| DB2 UDB SUPPORT | SUPPORT |
| DC OPERATIONS SUPPORT | SUPPORT |
| DC OPERATIONS SUPPORT WITH HITACHI STORAGE | SUPPORT |
| DESKSIDE SUPPORT | SUPPORT |
| DESKSIDE SUPPORT LEAD | SUPPORT |
| DESKSIDE SUPPORT-TEAM LEAD | SUPPORT |
| DESKTOP APPLICATIONS SUPPORT | SUPPORT |
| DESKTOP MANAGEMENT SUPPORT | SUPPORT |
| DESKTOP MANAGEMENT Â– SUPPORT EXECUTIVE | SUPPORT |
| DESKTOP MANAGEMENT-SUPPORT EXECUTIVE | SUPPORT |
| DESKTOP SUPPORT | SUPPORT |
| DESKTOP SUPPORT ( HARDWARE AND SOFTWARE ) | SUPPORT |
| DESKTOP SUPPORT (HARDWARE AND SOFTWARE) | SUPPORT |
| DESKTOP SUPPORT ANALYS | SUPPORT |
| DESKTOP SUPPORT BUSINESS | SUPPORT |
| DESKTOP SUPPORT EXP WITH APPLICATION PACKAGING | SUPPORT |
| DESKTOP SUPPORT L1 | SUPPORT |
| DESKTOP SUPPORT L1, DALLAS TX | SUPPORT |

| | |
|---|---|
| DESKTOP SUPPORT L2 | SUPPORT |
| DESKTOP SUPPORT L2, DALLAS TX | SUPPORT |
| DESKTOP SUPPORT LEAD | SUPPORT |
| DESKTOP SUPPORT LEAD AT CLEAR CHANNEL | SUPPORT |
| DESKTOP SUPPORT LEVEL 2 | SUPPORT |
| DESKTOP SUPPORT POSITION | SUPPORT |
| DESKTOP SUPPORT SCCM | SUPPORT |
| DESKTOP SUPPORT SERVICE DELIVERY MANAGER | SUPPORT |
| DESKTOP SUPPORT WITH ASSET MANAGEMENT | SUPPORT |
| DESKTOP SUPPORT(L1) | SUPPORT |
| DESKTOP SUPPORT-II | SUPPORT |
| DESKTOP SUPPORT_TOUCH SUPPORT | SUPPORT |
| DESKTOP/NETWORK SUPPORT | SUPPORT |
| DESKTOP/STORE SUPPORT | SUPPORT |
| DESKTOP/WINDOWS SUPPORT | SUPPORT |
| DEVOPS/L3 SUPPORT | SUPPORT |
| DIALER SUPPORT EXECUTIVE | SUPPORT |
| DISTRIBUTED APPLICATION SUPPORT LEAD | SUPPORT |
| DOCUMENTUM APPLICATION SUPPORT | SUPPORT |
| DOCUMENTUM APPLICATION SUPPORT AND DOCUMENTUM PLATFORM SUPPORT | SUPPORT |
| DOCUMENTUM PRODUCTION SUPPORT | SUPPORT |
| DOT NET PRODUCTION SUPPORT | SUPPORT |
| DSKTOP SUPPORT | SUPPORT |
| DSS TECH L2 SUPPORT | SUPPORT |
| DSS TECH SMS REMOTE/BACKFILL SUPPORT | SUPPORT |
| DTCC-AWS CLOUD INFRASTRUCTURE SUPPORT | SUPPORT |
| DWH SUPPORT ANALYS | SUPPORT |
| ECOM OMS/CTC L2 SUPPORT | SUPPORT |
| ECOMMERCE SUPPORT MANAGER | SUPPORT |
| EDI PRODUCTION SUPPORT | SUPPORT |
| EDOCS DM SUPPORT | SUPPORT |
| EMS APPLICATION SUPPORT | SUPPORT |
| EMS APPLICATIONS SUPPORT | SUPPORT |
| EMS DESKTOP APPLICATION SUPPORT | SUPPORT |
| EMS DESKTOP APPLICATIONS SUPPORT | SUPPORT |
| EMS DESKTOP APPLICATIONS SUPPORT-UNIX | SUPPORT |
| EMS DESKTOP LAB SUPPORT | SUPPORT |
| EMS MAINFRAME SUPPORT | SUPPORT |
| EMS RETAIL MAINFRAME SUPPORT | SUPPORT |
| END USER & DESKTOP SUPPORT | SUPPORT |
| END USER SUPPORT | SUPPORT |
| END USER/DESKTOP SUPPORT | SUPPORT |
| ENDECCA SUPPORT ANALYS | SUPPORT |
| ENDUR PRODUCT SUPPORT | SUPPORT |
| ENOVIA MATRIXONE V6 SUPPORT ANALYS | SUPPORT |
| ENOVIA V6 PRODUCTION SUPPORT | SUPPORT |
| ENTERPRISE DATA CENTER SUPPORT | SUPPORT |
| ENTERPRISE DATA CENTER SUPPORT Â– STORAGE SME | SUPPORT |
| ENTERPRISE DATA CENTER SUPPORT Â– VMWARE SME | SUPPORT |
| ENTERPRISE DATA CENTER SUPPORT Â–LINUX/UNIX SM | SUPPORT |
| ENTERPRISE DATA CENTER SUPPORT-LINUX/UNIX SME | SUPPORT |
| ENTERPRISE DATA CENTER SUPPORT-STORAGE SME | SUPPORT |
| ENTERPRISE DATA CENTER SUPPORT-VMWARE SME | SUPPORT |
| ENTERPRISE DESKTOP SUPPORT | SUPPORT |
| ENTERPRISE IT SUPPORT | SUPPORT |

| | |
|---|---|
| EQUITIES SUPPORT-TRADE FLOOR SUPPORT | SUPPORT |
| ERVICE DELIVERY MANAGER FOR DESKTOP SUPPORT BUSINESS | SUPPORT |
| ESSBASE INFRASTRUCTURE SUPPORT | SUPPORT |
| ETL & JAVA PRODUCTION SUPPORT | SUPPORT |
| ETL & OBIEE SUPPORT | SUPPORT |
| ETL (PRODUCTION SUPPORT) | SUPPORT |
| ETL (PRODUCTION SUPPORT) . | SUPPORT |
| ETL INFORMATICA SUPPORT | SUPPORT |
| ETL PRODUCTION SUPPORT | SUPPORT |
| ETL SUPPORT | SUPPORT |
| ETL SUPPORT, INFORMATICA SUPPORT | SUPPORT |
| ETL-JAVA PRODUCTION SUPPORT | SUPPORT |
| EUC DESKTOP SUPPORT | SUPPORT |
| EUC SUPPORT | SUPPORT |
| EXCHANGE/MESSAGING AND COLLABORATION SERVER SUPPORT | SUPPORT |
| FIDESSA SUPPORT EXECUTIVE | SUPPORT |
| FILENET SUPPORT LEAD | SUPPORT |
| FILENET/DATACAP SUPPORT LEAD | SUPPORT |
| FIREWALLS/IPS/SIEM) LEVEL3 SUPPORT | SUPPORT |
| FIXED INCOME TRADING APPLICATION SUPPORT | SUPPORT |
| FIXED INCOME TRADING SUPPORT | SUPPORT |
| FRONT OFFICE : TRADING SUPPORT | SUPPORT |
| FRONT OFFICE L1 SUPPORT | SUPPORT |
| GAS GIS SUPPORT INCIDENT LEAD | SUPPORT |
| GENESYS PRODUCTION SUPPORT | SUPPORT |
| GENESYS PRODUCTION SUPPORT EXECUTIVE | SUPPORT |
| GENESYS-CALL CENTER PROD. SUPPORT | SUPPORT |
| GIS SUPPORT | SUPPORT |
| HADOOP L3 SUPPORT WITH HADOOP JAVA | SUPPORT |
| HADOOP PRODUCTION SUPPORT | SUPPORT |
| HADOOP TECHNICAL SUPPORT LEAD | SUPPORT |
| HADOOP-PRODUCTION SUPPORT | SUPPORT |
| HDC SUPPORT | SUPPORT |
| HELP DESK SUPPORT | SUPPORT |
| HELPDESK SUPPORT | SUPPORT |
| HFM/FDM SUPPORT | SUPPORT |
| HP OPERATIONS MANAGER SUPPORT | SUPPORT |
| HYBRIS E-COMMERCE SUPPORT LEAD | SUPPORT |
| HYBRIS ECOMMERCE APPLICATION SUPPORT LEAD | SUPPORT |
| HYPERION ESSBASE SUPPORT | SUPPORT |
| HYPERION HFM SUPPORT | SUPPORT |
| HYPERION HFM SUPPORT LEAD | SUPPORT |
| HYPERION PLANNING & ESSBASE INFRASTRUCTURE SUPPORT | SUPPORT |
| HYPERION PLANNING AND ESSBASE INFRASTRUCTURE SUPPORT | SUPPORT |
| HYPERION PLATFORM AND APPLICATION SUPPORT | SUPPORT |
| HYPERION SUPPORT | SUPPORT |
| HYPERION/SUPPORT | SUPPORT |
| I SECURITY TOOLS (MCAFEE SIEM) LEVEL3 SUPPORT | SUPPORT |
| IAM SUPPORT | SUPPORT |
| IAM TOOLS (ITIM/TAM/ISAM) LEVEL 3 SUPPORT | SUPPORT |
| IAM TOOLS (ITIM/TAM/ISAM) LEVEL3 SUPPORT | SUPPORT |
| IAM TOOLS (SAILPOINT IIQ) LEVEL3 SUPPORT | SUPPORT |
| IBM MESSAGE BROKER WITH PRODUCTION SUPPORT | SUPPORT |
| IBM MQ SUPPORT LEAD | SUPPORT |
| IBM STERLING ORDER MANAGEMENT SYSTEM (OMS) SUPPORT LEAD | SUPPORT |

| | |
|---|---|
| IIS SUPPORT | SUPPORT |
| INCIDENT MANAGEMENT (PRODUCTION SUPPORT) | SUPPORT |
| INCIDENT MANAGEMENT ETL, PRODUCTION SUPPORT | SUPPORT |
| INCIDENT MANAGEMENT PRODUCTION SUPPORT | SUPPORT |
| INCIDENT MANAGEMENT(PRODUCTION SUPPORT | SUPPORT |
| INCIDENT MANAGEMENT-ETL PRODUCTION SUPPORT | SUPPORT |
| INFOR M3 ERP (AKA MOVEX) SUPPORT RESOURCE | SUPPORT |
| INFOR MOVEX SUPPORT | SUPPORT |
| INFORMATICA & OBIEE SUPPORT | SUPPORT |
| INFORMATICA APPLICATION SUPPORT | SUPPORT |
| INFORMATICA ETL PRODUCTION SUPPORT | SUPPORT |
| INFORMATICA ETL TOOL DATA OPS SUPPORT | SUPPORT |
| INFORMATICA ETL-PROD SUPPORT | SUPPORT |
| INFORMATICA L2 PRODUCTION SUPPORT | SUPPORT |
| INFORMATICA PRODUCTION SUPPORT | SUPPORT |
| INFORMATICA SUPPORT | SUPPORT |
| INFORMATICA WITH PRODUCTION SUPPORT | SUPPORT |
| INFORMATICA, OBIEE & SIEBEL EIM SUPPORT | SUPPORT |
| INFORMATICA-APPLICATION SUPPORT | SUPPORT |
| INFORMATICA-PRODUCTION SUPPORT | SUPPORT |
| INFORMATICA-TERADATA SUPPORT | SUPPORT |
| INFORMATICA/TERSADATA SUPPORT | SUPPORT |
| INFORMATION SECURITY DATA CENTER TOUCH SERVICE SUPPORT | SUPPORT |
| INFORMTICA DATA SUPPORT | SUPPORT |
| INFRASTRUCTURE AND APPLICATION SUPPORT EXECUTIVE | SUPPORT |
| INFRASTRUCTURE SERVICE SUPPORT | SUPPORT |
| INFRASTRUCTURE SERVICE SUPPORT Â– OPS PROGRAM MANAGER | SUPPORT |
| INFRASTRUCTURE SUPPORT | SUPPORT |
| INFRASTRUCTURE SUPPORT (INSTRUMENT CONTROLLERS AND WORKSTATIONS) | SUPPORT |
| INFRASTRUCTURE SUPPORT ENG | SUPPORT |
| ISERIRES SUPPORT | SUPPORT |
| IT PROCESS SUPPORT STAFF | SUPPORT |
| IT SERVICE DELIVERY MANAGER, DESKTOP SUPPORT, SERVICE LEVEL AGREEMENTS (SLA) | SUPPORT |
| IT STAFF SUPPORT | SUPPORT |
| IT SUPPORT | SUPPORT |
| IT SUPPORT STAFF | SUPPORT |
| ITIS-L1 SUPPORT | SUPPORT |
| J2EE SUPPORT | SUPPORT |
| JAVA + ORACLE PRODUCTION SUPPORT | SUPPORT |
| JAVA APPLICATION SUPPORT | SUPPORT |
| JAVA L3 PRODUCTION SUPPORT | SUPPORT |
| JAVA L3 SUPPORT | SUPPORT |
| JAVA LINUX SUPPORT ONBOARDING LEAD | SUPPORT |
| JAVA PRODUCTION SUPPORT | SUPPORT |
| JAVA SQL SUPPORT LEAD | SUPPORT |
| JAVA SUPPORT | SUPPORT |
| JAVA SUPPORT LEAD | SUPPORT |
| JAVA SUPPORT ROLE | SUPPORT |
| JAVA WITH PRODUCTION SUPPORT | SUPPORT |
| JAVA Â– L2 PRODUCTION SUPPORT | SUPPORT |
| JAVA+ORACLE SUPPORT LEAD | SUPPORT |
| JAVA, PRODUCTION SUPPORT | SUPPORT |
| JAVA-PRODUCTION SUPPORT | SUPPORT |
| JAVA/HADOOP L3 SUPPORT | SUPPORT |
| JAVA/J2EE MQSERIES SUPPORT | SUPPORT |

| | |
|---|---|
| JAVA/J2EE PRODUCTION SUPPORT | SUPPORT |
| JAVA/J2EE PRODUCTION SUPPORT EXECUTIVE | SUPPORT |
| JAVA/J2EE SUPPORT | SUPPORT |
| JAVA/J2EE SUPPORT EXECUTIVE | SUPPORT |
| L 1 DESKTOP SUPPORT | SUPPORT |
| L-2 STORE SUPPORT | SUPPORT |
| L1 AND L2 APPLICATION SUPPORT | SUPPORT |
| L1 AND L2 APPLICATION SUPPORT AUTOSYS, UNIX, SQL AND IB EXP | SUPPORT |
| L1 DESKSIDE SUPPORT FOR TX | SUPPORT |
| L1 DESKTOP SUPPORT | SUPPORT |
| L1 DESKTOP SUPPORT ROLE | SUPPORT |
| L1 L2 SUPPORT | SUPPORT |
| L1 MONITORING SUPPORT | SUPPORT |
| L1 MONITORING SUPPORT- | SUPPORT |
| L1 SUPPORT | SUPPORT |
| L1 SUPPORT (NETWORK/VOICE) | SUPPORT |
| L1 SUPPORT FOR TX | SUPPORT |
| L1 SUPPORT HELP DESK | SUPPORT |
| L1 SUPPORT LEAD | SUPPORT |
| L1 SUPPORT POSITION | SUPPORT |
| L1 SUPPORT-FLORHAM PARK NJ | SUPPORT |
| L1 SUPPORT-NETWORK | SUPPORT |
| L1 SUPPORT-NETWORK, VOICE | SUPPORT |
| L1 SUPPORT-SYSTEM | SUPPORT |
| L1 SUPPORT/SYSTEM-L1 SUPPORT | SUPPORT |
| L1 TECH SUPPORT | SUPPORT |
| L1 TECHNICAL SUPPORT | SUPPORT |
| L1-MONITORING PRODUCTION SUPPORT | SUPPORT |
| L1-NETWORK SUPPORT | SUPPORT |
| L1-SUPPORT | SUPPORT |
| L1/L2 AUTOSYS, PL/SQL UNIX PROD SUPPORT | SUPPORT |
| L1/L2 PRODUCTION SUPPORT HADOOP/ORACLE | SUPPORT |
| L1/L2 SUPPORT | SUPPORT |
| L1/L2PRODUCTION SUPPORT | SUPPORT |
| L1SUPPORT | SUPPORT |
| L2 AND L3 APPLICATION SUPPORT | SUPPORT |
| L2 APPLICATION SUPPORT | SUPPORT |
| L2 DESKTOP SUPPORT | SUPPORT |
| L2 DESKTOP SUPPORT WITH ASSET MANAGEMENT | SUPPORT |
| L2 EUC SUPPORT | SUPPORT |
| L2 NET PRODUCTION SUPPORT | SUPPORT |
| L2 PRODUCTION SUPPORT | SUPPORT |
| L2 PRODUCTION SUPPORT Â– JAVA | SUPPORT |
| L2 PRODUCTION SUPPORT/ | SUPPORT |
| L2 SUPPORT | SUPPORT |
| | |
| L2 SUPPORT FOR MECHANICAL AND ELECTRONIC 3RD PARTY AND CUSTOMER DEVELOPED APPLICATION | SUPPORT |
| L2 SUPPORT LEAD | SUPPORT |
| L2 SUPPORT ROLE | SUPPORT |
| L2 SUPPORT, CAPITAL MARKETS ORACLE, UNIX | SUPPORT |
| L2 SUPPORT-UNIX AUTOSYS PL/SQL SUPPORT | SUPPORT |
| L2 TECH SUPPORT | SUPPORT |
| L2 TECHNICAL SUPPORT | SUPPORT |
| L2 UNIX DATABASE PRODUCTION SUPPORT WITH CAPITAL MARKETS EXP | SUPPORT |
| L2 UNIX DATABASE PRODUTION SUPPORT | SUPPORT |

| | |
|---|---|
| L2-PRODUCTION SUPPORT-UNIX/PL/SQL/AUTOSYS | SUPPORT |
| L2-SUPPORT | SUPPORT |
| L2/L3 APPLICATION SUPPORT MANAGER(WITH JAVA SKILLSET) | SUPPORT |
| L2/L3 SOC SUPPORT | SUPPORT |
| L3 APPLICATION SUPPORT (DEVOPS) | SUPPORT |
| L3 CITRIX SUPPORT | SUPPORT |
| L3 EXCHANGE SUPPORT | SUPPORT |
| L3 MS EXCHANGE SUPPORT | SUPPORT |
| L3 PRODUCTION SUPPORT | SUPPORT |
| L3 SUPPORT | SUPPORT |
| L3 SUPPORT-DEVOPS | SUPPORT |
| LABWARE LIMS SUPPORT | SUPPORT |
| LEAD APPLICATION SUPPORT | SUPPORT |
| LEVEL 1 DESKTOP SUPPORT | SUPPORT |
| LEVEL 1 TECH SUPPORT | SUPPORT |
| LEVEL 2 DATABASE SUPPORT SERVICES-MS SQL SERVER | SUPPORT |
| LEVEL 2 DATABASE SUPPORT SERVICES-ORACLE | SUPPORT |
| LEVEL 2 PRODUCTION SUPPORT | SUPPORT |
| LEVEL 2 PRODUCTION SUPPORT ROLE | SUPPORT |
| LEVEL 2 PRODUCTION SUPPORT UNIX, PL/SQL, AUTOSYS | SUPPORT |
| LEVEL 2 STORE SUPPORT | SUPPORT |
| LEVEL 2 SUPPORT/POS SUPPORT | SUPPORT |
| LEVEL 2 TECH SUPPORT | SUPPORT |
| LEVEL 2 TECHNICAL SUPPORT | SUPPORT |
| LEVEL 2-STORE SUPPORT | SUPPORT |
| LEVEL 3 STORE SUPPORT | SUPPORT |
| LEVEL II SUPPORT | SUPPORT |
| LINUX L1 SUPPORT | SUPPORT |
| LINUX L3 SUPPORT | SUPPORT |
| LINUX-L3 SUPPORT | SUPPORT |
| LOTUS NOTES PRODUCTION SUPPORT LEAD | SUPPORT |
| LOTUS NOTES SUPPORT LEAD | SUPPORT |
| LOWER ENVIRONMENT SUPPORT LEAD WITH JAVA/JEE/UNIX/WEBSPHERE COMMERCE OR ATG COMMERCE OR ANY ECOMMERCE APPLICATION SUPPORT | SUPPORT |
| MAC SUPPORT | SUPPORT |
| MAC SUPPORT ROLE | SUPPORT |
| MAC-ENTERPRISE DESKTOP SUPPORT | SUPPORT |
| MAINFRAME + TERADATA + PRODUCTION SUPPORT | SUPPORT |
| MAINFRAME APPLICATION SUPPORT | SUPPORT |
| MAINFRAME BATCH SUPPORT | SUPPORT |
| MAINFRAME BATCH SUPPORT SUPPORT | SUPPORT |
| MAINFRAME PRIMARY SKILLSET + TERADATA + PRODUCTION SUPPORT | SUPPORT |
| MAINFRAME PRODUCTION SUPPORT | SUPPORT |
| MAINFRAME SUPPORT | SUPPORT |
| MAINFRAME SUPPORT OR BATCH SUPPORT | SUPPORT |
| MAINFRAME TERADATA SUPPORT | SUPPORT |
| MAINFRAME WITH BATCH SUPPORT | SUPPORT |
| MAINFRAME/TERADATA PRODUCTION SUPPORT | SUPPORT |
| MANUFACTURING SUPPORT | SUPPORT |
| MANUFACTURING SUPPORT FOR CNC TOOL ROOM | SUPPORT |
| MARK KING-L2 SUPPORT | SUPPORT |
| MAXIMO SUPPORT | SUPPORT |
| MAXIMO SUPPORT GE AVIATION | SUPPORT |
| MDM L2 SUPPORT | SUPPORT |
| MDM L2 SUPPORT FULL TIME | SUPPORT |

| | |
|---|---|
| MES SUPPORT | SUPPORT |
| MESSAGE BROKER PRODUCTION SUPPORT | SUPPORT |
| MESSAGING AND COLLABORATION SERVER SOFTWARE SUPPORT | SUPPORT |
| MESSAGING AND COLLABORATION SERVER SOFTWARE SUPPORT_ | SUPPORT |
| MICROSOFT PRODUCTION SUPPORT | SUPPORT |
| MIDRANGE SUPPORT | SUPPORT |
| MIGRATION SUPPORT EXECUTIVE | SUPPORT |
| MOBILE APP SUPPORT | SUPPORT |
| MOBILITY APP SUPPORT | SUPPORT |
| MOBILITY SUPPORT LEAD | SUPPORT |
| MONITORING PRODUCTION SUPPORT | SUPPORT |
| MOTIVE PLATFORM SUPPORT | SUPPORT |
| MPLEMENTATION/SUPPORT | SUPPORT |
| MS EXCHANGE SUPPORT | SUPPORT |
| NET L3 SUPPORT | SUPPORT |
| NET PRODUCTION SUPPORT | SUPPORT |
| NET PRODUCTION SUPPORT + SSIS | SUPPORT |
| NET PRODUCTION SUPPORT + WCF | SUPPORT |
| NET PRODUCTION SUPPORT WITH SSIS | SUPPORT |
| NET SSIS PRODUCTION SUPPORT | SUPPORT |
| NET SUPPORT | SUPPORT |
| NET SUPPORT LEAD | SUPPORT |
| NET-PRODUCTION SUPPORT | SUPPORT |
| NETWORK L3-L4 SUPPORT/MCTS CERTIFIED | SUPPORT |
| NETWORK OPERATION SUPPORT | SUPPORT |
| NETWORK OPERATIONS SUPPORT | SUPPORT |
| NETWORK PRODUCTION SUPPORT | SUPPORT |
| NETWORK SUPPORT | SUPPORT |
| NETWORK TOOLS SUPPORT | SUPPORT |
| NETWORK TOOLS SUPPORT-CA EHEALTH | SUPPORT |
| NETWORK TOOLS SUPPORT-CISCOSECURE ACS/IBM NETCOOL/NETSCOUT INFINISTREAM | SUPPORT |
| NETWORK VOICE L1 SUPPORT | SUPPORT |
| NETWORK VOICE SUPPORT L1/L2/L3 | SUPPORT |
| NETWORK VOICE SUPPORT L3 | SUPPORT |
| NETWORK VOICE SUPPORT LEVEL 1, LEVEL 2, LEVEL 3 | SUPPORT |
| NETWORKING-PROD SUPPORT | SUPPORT |
| NFRASTRUCTURE SUPPORT | SUPPORT |
| NICE-L3 PRODUCTION SUPPORT | SUPPORT |
| NICK KUDIJAROFF FOR DATACENTER SUPPORT | SUPPORT |
| NIX PRODUCTION SUPPORT | SUPPORT |
| NIX/SQL WITH PRODUCTION SUPPORT | SUPPORT |
| NONPRODUCTION SUPPORT REQUIREMENT | SUPPORT |
| NYL DESKTOP SUPPORT | SUPPORT |
| OBIEE & BI PUBLISHER PRODUCTION SUPPORT | SUPPORT |
| OBIEE & BIP SUPPORT | SUPPORT |
| OBIEE-& BIP SUPPORT | SUPPORT |
| ONSITE SUPPORT | SUPPORT |
| ONSITE SUPPORT LEAD | SUPPORT |
| ONSITE SUPPORT LEAD-MAXIMO | SUPPORT |
| ORACLE APPLICATION SUPPORT | SUPPORT |
| ORACLE AUTOSYS PRODUCTION SUPPORT | SUPPORT |
| ORACLE DATABASE TUNING PRODUCTION SUPPORT | SUPPORT |
| ORACLE EXADATA SUPPORT LEAD | SUPPORT |
| ORACLE FINANCE-TECHNICAL SUPPORT LEAD | SUPPORT |
| ORACLE GOLDEN GATE SUPPORT LEAD | SUPPORT |

| | |
|---|---|
| ORACLE ODI AND HYPERION SUPPORT | SUPPORT |
| ORACLE PL/SQL WITH PRODUCTION SUPPORT | SUPPORT |
| ORACLE PL/SQL WITH UNIX PRODUCTION SUPPORT | SUPPORT |
| ORACLE PL/SQL, UNIX APPLICATIONS SUPPORT | SUPPORT |
| ORACLE PRODUCT SUPPORT | SUPPORT |
| ORACLE PRODUCTION SUPPORT | SUPPORT |
| ORACLE SOA SUPPORT | SUPPORT |
| ORACLE SOA SUPPORT CUM DEVELOPE | SUPPORT |
| ORACLE(PRODUCTION SUPPORT) | SUPPORT |
| ORACLE, SQL, UNIX SUPPORT | SUPPORT |
| ORACLE-PRODUCTION SUPPORT | SUPPORT |
| ORACLE/SQL-PRODUCTION SUPPORT | SUPPORT |
| ORKDAY IMPLEMENTATION/SUPPORT | SUPPORT |
| OUTAGE MANAGEMENT SYSTEM SUPPORT | SUPPORT |
| PC SUPPORT | SUPPORT |
| PC SUPPORT ENGINEE | SUPPORT |
| PEGA APPLICATION SUPPORT | SUPPORT |
| PEGA PRODUCTION SUPPORT | SUPPORT |
| PEOPLESOFT PRODUCTION SUPPORT | SUPPORT |
| PEOPLESOFT SUPPORT | SUPPORT |
| PEOPLESOFT SUPPORT_ | SUPPORT |
| PHP/JAVA-L3 SUPPORT | SUPPORT |
| PL/SQL & TERADATA SUPPORT | SUPPORT |
| PL/SQL PRODUCTION SUPPORT | SUPPORT |
| PL/SQL PRODUCTION SUPPORT WITH UNIX | SUPPORT |
| PL/SQL UNIX AUTOSYS SUPPORT ROLE WITH CAPITAL MARKETS EXP | SUPPORT |
| PL/SQL UNIX PRODUCTION SUPPORT | SUPPORT |
| PL/SQL, UNIX PRODCUTION SUPPORT | SUPPORT |
| PL/SQL, UNIX PRODUCTION SUPPORT | SUPPORT |
| POWERPOINT PRESENTATION SUPPORT | SUPPORT |
| PPLICATION SUPPORT | SUPPORT |
| PRESENTATION SUPPORT | SUPPORT |
| PROD SUPPORT | SUPPORT |
| PROD SUPPORT SUPPORT | SUPPORT |
| PROD SUPPORT-UNIX/LINUX | SUPPORT |
| PRODCUSTION SUPPORT | SUPPORT |
| PRODUCT SUPPORT MANAGER | SUPPORT |
| PRODUCTION (APPLICATION SUPPORT) | SUPPORT |
| PRODUCTION APPLICATION SUPPORT | SUPPORT |
| PRODUCTION SUPPORT | SUPPORT |
| PRODUCTION SUPPORT (.NET) | SUPPORT |
| PRODUCTION SUPPORT (APPLICATION MANAGEMENT) | SUPPORT |
| PRODUCTION SUPPORT (APPLICATION SUPPORT) | SUPPORT |
| PRODUCTION SUPPORT (APPLICATION SUPPORT) PYTHON | SUPPORT |
| PRODUCTION SUPPORT (ARIBA) | SUPPORT |
| PRODUCTION SUPPORT (COBOL/MAINFRAME) | SUPPORT |
| PRODUCTION SUPPORT (DATASTAGE) | SUPPORT |
| PRODUCTION SUPPORT (INCIDENT MANAGEMENT | SUPPORT |
| PRODUCTION SUPPORT (INCIDENT MANAGEMENT) | SUPPORT |
| PRODUCTION SUPPORT (JAVA) | SUPPORT |
| PRODUCTION SUPPORT (MAINFRAME) | SUPPORT |
| PRODUCTION SUPPORT (MAINFRAME, COBOL) | SUPPORT |
| PRODUCTION SUPPORT (MAINFRAME-COBOL) | SUPPORT |
| PRODUCTION SUPPORT (MS SQL) | SUPPORT |
| PRODUCTION SUPPORT (TERADATA) | SUPPORT |

| | |
|---|---|
| PRODUCTION SUPPORT (TERADATA/MAINFRAME) | SUPPORT |
| PRODUCTION SUPPORT (UNIX | SUPPORT |
| PRODUCTION SUPPORT (UNIX) | SUPPORT |
| PRODUCTION SUPPORT (UNIX/SQL | SUPPORT |
| PRODUCTION SUPPORT (UNIX/SQL) | SUPPORT |
| PRODUCTION SUPPORT + UNIX + SQL | SUPPORT |
| PRODUCTION SUPPORT + UNIX + SQL + PYTHON | SUPPORT |
| PRODUCTION SUPPORT + UNIX SCRIPT | SUPPORT |
| PRODUCTION SUPPORT + UNIX+SQL+PYTHON | SUPPORT |
| PRODUCTION SUPPORT + UNIX/SHELL SCRIPTING | SUPPORT |
| PRODUCTION SUPPORT .NET | SUPPORT |
| PRODUCTION SUPPORT AND MAINTENANCE EXECUTIVE | SUPPORT |
| PRODUCTION SUPPORT AS400 | SUPPORT |
| PRODUCTION SUPPORT AUTOSYS | SUPPORT |
| PRODUCTION SUPPORT AUTOSYS, UNIX, SQL AND IB EXP | SUPPORT |
| PRODUCTION SUPPORT BATCH | SUPPORT |
| PRODUCTION SUPPORT COBOL MAINFRAME | SUPPORT |
| PRODUCTION SUPPORT EXECUTIVE | SUPPORT |
| PRODUCTION SUPPORT EXECUTIVE ( JAVA/BI/UNIX SQL) | SUPPORT |
| PRODUCTION SUPPORT EXECUTIVE (JAVA) | SUPPORT |
| PRODUCTION SUPPORT FOR ORDER MANAGEMENT SYSTEM | SUPPORT |
| PRODUCTION SUPPORT GENESYS | SUPPORT |
| PRODUCTION SUPPORT HIPPA | SUPPORT |
| PRODUCTION SUPPORT INCIDENT MANAGEMENT | SUPPORT |
| PRODUCTION SUPPORT INFORMATICA | SUPPORT |
| PRODUCTION SUPPORT JAVA | SUPPORT |
| PRODUCTION SUPPORT LEAD | SUPPORT |
| PRODUCTION SUPPORT LEAD OR MANAGER | SUPPORT |
| PRODUCTION SUPPORT LEAD W/INVESTMENT BANKING | SUPPORT |
| PRODUCTION SUPPORT LEAD-POWERBUILDER | SUPPORT |
| PRODUCTION SUPPORT LEAD/TAX TRACK LEAD | SUPPORT |
| PRODUCTION SUPPORT LEADMANAGER | SUPPORT |
| PRODUCTION SUPPORT MANAGER | SUPPORT |
| PRODUCTION SUPPORT MESSAGE BROKER | SUPPORT |
| PRODUCTION SUPPORT MS TECH | SUPPORT |
| PRODUCTION SUPPORT ORACLE OR APPLICATION MANAGEMENT | SUPPORT |
| PRODUCTION SUPPORT PROGRAM MANAGER | SUPPORT |
| PRODUCTION SUPPORT ROLE ( UNIX, AUTOSYS ) | SUPPORT |
| PRODUCTION SUPPORT TECHNICAL LEAD | SUPPORT |
| PRODUCTION SUPPORT TERADATA | SUPPORT |
| PRODUCTION SUPPORT TERADATA/COBOL | SUPPORT |
| PRODUCTION SUPPORT UNIX | SUPPORT |
| PRODUCTION SUPPORT UNIX SQL | SUPPORT |
| PRODUCTION SUPPORT UNIX, PL/SQL | SUPPORT |
| PRODUCTION SUPPORT UNIX,SQL | SUPPORT |
| PRODUCTION SUPPORT UNIX-L1 | SUPPORT |
| PRODUCTION SUPPORT UNIX/SQL | SUPPORT |
| PRODUCTION SUPPORT WITH CAPITAL MARKETS/BANKING EXP | SUPPORT |
| PRODUCTION SUPPORT WITH CREDIT RISK | SUPPORT |
| PRODUCTION SUPPORT WITH JAVA | SUPPORT |
| PRODUCTION SUPPORT WITH MAINFRAME | SUPPORT |
| PRODUCTION SUPPORT WITH ORACLE UNIX | SUPPORT |
| PRODUCTION SUPPORT WITH UNIX | SUPPORT |
| PRODUCTION SUPPORT WITH UNIX/SQL | SUPPORT |
| PRODUCTION SUPPORT [UNIX/SQL] | SUPPORT |

| | |
|---|---|
| PRODUCTION SUPPORT Â– DOTNET | SUPPORT |
| PRODUCTION SUPPORT Â– INFORMATICA | SUPPORT |
| PRODUCTION SUPPORT Â– JAVA | SUPPORT |
| PRODUCTION SUPPORT Â– JAVA-L2 | SUPPORT |
| PRODUCTION SUPPORT Â– MAINFRAME | SUPPORT |
| PRODUCTION SUPPORT Â– MESSAGE BROKER | SUPPORT |
| PRODUCTION SUPPORT Â– ORACLE PL/SQL | SUPPORT |
| PRODUCTION SUPPORT Â– PEGA | SUPPORT |
| PRODUCTION SUPPORT Â– TABLEAU | SUPPORT |
| PRODUCTION SUPPORT Â– UNIX L1 | SUPPORT |
| PRODUCTION SUPPORT Â– UNIX/SQL | SUPPORT |
| PRODUCTION SUPPORT Â– UNIX/SQL FOR DALLAS TX | SUPPORT |
| PRODUCTION SUPPORT Â– UNIX/SQL Â– L2 | SUPPORT |
| PRODUCTION SUPPORT Â– UNIX/SQL-L1 | SUPPORT |
| PRODUCTION SUPPORT Â– UNIX/SQL-L2 | SUPPORT |
| PRODUCTION SUPPORT Â– UNIX/SQL/PYTHON | SUPPORT |
| PRODUCTION SUPPORT Â–COBOL | SUPPORT |
| PRODUCTION SUPPORT( AS400 ) | SUPPORT |
| PRODUCTION SUPPORT( INFORMATICA-UNIX-TERADATA) | SUPPORT |
| PRODUCTION SUPPORT( UNIX, DATABASE) | SUPPORT |
| PRODUCTION SUPPORT(.NET) | SUPPORT |
| PRODUCTION SUPPORT(APPLICATION SUPPORT) | SUPPORT |
| PRODUCTION SUPPORT(AS400) | SUPPORT |
| PRODUCTION SUPPORT(AS400-SYNON) | SUPPORT |
| PRODUCTION SUPPORT(INCIDENT/ITSM) | SUPPORT |
| PRODUCTION SUPPORT(INFORMATICA) | SUPPORT |
| PRODUCTION SUPPORT(TERADATA, ORACLE, INFORMATICA, UNIX) | SUPPORT |
| PRODUCTION SUPPORT(UNIX/SQL | SUPPORT |
| PRODUCTION SUPPORT(UNIX/SQL) | SUPPORT |
| PRODUCTION SUPPORT, APPLICATION MANAGEMENT | SUPPORT |
| PRODUCTION SUPPORT, COBOL | SUPPORT |
| PRODUCTION SUPPORT- | SUPPORT |
| PRODUCTION SUPPORT--.NET | SUPPORT |
| PRODUCTION SUPPORT--UNIX/SQL | SUPPORT |
| PRODUCTION SUPPORT--UNIX/SQLL | SUPPORT |
| PRODUCTION SUPPORT-.NET | SUPPORT |
| PRODUCTION SUPPORT-APPLICATION MANAGEMENT | SUPPORT |
| PRODUCTION SUPPORT-COBOL | SUPPORT |
| PRODUCTION SUPPORT-CREDIT RISK BUSINESS DOMAIN KNOWLEDGE | SUPPORT |
| PRODUCTION SUPPORT-DATASTAGE | SUPPORT |
| PRODUCTION SUPPORT-DEVOPS | SUPPORT |
| PRODUCTION SUPPORT-DOTNET | SUPPORT |
| PRODUCTION SUPPORT-ETL | SUPPORT |
| PRODUCTION SUPPORT-ETL, PL/SQL | SUPPORT |
| PRODUCTION SUPPORT-HADOOP | SUPPORT |
| PRODUCTION SUPPORT-INCIDENT MANAGEMENT | SUPPORT |
| PRODUCTION SUPPORT-INCIDENT MNAGEMENT | SUPPORT |
| PRODUCTION SUPPORT-INFORMATICA | SUPPORT |
| PRODUCTION SUPPORT-JAVA | SUPPORT |
| PRODUCTION SUPPORT-JAVA-L2 | SUPPORT |
| PRODUCTION SUPPORT-JAVA/UNIX | SUPPORT |
| PRODUCTION SUPPORT-L1 | SUPPORT |
| PRODUCTION SUPPORT-L2 | SUPPORT |
| PRODUCTION SUPPORT-L2 SUPPORT | SUPPORT |
| PRODUCTION SUPPORT-MAINFRAME | SUPPORT |

| | |
|---|---|
| PRODUCTION SUPPORT-MAINFRAME + COBOL | SUPPORT |
| PRODUCTION SUPPORT-MAINFRAME TERADATA | SUPPORT |
| PRODUCTION SUPPORT-MESSAGE BROKER | SUPPORT |
| PRODUCTION SUPPORT-MESSAGE BROKER-EX BOA | SUPPORT |
| PRODUCTION SUPPORT-MONITORING TOOL | SUPPORT |
| PRODUCTION SUPPORT-OBIEE | SUPPORT |
| PRODUCTION SUPPORT-ORACLE | SUPPORT |
| PRODUCTION SUPPORT-ORACLE PL/SQL | SUPPORT |
| PRODUCTION SUPPORT-ORACLE PL/SQL EXPERIENCE WITH PERL SCRIPTING | SUPPORT |
| PRODUCTION SUPPORT-ORACLE PLSQL | SUPPORT |
| PRODUCTION SUPPORT-ORACLE,PL/SQL | SUPPORT |
| PRODUCTION SUPPORT-ORACLE/PL SQ | SUPPORT |
| PRODUCTION SUPPORT-ORACLE/PL/SQL | SUPPORT |
| PRODUCTION SUPPORT-ORACLE/UNIX/SQL | SUPPORT |
| PRODUCTION SUPPORT-PEGA PRPC | SUPPORT |
| PRODUCTION SUPPORT-PEGA SUPPORT | SUPPORT |
| PRODUCTION SUPPORT-SABA | SUPPORT |
| PRODUCTION SUPPORT-SQL UNIX PYTHON | SUPPORT |
| PRODUCTION SUPPORT-SQL UNIX-AUTOSYS | SUPPORT |
| PRODUCTION SUPPORT-TABLEAU | SUPPORT |
| PRODUCTION SUPPORT-TERADATA | SUPPORT |
| PRODUCTION SUPPORT-TERADATA + DB2 | SUPPORT |
| PRODUCTION SUPPORT-UNIX | SUPPORT |
| PRODUCTION SUPPORT-UNIX + SQL | SUPPORT |
| PRODUCTION SUPPORT-UNIX , SQL | SUPPORT |
| PRODUCTION SUPPORT-UNIX AND SQL | SUPPORT |
| PRODUCTION SUPPORT-UNIX L1 | SUPPORT |
| PRODUCTION SUPPORT-UNIX, PL/SQL L2 SUPPORT | SUPPORT |
| PRODUCTION SUPPORT-UNIX, SQL | SUPPORT |
| PRODUCTION SUPPORT-UNIX-L1 | SUPPORT |
| PRODUCTION SUPPORT-UNIX/PYTHON | SUPPORT |
| PRODUCTION SUPPORT-UNIX/SQL | SUPPORT |
| PRODUCTION SUPPORT-UNIX/SQL Â– L2 | SUPPORT |
| PRODUCTION SUPPORT-UNIX/SQL-L1 | SUPPORT |
| PRODUCTION SUPPORT-UNIXP-SQL | SUPPORT |
| PRODUCTION SUPPORT-WITH ORACLE PL/SQL | SUPPORT |
| PRODUCTION SUPPORT.NET | SUPPORT |
| PRODUCTION SUPPORT//MESSAGE BROKER | SUPPORT |
| PRODUCTION SUPPORT/HELP DESK SUPPORT | SUPPORT |
| PRODUCTION SUPPORT/PEGA | SUPPORT |
| PRODUCTION SUPPORT/TERADATA | SUPPORT |
| PRODUCTION SUPPORT_INCIDENT MANAGEMENT | SUPPORT |
| PRODUCTION SUPPORT_ORDER MANAGEMENT SYSTEM | SUPPORT |
| PRODUCTION/SCHEDULING SUPPORT | SUPPORT |
| PROJECT SUPPORT MANAGER | SUPPORT |
| PROJECT SUPPORT MANAGER CONSUMER LENDING | SUPPORT |
| PROJECT SUPPORT MANAGER, CONSUMER LENDING | SUPPORT |
| PUPPET AUTOMATION SCRIPTING AND SUPPORT | SUPPORT |
| PWC-L1 SUPPORT POSITION | SUPPORT |
| QACC SUPPORT | SUPPORT |
| REDHAT LINUX AND UNIX SUPPORT | SUPPORT |
| REDHAT LINUX ONSITE IT SUPPORT | SUPPORT |
| RELEASE MANAGER DESKTOP SUPPORT | SUPPORT |
| RELEASE MANAGER WITH DESKTOP SUPPORT | SUPPORT |
| REMOTE DESKTOP SUPPORT | SUPPORT |

| | |
|---|---|
| REQUEST MANAGEMENT-.NET PRODUCTION SUPPORT | SUPPORT |
| RISK MANAGEMENT PROGRAM SUPPORT | SUPPORT |
| SABA-PRODUCTION SUPPORT EXECUTIVE | SUPPORT |
| SALES SUPPORT HELP DESK | SUPPORT |
| SALES SUPPORT HELPDESK | SUPPORT |
| SALES SUPPORT-HELP DESK | SUPPORT |
| SALESFORCE ONSITE SUPPORT | SUPPORT |
| SALESFORCE SOL. ARCH TECH Â– SUPPORT AND ENHANCEMENT | SUPPORT |
| SAP BODS SUPPORT LEAD | SUPPORT |
| SAP BPC PROD SUPPORT | SUPPORT |
| SAP BPC PRODUCTION SUPPORT | SUPPORT |
| SAP BW BI, ABAP, ARIBA/DESKTOP SUPPORT | SUPPORT |
| SAP BW SUPPORT LEAD | SUPPORT |
| SAP FI-CA SUPPORT | SUPPORT |
| SAPBW-BI SUPPORT | SUPPORT |
| SCHEDULING SUPPORT | SUPPORT |
| SCHEDULING SUPPORT CA7 | SUPPORT |
| SECURITY (FIREWALLS/IPS/SIEM) LEVEL3 SUPPORT | SUPPORT |
| SECURITY MCAFEE SIEM TOOLS SUPPORT | SUPPORT |
| SECURITY TOOLS (FIREWALLS/IPS/F5 ASM) LEVEL3 SUPPORT | SUPPORT |
| SECURITY TOOLS (FIREWALLS/IPS/SIEM) LEVEL3 SUPPORT | SUPPORT |
| SECURITY TOOLS (MCAFEE SIEM) L3 SUPPORT | SUPPORT |
| SECURITY TOOLS (MCAFEE SIEM) LEVEL3 SUPPORT | SUPPORT |
| SECURITY TOOLS (MCAFEE SIEM)LEVEL3 SUPPORT | SUPPORT |
| SECURITY TOOLS (MCAFEE TIE/ATD) LEVEL3 SUPPORT | SUPPORT |
| SENIOR DESKTOP INTEGRATION SUPPORT | SUPPORT |
| SENIOR DESKTOP INTEGRATION SUPPORT/LEAD | SUPPORT |
| SENIOR DESKTOP SUPPORT | SUPPORT |
| SENIOR HELPDESK SUPPORT | SUPPORT |
| SENIOR NETWORKING TOOLS MONITORING WITH SUPPORT | SUPPORT |
| SENIOR NETWORKING WITH SUPPORT | SUPPORT |
| SENIOR SUPPORT EXECUTIVE | SUPPORT |
| SERVER TOOLS SUPPORT | SUPPORT |
| SERVICE DELIVERY MANAGER (DESKTOP SUPPORT BUSINESS) | SUPPORT |
| SERVICE DELIVERY MANAGER FOR DESKTOP SUPPORT BUSINESS | SUPPORT |
| SERVICE DELIVERY MANAGER FOR SUPPORT BUSINESS | SUPPORT |
| SERVICE DELIVERY MANAGER WITH DESKSIDE SUPPORT | SUPPORT |
| SERVICE DELIVERY MANAGER, DESKTOP SUPPORT BUSINESS | SUPPORT |
| SERVICE DESK AGENTS/L1 SUPPORT | SUPPORT |
| SERVICE DESK L1 SUPPORT | SUPPORT |
| SERVICE DESK SUPPORT | SUPPORT |
| SHAREPOINT SUPPORT COORDINATORÂ | SUPPORT |
| SHAREPOINT SUPPORT TRACK LEAD | SUPPORT |
| SIEBEL PRODUCTION SUPPORT | SUPPORT |
| SIEBEL SUPPORT PROJECT LEAD | SUPPORT |
| SQL PROD SUPPORT | SUPPORT |
| SQL PRODUCTION SUPPORT | SUPPORT |
| SQL WITH PRODUCTION SUPPORT | SUPPORT |
| SQL/UNIX PRODUCTION SUPPORT | SUPPORT |
| SR JAVA L3 SUPPORT | SUPPORT |
| SR. GENESYS PRODUCTION SUPPORT EXECUTIVE | SUPPORT |
| SSAS VBA TECH SUPPORT | SUPPORT |
| SSAS+VBA TECHNICAL SUPPORT | SUPPORT |
| STAFF SUPPORT ORACLE EBS FINANCE AND ACCOUNTING | SUPPORT |
| STERLING OMS LEAD-SENIOR SUPPORT EXECUTIVE | SUPPORT |

| | |
|---|---|
| STERLING-SENIOR SUPPORT EXECUTIVE | SUPPORT |
| STERLING-SUPPORT EXECUTIVE | SUPPORT |
| STORE SUPPORT | SUPPORT |
| STORE SUPPORT PROFILES(L2) | SUPPORT |
| SUN SOLARIS LEVEL 2 SUPPORT | SUPPORT |
| SUN SOLARIS LEVEL 3 SUPPORT | SUPPORT |
| SUPPORT | SUPPORT |
| SUPPORT ANLAYST PENTAHO | SUPPORT |
| SUPPORT ENGINNER | SUPPORT |
| SUPPORT EXECUTIVE | SUPPORT |
| SUPPORT L1 | SUPPORT |
| SUPPORT LEAD | SUPPORT |
| SUPPORT RESOURCE WITH PRIOR AWARENESS ON INFOR MOVEX (ON AS400) ERP IMPLEMENTATION AND SUPPORT | SUPPORT |
| SUPPORT RESOURCE-SHOPPERTRACK | SUPPORT |
| SUPPORT ROLE | SUPPORT |
| SUPPORT ROLE DERIVATIVES | SUPPORT |
| SUPPORT WITH INFORMATICA AND ORACLE | SUPPORT |
| SUPPORT WITH JAVA AND ORACLE | SUPPORT |
| SUPPORT-MVS DB2 | SUPPORT |
| SUPPORT-PRINT SERVICES | SUPPORT |
| SUPPORT-UNIX SQL | SUPPORT |
| SYSTEM SUPPORT | SUPPORT |
| SYSTEM SUPPORT(PL/SQL, UNIX, AUTOSYS) | SUPPORT |
| TABLEAU WITH PRODUCTION SUPPORT | SUPPORT |
| TANDEM APPLICATION PRODUCTION SUPPORT | SUPPORT |
| TANDEM APPLICATION SUPPORT | SUPPORT |
| TC ENTERPRISE SUPPORT LEAD | SUPPORT |
| TEAM CENTER L3 SUPPORT | SUPPORT |
| TEAM LEAD-DESKSIDE SUPPORT | SUPPORT |
| TEAM LEAD-DESKTOP SUPPORT | SUPPORT |
| TEAM LEADER-DESKSIDE SUPPORT | SUPPORT |
| TEAMCENTER & NX L3 SUPPORT | SUPPORT |
| TEAMCENTER & NX SUPPORT | SUPPORT |
| TEAMCENTER + NX SUPPORT | SUPPORT |
| TEAMCENTER APPLICATION SUPPORT | SUPPORT |
| TEAMCENTER APPLICATION SUPPORT LEAD | SUPPORT |
| TEAMCENTER L2 SUPPORT AND NX MENTOR LEAD | SUPPORT |
| TEAMCENTER Â & NX L3 SUPPORT | SUPPORT |
| TECH SUPPORT | SUPPORT |
| TECH SUPPORT L1 | SUPPORT |
| TECHNICAL APPLICATION SUPPORT | SUPPORT |
| TECHNICAL DATA PRODUCTION SUPPORT | SUPPORT |
| TECHNICAL DATA SUPPORT | SUPPORT |
| TECHNICAL PRODUCTION SUPPORT | SUPPORT |
| TECHNICAL SUPPORT III/NETWORK SUPPORT | SUPPORT |
| TELEPHONY CONNECTIVITY CONSULTING AND NETWORK SUPPORT | SUPPORT |
| TERADATA (APPLICATION SUPPORT) | SUPPORT |
| TERADATA APPLICATION SUPPORT | SUPPORT |
| TERADATA DB2 PRODUCTION SUPPORT | SUPPORT |
| TERADATA HELPDESK SUPPORT | SUPPORT |
| TERADATA MAINFRAME SUPPORT | SUPPORT |
| TERADATA PRODUCTION SUPPORT | SUPPORT |
| TERADATA SUPPORT | SUPPORT |
| TERADATA(PRODUCTION SUPPORT | SUPPORT |

| | |
|---|---|
| TERADATA-PRODUCTION SUPPORT | SUPPORT |
| TERADATA/INFORMATICA PRODUCTION SUPPORT | SUPPORT |
| TERADATA/INFORMATICA SUPPORT | SUPPORT |
| TERADATA/INFORMATICA SUPPORT_005 | SUPPORT |
| TERADATA/MAINFRAME SUPPORT | SUPPORT |
| THIRD PARTY APP AND DESKTOP INTEGRATION SUPPORT | SUPPORT |
| TIER 2 T-COMM SUPPORT | SUPPORT |
| TIER 2 WINDOWS/SERVER SUPPORT | SUPPORT |
| TOUCH SUPPORT | SUPPORT |
| TRADE FLOOR APPLICATION SUPPORT (L1-L2 SUPPORT | SUPPORT |
| TWS APPLICATION SUPPORT PERSONNEL | SUPPORT |
| UNIS/SQL PRODUCTION SUPPORT | SUPPORT |
| UNIX & INFRASTRUCTURE EXPOSURE-L3 SUPPORT | SUPPORT |
| UNIX + SQL PRODUCTION SUPPORT | SUPPORT |
| UNIX APPLICATION SUPPORT | SUPPORT |
| UNIX AUTOSYS SUPPORT ROLE WITH CAPITAL MARKETS | SUPPORT |
| UNIX AUTOSYS/PRODUCTION SUPPORT | SUPPORT |
| UNIX L1 SUPPORT | SUPPORT |
| UNIX L1,L2 SUPPORT | SUPPORT |
| UNIX L1SUPPORT | SUPPORT |
| UNIX PL/SQL AUTOSYS L1/L2 SUPPORT | SUPPORT |
| UNIX PL/SQL AUTOSYS L1/L2 SUPPORT WITH CAPITAL MARKETS | SUPPORT |
| UNIX PL/SQL AUTOSYS-PRODUCTION SUPPORT | SUPPORT |
| UNIX PL/SQL L2 APPLICATION PRODUCTION SUPPORT | SUPPORT |
| UNIX PL/SQL L2 APPLICATION PRODUCTION SUPPORT WITH INVESTMENT BANKING EXPERIENCE | SUPPORT |
| UNIX PL/SQL SUPPORT | SUPPORT |
| UNIX PROD SUPPORT | SUPPORT |
| UNIX PRODUCTION SUPPORT | SUPPORT |
| UNIX PRODUCTION SUPPORT EXECUTIVE | SUPPORT |
| UNIX PRODUCTION SUPPORT L-1 | SUPPORT |
| UNIX PRODUCTION SUPPORT L1 | SUPPORT |
| UNIX PRODUCTION SUPPORT L2 | SUPPORT |
| UNIX PRODUCTION SUPPORT LEVEL 1 | SUPPORT |
| UNIX PRODUCTION SUPPORT WITH ORACLE | SUPPORT |
| UNIX PRODUCTION SUPPORT-L1 | SUPPORT |
| UNIX SHELL SCRIPTING-PRODUCTION SUPPORT | SUPPORT |
| UNIX SQL PRODUCTION SUPPORT | SUPPORT |
| UNIX SQL PRODUCTION SUPPORT L1 | SUPPORT |
| UNIX SQL PRODUCTION SUPPORT L2 | SUPPORT |
| UNIX SQL SUPPORT | SUPPORT |
| UNIX SUPPORT | SUPPORT |
| UNIX SUPPORT (L1 | SUPPORT |
| UNIX SUPPORT (L1) | SUPPORT |
| UNIX SUPPORT L 1 | SUPPORT |
| UNIX SUPPORT ROLE | SUPPORT |
| UNIX SUPPORT WITH PYTHON | SUPPORT |
| UNIX, PL/SQL, AUTOSYS LEVEL 2 PRODUCTION SUPPORT | SUPPORT |
| UNIX, PLSQL, AUTOSYS LEVEL 2 PRODUCTION SUPPORT | SUPPORT |
| UNIX, SQL + PRODUCTION SUPPORT | SUPPORT |
| UNIX, SQL , PERL SUPPORT | SUPPORT |
| UNIX, SQL L1 SUPPORT | SUPPORT |
| UNIX, SQL L1,L2 SUPPORT | SUPPORT |
| UNIX, SQL PERL PRODUCTION SUPPORT | SUPPORT |
| UNIX, SQL PERL SUPPORT | SUPPORT |
| UNIX-PROD SUPPORT | SUPPORT |

| | |
|---|---|
| UNIX-PRODUCTION SUPPORT | SUPPORT |
| UNIX-PRODUCTION SUPPORT(RELEASE MANAGER) | SUPPORT |
| UNIX-SQL (PRODUCTION SUPPORT) | SUPPORT |
| UNIX-SQL SUPPORT | SUPPORT |
| UNIX/JAVA/SYBASE PRODUCTION SUPPORT | SUPPORT |
| UNIX/PL/SQL PRODUCTION SUPPORT | SUPPORT |
| UNIX/PRODUCTION SUPPORT | SUPPORT |
| UNIX/PYTHON--PRODUCTION SUPPORT | SUPPORT |
| UNIX/SQL APPLICATION SUPPORT | SUPPORT |
| UNIX/SQL PROD. SUPPORT | SUPPORT |
| UNIX/SQL PRODUCTION SUPPORT | SUPPORT |
| UNIX/SQL PRODUCTIONS SUPPORT | SUPPORT |
| UNIX/SQL PRODUSTION SUPPORT | SUPPORT |
| UNIX/SQL SUPPORT | SUPPORT |
| UNIX/SQL WITH PRODUCTION SUPPORT | SUPPORT |
| UNIX/SQL WITH PRODUCTION SUPPORT EXP | SUPPORT |
| UNIX/SQL WITH PYTHON PRODUCTION SUPPORT L2 | SUPPORT |
| UNIX/SQL-APPLICATION SUPPORT | SUPPORT |
| UNIX/SQL-PRODUCTION SUPPORT | SUPPORT |
| UNIX/SQL-PRODUCTIONÂ SUPPORT | SUPPORT |
| UNIX/SQL/AUTOSYS PRODUCTION SUPPORT | SUPPORT |
| UNIX/SQL/PYTHON PRODUCTION SUPPORT | SUPPORT |
| UNIX/SQL_APPLICATION SUPPORT | SUPPORT |
| UNIX/WINDOWS SYSTEM SUPPORT | SUPPORT |
| VB,ASP .NET SUPPORT LEAD | SUPPORT |
| VBLOCK SUPPORT | SUPPORT |
| VENA SUPPORT | SUPPORT |
| VIDEO/WEBCAST SR. SUPPORT | SUPPORT |
| VOICE NETWORK SUPPORT LEAD | SUPPORT |
| VOICE SUPPORT | SUPPORT |
| WALLSTREET TREASURY SUPPORT | SUPPORT |
| WAS APPLICATION SUPPORT | SUPPORT |
| WAS PRODCUTION SUPPORT | SUPPORT |
| WAS PRODUCTION SUPPORT | SUPPORT |
| WCM AND EDM PLATFORM SUPPORT | SUPPORT |
| WEB INFRA/ETL L3 SUPPORT | SUPPORT |
| WEBSPHERE APPLICATION SERVER SUPPORT | SUPPORT |
| WEBSPHERE SUPPORT LEAD | SUPPORT |
| WINDOWS 2008, SQL 2008 & CONTACT CENTER APPLICATIONS AND TOOL SUPPORT | SUPPORT |
| WINDOWS DESKTOP SUPPORT | SUPPORT |
| WINDOWS MANHATTAN SUPPORT | SUPPORT |
| WMB/WESB SUPPORT EXECUTIVE | SUPPORT |
| WORK STATION SUPPORT | SUPPORT |
| WORKDAY IMPLEMENTATION/SUPPORT | SUPPORT |
| WORKDAY SUPPORT | SUPPORT |
| WORKPLACE LOCAL SUPPORT | SUPPORT |
| WORKPLACE SUPPORT, LOCAL SUPPORT-L2 | SUPPORT |
| WORKPLACE SUPPORT, LOCAL SUPPORT-L2 LEVEL | SUPPORT |
| WORKPLACE SUPPORT-L2 | SUPPORT |
| Z/OS SUPPORT | SUPPORT |

**Appendix Table 4.9**

**Job Roles Falling Under "Tester" Designation in Table 9**

| Job Title | Job Category |
|---|---|
| .NET TESTER | TESTER |
| ACCESSIBILITY TESTER | TESTER |
| ACTIMIZE TESTER | TESTER |
| ADA TESTER | TESTER |
| AGILE & SOAP UI AUTOMATION TESTER | TESTER |
| AGILE-QA TESTER | TESTER |
| ANALYTICS TESTER | TESTER |
| ANDROID APPLICATION TESTER | TESTER |
| ANDROID MOBILE APPLICATION TESTER | TESTER |
| ANDROID TESTER | TESTER |
| API TESTER | TESTER |
| API TESTER, LISA AUTOMATION | TESTER |
| APLICATION PENETRATION TESTER | TESTER |
| APPLICATION PENETRATION TESTER | TESTER |
| APPLICATION PERFORMANCE TESTER | TESTER |
| APPLICATION TESTER | TESTER |
| ATM TESTER | TESTER |
| ATM TESTER/FUNCTIONAL TESTER | TESTER |
| AUTO FINANCE-ETL TESTER | TESTER |
| AUTOMATION AND FUNCTIONAL TESTER | TESTER |
| AUTOMATION QTP TESTER | TESTER |
| AUTOMATION TESTER | TESTER |
| AUTOMATION TESTER (BIG DATA, AGILE) | TESTER |
| AUTOMATION TESTER (JAVA, SELENIUM, LISA | TESTER |
| AUTOMATION TESTER (QTP) | TESTER |
| AUTOMATION TESTER (SDET) | TESTER |
| AUTOMATION TESTER QTP | TESTER |
| AUTOMATION TESTER WITH HEDGE FUND AND PRIVATE EQUITY | TESTER |
| AUTOMATION TESTER WITH MANUAL (DB) TESTING | TESTER |
| AUTOMATION TESTER WITH TOSCA | TESTER |
| AUTOMATION TESTER(QTP/UFT) | TESTER |
| AUTOMATION TESTER-IBM RATIONAL FUCNTIONAL TESTER | TESTER |
| AUTOMATION TESTER-QTP + VB | TESTER |
| AUTOMATION TESTER-REST SERVICE | TESTER |
| AUTOMATION TESTER-REST SERVICES | TESTER |
| AUTOMATION TESTER-SELENIUM | TESTER |
| AUTOMATION UFT TESTER | TESTER |
| AUTOMATION/MANUAL TESTER | TESTER |
| AUTOMATION/PERFORMANCE TESTER | TESTER |
| AUTOMATION/PERFORMANCE TESTER/TEST LEAD | TESTER |
| BACKEND TESTER | TESTER |
| BIG DATA TESTER | TESTER |
| BIG DATA TESTER LEAD | TESTER |
| BILINGUAL IVR TESTER | TESTER |
| BILINGUAL TESTER | TESTER |

| | |
|---|---|
| CA LISA AUTOMATION TESTER | TESTER |
| CALISA AUTOMATION TESTER | TESTER |
| CICS TESTER | TESTER |
| CISCO PENETRATION TESTER | TESTER |
| CONSUMER--ETL TESTER | TESTER |
| CONSUMERETL TESTER | TESTER |
| CUCUMBER AUTOMATION TESTER | TESTER |
| CUCUMBER TESTER | TESTER |
| CV REQUIRED/MOBILE TESTER | TESTER |
| DATA WAREHOUSE TESTER | TESTER |
| DATABASE TESTER | TESTER |
| DATABASE TESTER ORACLE | TESTER |
| DATABASE TESTER/QA | TESTER |
| DB TESTER | TESTER |
| DB TESTER WITH MANUAL | TESTER |
| DW TESTER | TESTER |
| DWH ETL TESTER | TESTER |
| ECIO-PERFORMANCE TESTER | TESTER |
| ECOMMERCE TESTER | TESTER |
| ECOMMERCE TESTER & MONITORING | TESTER |
| EDW/ANALYTICS TEST LEADSR TESTER | TESTER |
| ENTERPRISE SHARED SERVICES (ESS) TESTER | TESTER |
| EQUITIES FUNCTIONAL TESTER | TESTER |
| EQUITIES FUNCTIONAL TESTER WITH UNIX AND SQL | TESTER |
| ERP FUNCTIONAL TESTER | TESTER |
| ERP TESTER | TESTER |
| ETL & BI TESTER | TESTER |
| ETL AND BI TESTER | TESTER |
| ETL QA TESTER | TESTER |
| ETL TESTER | TESTER |
| ETL TESTER- | TESTER |
| ETL-UNIX AUTOMATION TESTER | TESTER |
| ETL/DW TESTER | TESTER |
| FUCNTIONAL TESTER WITH INVESTMENT BACKING | TESTER |
| FUNCTION TESTER | TESTER |
| FUNCTION TESTER WITH CA EXP | TESTER |
| FUNCTIONAL QA TESTER | TESTER |
| FUNCTIONAL TESTER | TESTER |
| FUNCTIONAL TESTER (ATM TESTER) | TESTER |
| FUNCTIONAL TESTER AND QA COORDINATOR | TESTER |
| FUNCTIONAL TESTER WITH TRADING | TESTER |
| FUNCTIONAL TESTER WITH UNIX AND SQL | TESTER |
| FUNCTIONAL TESTER-QTP | TESTER |
| GH TESTER/RI | TESTER |
| GREEN HAT TESTER | TESTER |
| GREEN HAT/RATIONAL INTEGRATION TESTER | TESTER |
| GUI TESTER | TESTER |
| HADOOP APPLICATION TESTER | TESTER |
| HADOOP TESTER | TESTER |
| HYPERION TESTER | TESTER |

| | |
|---|---|
| IBM INFOSPHERE TESTER | TESTER |
| IBM RATIONAL FUCNTIONAL TESTER | TESTER |
| INTEGRATION TESTER | TESTER |
| INTEGRATION TESTER/TEST LEAD | TESTER |
| IOS AUTOMATION TESTER | TESTER |
| IOS/MAC/WINDOWS RTL (RIGHT-TO-LEFT) LOCALIZATION TESTER | TESTER |
| IP NETWORK TESTER | TESTER |
| ITKO LISA TESTER | TESTER |
| IVR QA TESTER | TESTER |
| IVR TESTER | TESTER |
| IVR TESTER + SPANISH | TESTER |
| IVR TESTER-SPANISH | TESTER |
| IVR-QA TESTER | TESTER |
| JAVA AUTOMATION TESTER | TESTER |
| JAVA MIDDLEWARE TESTER | TESTER |
| JAVA QA APPLICATION TESTER | TESTER |
| JAVA SELENIUM AUTOMATION TESTER | TESTER |
| JAVA SELENIUM TESTER | TESTER |
| JAVA TESTER | TESTER |
| JAVA TESTER AUTOMATION | TESTER |
| JAVA TESTER-AUTOMATION | TESTER |
| JAVA/J2EE TESTER | TESTER |
| JAVA/J2EE-PERFORMANCE TESTER | TESTER |
| LEAD PERFORMANCE TESTER | TESTER |
| LEAD SELENIUM TESTER | TESTER |
| LEAD TESTER-ETL | TESTER |
| LISA TESTER | TESTER |
| LOAD UI & PERFORMANCE TESTER | TESTER |
| LOADRUNNER TESTER | TESTER |
| LOADUI & PERFORMANCE TESTER | TESTER |
| LOCALIZATION TESTER | TESTER |
| MAIN FRAME TESTER | TESTER |
| MAINFRAME PERFOMANCE STRESS TESTERS | TESTER |
| MAINFRAME PERFORMANCE STRESS TESTERS | TESTER |
| MAINFRAME TESTER | TESTER |
| MAINFRAME TESTER LEAD | TESTER |
| MAINFRAME TESTERS | TESTER |
| MAINFRAME, SELENIUM AUTOMATION TESTER | TESTER |
| MANUAL & PERFORMANCE TESTER | TESTER |
| MANUAL + DB TESTER | TESTER |
| MANUAL AND AUTOMATION TESTER | TESTER |
| MANUAL DB TESTER | TESTER |
| MANUAL MAINFRAME TESTER | TESTER |
| MANUAL QA TESTER | TESTER |
| MANUAL QA TESTER WITH CAPITAL MARKET EXPERIENCE | TESTER |
| MANUAL QA TESTERS | TESTER |
| MANUAL QA TESTERS WITH CAPITAL MARKET EXP | TESTER |
| MANUAL QA TESTERS WITH CAPITAL MARKETS EXP | TESTER |
| MANUAL TESTER | TESTER |
| MANUAL TESTER (MAINFRAME) | TESTER |

| | |
|---|---|
| MANUAL TESTER + SPANISH | TESTER |
| MANUAL TESTER WITH CAPITAL MARKETS | TESTER |
| MANUAL TESTER WITH EXPERIENCE IN FIXED INCOME AREA | TESTER |
| MANUAL TESTER WITH FIXED INCOME | TESTER |
| MANUAL TESTER WITH MAINFRAME | TESTER |
| MANUAL TESTER WITH ORACLE MDM | TESTER |
| MANUAL TESTER WITH QTP | TESTER |
| MANUAL TESTER WITH QTP BACK GROUND | TESTER |
| MANUAL TESTER WITH SQL | TESTER |
| MANUAL TESTER WITH STORAGE AND NETWORK EXPERIENCE_POSITION 1 | TESTER |
| MANUAL/AUTOMATION TESTER | TESTER |
| MAUNAL TESTER | TESTER |
| MDM TESTER | TESTER |
| MDM TESTER OR SELENIUM | TESTER |
| MOBILE & HYBRID APPLICATION TESTER | TESTER |
| MOBILE APPLICATION TESTER | TESTER |
| MOBILE AUTOMATION TESTER | TESTER |
| MOBILE AUTOMATION TESTER/PERFECTO MOBILE AUTOMATION | TESTER |
| MOBILE STREAMING APPLICATION TESTER | TESTER |
| MOBILE TESTER | TESTER |
| MOBILE TESTER WITH PERFECTO | TESTER |
| MOBILITY BETA TESTER WITH AUTOMATION SCRIPTING EXP | TESTER |
| MOBILITY TESTER | TESTER |
| MS BI TESTER | TESTER |
| MSBI TESTER | TESTER |
| NETWORK AUTOMATION TESTER | TESTER |
| NETWORK PENETRATION TESTER | TESTER |
| NETWORK QA TESTER | TESTER |
| NETWORK TESTER | TESTER |
| NTEGRATION TESTER (QTP/SELENIUM) | TESTER |
| OPERATION & INFRASTRUCTURE TESTER | TESTER |
| ORACLE CC & B TESTER | TESTER |
| ORACLE EBS AUTOMATION TESTER-UFT | TESTER |
| ORACLE UNIX MANUAL TESTER | TESTER |
| PEFORMANCE TESTER | TESTER |
| PEFORMANCE TESTER (SENIOR) | TESTER |
| PEFORMANCE TESTER (SENIOR) J | TESTER |
| PEFORMANCE TESTER (SENIOR) JD | TESTER |
| PEGA QA TESTER | TESTER |
| PEGA TESTER | TESTER |
| PEGA TESTER ROLE | TESTER |
| PENETRATION TESTER | TESTER |
| PEOPLESOFT HCM SR.TESTER | TESTER |
| PEOPLESOFT HCM TESTER | TESTER |
| PERF TESTER | TESTER |
| PERFECTO MOBILE AUTOMATION TESTER | TESTER |
| PERFOMANCE TESTER | TESTER |
| PERFORMANCE QA TESTER | TESTER |
| PERFORMANCE TESTER | TESTER |
| PERFORMANCE TESTER (MOBILITY) | TESTER |

| | |
|---|---|
| PERFORMANCE TESTER (SENIOR | TESTER |
| PERFORMANCE TESTER (SENIOR) | TESTER |
| PERFORMANCE TESTER LEAD | TESTER |
| PERFORMANCE TESTER WITH .NET EXPERIENCE | TESTER |
| PERFORMANCE TESTER WITH JMETER | TESTER |
| PERFORMANCE TESTER WITH JMETER EXP | TESTER |
| PERFORMANCE TESTER WITH LOADRUNNER | TESTER |
| PERFORMANCE TESTER(LEAD) | TESTER |
| PERFORMANCE TESTER-MOBILITY | TESTER |
| PERFORMANCE TESTER/LEAD | TESTER |
| PERFORMANCE TESTER/LOADRUNNER | TESTER |
| PERFORMANCE TESTERS | TESTER |
| PERFORMANCE TESTERT | TESTER |
| PERFORMANE TESTER | TESTER |
| PERFROMANCE TESTER | TESTER |
| PEROFMANCE TESTER | TESTER |
| POS TESTER | TESTER |
| PPLICATION PERFORMANCE TESTER | TESTER |
| PRODUCT TESTER | TESTER |
| QA (WEBSITE TESTER) | TESTER |
| QA AUTMATION TESTER | TESTER |
| QA AUTOMATION LEAD-LOAD TESTER | TESTER |
| QA AUTOMATION TESTER | TESTER |
| QA MANUAL TESTER | TESTER |
| QA SELENIUM TESTER | TESTER |
| QA SENIOR MANUAL TESTER | TESTER |
| QA SENIOR MANUAL TESTER IVR | TESTER |
| QA SERVICE TESTER | TESTER |
| QA SYSTEM TESTER | TESTER |
| QA TESTER | TESTER |
| QA TESTER (AUTOMATION) | TESTER |
| QA TESTER (MAINFRAME) | TESTER |
| QA TESTER (MANUAL/AUTOMATION) | TESTER |
| QA TESTER (SAIL POINT) | TESTER |
| QA TESTER (SELENIUM | TESTER |
| QA TESTER (SELENIUM TESTING) | TESTER |
| QA TESTER (SELENIUM) | TESTER |
| QA TESTER @ BUFFALO | TESTER |
| QA TESTER AUTOMATION | TESTER |
| QA TESTER ITKO LISA | TESTER |
| QA TESTER SELENIUM | TESTER |
| QA TESTER WITH AUTOMATION TESTING | TESTER |
| QA TESTER WITH BDD-CUCUMBER | TESTER |
| QA TESTER WITH BDD-CUCUMBER, AUTOMATION | TESTER |
| QA TESTER WITH ETL EXPERIENCE | TESTER |
| QA TESTER WITH INTERNATIONALIZATION/CONTENT MANAGEMENT (INCLUDING SPANISH) | TESTER |
| QA TESTER WITH QTP | TESTER |
| QA TESTER WITH SAIL POINT | TESTER |
| QA TESTER WITH SAILPOINT EXPERIENCE | TESTER |
| QA TESTER WITH SELENIUM | TESTER |

| | |
|---|---|
| QA TESTER WITH SELENIUM & JAVASCRIPT | TESTER |
| QA TESTER(AUTOMATION | TESTER |
| QA TESTER(AUTOMATION) | TESTER |
| QA TESTER(MAINFRAME) | TESTER |
| QA TESTER(MANUAL/AUTOMATION | TESTER |
| QA TESTER(MANUAL/AUTOMATION) | TESTER |
| QA TESTER-MANUAL | TESTER |
| QA TESTER-SELENIUM | TESTER |
| QA TESTER-SELENIUM TESTING | TESTER |
| QA TESTERS | TESTER |
| QA TESTERS MANUAL AND AUTOMATION TESTER | TESTER |
| QA WITH MAINFRAME TESTER | TESTER |
| QA, AUTOMATION MOBILE TESTER | TESTER |
| QA-AUTOMATION TESTER | TESTER |
| QA-ETL & MANUAL TESTER | TESTER |
| QA-JAVA(WHITE BOX TESTER) | TESTER |
| QA-MANUAL TESTER | TESTER |
| QA-SALESFORCE CRM TESTER | TESTER |
| QATESTER | TESTER |
| QA_MANUAL TESTER | TESTER |
| QTP (UFT) AUTOMATION TESTER | TESTER |
| QTP AND FITNESSE QA TESTER | TESTER |
| QTP AUTOMATION TESTER | TESTER |
| QTP DB TESTER | TESTER |
| QTP SELENIUM AUTOMATION TESTER | TESTER |
| QTP TESTER | TESTER |
| QTP TESTER , DB TESTING | TESTER |
| QTP TESTER WITH SELENIUM | TESTER |
| QTP Â–AUTOMATION TESTER | TESTER |
| QTP/AUTOMATION TESTER | TESTER |
| QTP/SELENIUM TESTER | TESTER |
| QTP/UFT AUTOMATION TESTER | TESTER |
| QTP/UFT-AUTOMATION TESTER | TESTER |
| QTP/UFT/AUTOMATION TESTER | TESTER |
| QUALITY ASSURANCE TESTER | TESTER |
| QUALITY ASSURANCE Â– TESTER | TESTER |
| RATIONAL INTEGRATION TESTER | TESTER |
| RESIDENTIAL GATEWAY/CPE PLATFORM TESTER | TESTER |
| RFT AUTOMATION TESTER | TESTER |
| RIT(RATIONAL INTEGRATION TESTER) | TESTER |
| SALESFORCE TESTER | TESTER |
| SAP PERFORMANCE TESTER | TESTER |
| SAP QA TESTER | TESTER |
| SAP TESTER | TESTER |
| SAP TESTER (SD) | TESTER |
| SAP TESTER-SD | TESTER |
| SAT TESTER | TESTER |
| SECURITY TESTER | TESTER |
| SELENIUM & SOAP UI AUTOMATION TESTER | TESTER |
| SELENIUM AUTOMATION TESTER | TESTER |

| | |
|---|---|
| SELENIUM QA TESTER | TESTER |
| SELENIUM TESTER | TESTER |
| SELENIUM TESTER LEAD | TESTER |
| SELENIUM TESTER WITH FORCE.COM PROGRAMMING | TESTER |
| SELENIUM TESTING QA TESTER | TESTER |
| SELENIUM TESTING/QA TESTER | TESTER |
| SELENIUM/APPIUM AUTOMATION TESTERS | TESTER |
| SELINIUM + JAVA AUTOMATION TESTER | TESTER |
| SENIOR AUTOMATION TESTER | TESTER |
| SENIOR PERFORMANCE TESTER | TESTER |
| SENIOR QTP AUTOMATION TESTER | TESTER |
| SENIOR QUALITY ASSURANCE TESTER | TESTER |
| SENIOR SELENIUM AUTOMATION TESTER | TESTER |
| SENIOR SELENIUM TESTER | TESTER |
| SENIOR SOA TESTER | TESTER |
| SENIOR SOFTWARE QUALITY ASSURANCE TESTER | TESTER |
| SENIOR TESTER | TESTER |
| SENIOR UI TESTER | TESTER |
| SENIOR VALIDATION AND VERIFICATION TESTER | TESTER |
| SET BOX TESTER | TESTER |
| SET TOP BOX TESTER | TESTER |
| SET-TOP BOX TESTER | TESTER |
| SETTOP BOX TESTER | TESTER |
| SFDC CRM TESTER | TESTER |
| SFDC TESTER | TESTER |
| SHAREPOINT QA TESTER | TESTER |
| SIEBEL MANUAL TESTER | TESTER |
| SIEBEL TESTER | TESTER |
| SOA AUTOMATION TESTER | TESTER |
| SOA FUNCTIONAL TESTER | TESTER |
| SOA PERFORMANCE TESTER | TESTER |
| SOA TESTER | TESTER |
| SOA TESTERS | TESTER |
| SOFTWARE PERFORMANCE TESTER | TESTER |
| SOFTWARE PERFORMANCE TESTER WITH JMETER EXP | TESTER |
| SOFTWARE QUALITY ASSURANCE TESTER | TESTER |
| SOFTWARE TESTER | TESTER |
| SPANISH BILINGUAL IVR TESTER | TESTER |
| SPANISH MANUAL TESTER | TESTER |
| SPANISH TESTER | TESTER |
| SPANISH/BILINGUAL IVR TESTER | TESTER |
| SPANSH TESTER | TESTER |
| SQA HTML TESTER Â | TESTER |
| SQA PORTAL TESTER | TESTER |
| SR AUTOMATION TESTER | TESTER |
| SR PERFORMANCE TESTER | TESTER |
| SR QA TESTER | TESTER |
| SR SOFTWARE QUALITY ASSURANCE TESTER | TESTER |
| SR TESTER | TESTER |
| SR, AUTOMATION TESTER | TESTER |

| | |
|---|---|
| SR. AUTOMATION TESTER | TESTER |
| SR. PEFORMANCE TESTER | TESTER |
| SR. PERFORMANCE TESTER | TESTER |
| SR. QA AUTOMATION TESTER | TESTER |
| SR. QTP AUTOMATION TESTER | TESTER |
| SR. SELENIUM AUTOMATION TESTER | TESTER |
| SR. SELENIUM TESTER | TESTER |
| SR. SOFTWARE QUALITY ASSURANCE TESTER | TESTER |
| SR. TESTER | TESTER |
| STERLING OMS TESTER | TESTER |
| STORAGE TESTER | TESTER |
| SWAPS FUNCTIONAL TESTER WITH UNIX AND SQL | TESTER |
| SYSTEM TESTER | TESTER |
| SYSTEM TESTER WITH BATCH TESTING | TESTER |
| SYSTEM TESTER WITH NETWORKING EXP | TESTER |
| SYSTEM TESTER WITH QC, QTP | TESTER |
| SYSTEMS TESTER | TESTER |
| TEST AUTOMATION TESTER | TESTER |
| TESTER | TESTER |
| TESTER (AUTOIT) | TESTER |
| TESTER + SPANISH | TESTER |
| TESTER WITH ALM KNOWLEDGE AND AUTOMATION BACKGROUND | TESTER |
| TESTER WITH AUTOIT | TESTER |
| TESTER-CONCEPTWAVE | TESTER |
| TESTER-GIS APPLICATIONS | TESTER |
| TESTER-JAVASCRIPT EXP. + TESTING + SELENIUM | TESTER |
| TESTER-PERFORMANCE TESTING | TESTER |
| TESTER/QA-SELENIUM | TESTER |
| TESTER/SALT LAKE, UT | TESTER |
| TESTER/TEST LEAD | TESTER |
| TESTER/TEST LEAD-CONCEPTWAVE | TESTER |
| TESTER/TEST LEADPERFORMANCE TESTING | TESTER |
| TESTER/WITH JAVA | TESTER |
| TESTERS WITH DATABASE(SQL/UDB DB2) | TESTER |
| TESTING ||QA TESTER TESTER(MANUAL/AUTOMATION | TESTER |
| TESTING--QA TESTER(MANUAL/AUTOMATION) | TESTER |
| TESTING-QA TESTER(MANUAL/AUTOMATION | TESTER |
| TESTING-QA TESTER(MANUAL/AUTOMATION) | TESTER |
| TESTING//QA TESTER(MANUAL/AUTOMATION | TESTER |
| TESTING/QA TESTER(MANUAL/AUTOMATION) | TESTER |
| TESTING:: QA TESTER(MANUAL/AUTOMATION) | TESTER |
| UAT LEAD TESTER | TESTER |
| UAT TESTER | TESTER |
| UAT TESTER COOR | TESTER |
| UFT AUTOMATION TESTER | TESTER |
| UFT TESTER | TESTER |
| UFT/QTP AUTOMATION TESTER | TESTER |
| UI TESTER | TESTER |
| USA9004 PERFORMANCE TESTER | TESTER |
| USABILITY TESTER | TESTER |

| | |
|---|---|
| VANGUARD PERFORMANCE TESTER ROLE | TESTER |
| VIDEO QUALITY TESTER | TESTER |
| VR TESTER | TESTER |
| WEB SERVICES TEST LEAD/WEB SERVICES AUTOMATION TESTER-REST SERVICES | TESTER |
| WEB TESTER | TESTER |
| WEBMETHOD INTEGRATION TESTER | TESTER |
| WI-FI TESTER | TESTER |
| WINDOW MOBILE TESTER | TESTER |
| WINDOWS DESKTOP TESTER | TESTER |
| WINDOWS MOBILE TESTER | TESTER |

**Appendix Table 4.10**

**Job Roles Falling Under "Designer" Designation in Table 9**

| Job Title | Job Category |
|---|---|
| .NET C# DESIGNER | DESIGNER |
| .NET DESIGNER | DESIGNER |
| .NET LEAD DESIGNER | DESIGNER |
| .NET LEADDESIGNER | DESIGNER |
| /APPLICATION SECURITY DESIGNER | DESIGNER |
| 911 VOICE NETWORK DESIGNER | DESIGNER |
| ADM-GRAPHICS DESIGNER | DESIGNER |
| ADOBE DESIGNER | DESIGNER |
| ADOBE LIVE CYCLE DESIGNER | DESIGNER |
| ADOBE LIVECYCLE DESIGNER | DESIGNER |
| AESP-UX DESIGNER | DESIGNER |
| AGILE DESIGNER TESTER | DESIGNER |
| ANALYTICS SOLUTION DESIGNER | DESIGNER |
| APP/TECH DESIGNER | DESIGNER |
| APPLICATION ARCHITECT/DESIGNER | DESIGNER |
| APPLICATION SECURITY DESIGNER | DESIGNER |
| AUTOPLANT CAD DESIGNER | DESIGNER |
| BI-SOLUTION DESIGNER | DESIGNER |
| BIG DATA ADMIN & UX DESIGNER | DESIGNER |
| BIG DATA ARCHITECT & UX DESIGNERS | DESIGNER |
| BILLING DESIGNER/ARCHITECT | DESIGNER |
| BOXI DESIGNER/ITBM REPORTING DESIGNER | DESIGNER |
| BPM LOMBARDI & INTEGRATION DESIGNER | DESIGNER |
| BUSINESS DESIGNER | DESIGNER |
| C# .NET SOLUTION DESIGNER | DESIGNER |
| CAD DESIGNER | DESIGNER |
| CAKE PHP + ANGULAR/VUE JS DESIGNER | DESIGNER |
| CAMSTAR DESIGNER | DESIGNER |
| CAMSTART DESIGNER | DESIGNER |
| CREATIVE DESIGNER/VISUAL DESIGNER | DESIGNER |
| CREO DESIGNER | DESIGNER |
| DATA ARCHITECT/DATA DESIGNER | DESIGNER |
| DATA DESIGNER | DESIGNER |
| DATA DESIGNER-DATA ARCHITECT | DESIGNER |
| DATA DESIGNER/DATA ARCHITECT | DESIGNER |
| DATA DESIGNER/DATA ARCHITECT./DATA MODELER | DESIGNER |
| DATA DESIGNER/DATA ARCHITECT./DATA MODELLER | DESIGNER |
| DATA DESIGNER/DATA ARCHITECT/DATA MODELER | DESIGNER |
| DATA DESIGNER/DATA ARCHITECT/DATA MODELLER | DESIGNER |
| DATA STAGE ONSITE LEAD DESIGNER | DESIGNER |
| DATASTAGE DESIGNER | DESIGNER |
| DESIGNER | DESIGNER |

| | |
|---|---|
| DESIGNER ARCHITECT | DESIGNER |
| DESIGNER POSITION | DESIGNER |
| DESIGNER(C++, UNIX , PYTHON) | DESIGNER |
| DESIGNER/WARSAW | DESIGNER |
| DESKTOP IMAGING DESIGNER | DESIGNER |
| DESS SENIOR PRODUCT DESIGNER | DESIGNER |
| DOCUMENT PROCESSING-GRAPHICS DESIGNER | DESIGNER |
| DOT NET DESIGNER | DESIGNER |
| DSS PRODUCT DESIGNER | DESIGNER |
| ECM REQUIREMENTS_ UI DESIGNER | DESIGNER |
| ELECTRICAL/CONTROL DESIGNER | DESIGNER |
| ESB (TIBCO) API DESIGNER | DESIGNER |
| ETL ARCHITECT/DESIGNER LEAD | DESIGNER |
| ETL DESIGNER | DESIGNER |
| ETL LEAD & DESIGNER | DESIGNER |
| GRAPHIC DESIGNER | DESIGNER |
| GRAPHIC/WEB DESIGNER | DESIGNER |
| GRAPHICS DESIGNER | DESIGNER |
| HYPERION DESIGNER | DESIGNER |
| HYPERION ESSBASE DESIGNER | DESIGNER |
| IBM BPM INTEGRATION DESIGNER | DESIGNER |
| IBM BPM INTEGRATION DESIGNER: | DESIGNER |
| IMB BPM LOMBARDI/IBM DESIGNER | DESIGNER |
| INDUSTRIAL DESIGNER | DESIGNER |
| INFOPATH-SHARE POINT DESIGNER | DESIGNER |
| INFOPATH/SHARE POINT DESIGNER | DESIGNER |
| INFOPATH/SHAREPOINT DESIGNER | DESIGNER |
| INFORMATICA ARCHITECT/DESIGNER | DESIGNER |
| INFORMATICA DESIGNER | DESIGNER |
| INFORMATION ARCHITECT/UX INTERACTION DESIGNER | DESIGNER |
| INFRASTRUCTURE CABLING DESIGNER | DESIGNER |
| INSTRUCTIONAL DESIGNER | DESIGNER |
| INTEGRATION ARCHITECT/INTEGRATION DESIGNER | DESIGNER |
| INTEGRATION ARCHITECT/SR. INTEGRATION DESIGNER | DESIGNER |
| INTEGRATION DESIGNER | DESIGNER |
| INTEGRATION DESIGNER/ARCHITECT | DESIGNER |
| INTERACTION AND VISUAL DESIGNER | DESIGNER |
| INTERACTION DESIGNER | DESIGNER |
| INTERACTION DESIGNER ( UX DESIGNER ) | DESIGNER |
| INTERACTION DESIGNER AND VISUAL DESIGER | DESIGNER |
| INTERACTION DESIGNER AND VISUAL DESIGNER | DESIGNER |
| INTERACTION DESIGNER LEAD | DESIGNER |
| INTERACTION DESIGNER/UX DESIGNER | DESIGNER |
| INTERACTION DESIGNERS | DESIGNER |
| INTERACTION/VISUAL DESIGNER | DESIGNER |
| INTERACTIVE DESIGNER | DESIGNER |
| INTERACTIVE VISUAL DESIGNER | DESIGNER |

| | |
|---|---|
| INTERFACE DESIGNER | DESIGNER |
| ITKO LISA DESIGNER/LEAD | DESIGNER |
| J2EE DESIGNER WITH MICRO SERVICES(API) | DESIGNER |
| J2EE SYSTEM DESIGNER | DESIGNER |
| JAVA ARCHITECT AND DESIGNER | DESIGNER |
| JAVA DESIGNER | DESIGNER |
| JAVA DESIGNER/ARCHITECT | DESIGNER |
| JAVA TECH LEAD DESIGNER | DESIGNER |
| JAVA TECH LEADDESIGNER | DESIGNER |
| JAVA WEB DESIGNER | DESIGNER |
| JAVA WEB SERVICE DESIGNER | DESIGNER |
| JAVA WEB SERVICE DESIGNER/ARCHITECT | DESIGNER |
| JAVA WEB SERVICE/API DESIGNER | DESIGNER |
| JAVA WEBSERVICES DESIGNER | DESIGNER |
| JAVA/J2EE ARCHITECT/DESIGNER | DESIGNER |
| JAVA/J2EE DESIGNER/SUPPORT EXPERT | DESIGNER |
| JAVASCRIPT DESIGNER | DESIGNER |
| JUNIOR DESIGNER | DESIGNER |
| LEAD INTERACTION DESIGNER | DESIGNER |
| LEAD INTERACTION DESIGNERS | DESIGNER |
| LEAD QTP FRAMEWORK DESIGNER | DESIGNER |
| LEAD USER EXPERIENCE DESIGNER | DESIGNER |
| LEAD VISUAL DESIGNER | DESIGNER |
| MECHANICAL DESIGNER | DESIGNER |
| MICROSOFT BI DESIGNER | DESIGNER |
| MICROSOFT BI DESIGNER-POWER BI DESIGNER | DESIGNER |
| MICROSTRATEGY DADHBOARD DESIGNER | DESIGNER |
| MOBILE DESIGNER | DESIGNER |
| MOBILE UX DESIGNER | DESIGNER |
| MOBILITY DESIGNER | DESIGNER |
| MS BI ETL DESIGNER | DESIGNER |
| MSBI DESIGNER | DESIGNER |
| NET LEADDESIGNER | DESIGNER |
| NTERACTION AND VISUAL DESIGNER | DESIGNER |
| NTERACTION DESIGNER | DESIGNER |
| OBIEE SR DESIGNER WITH ETL BACKGROUND | DESIGNER |
| OPTICAL NETWORK DESIGNER | DESIGNER |
| PEOPLESOFT SERVER ADMIN/LEAD DESIGNER | DESIGNER |
| PHYSICAL DESIGNER | DESIGNER |
| POWER BI (MICROSOFT) DESIGNER | DESIGNER |
| POWER BI DESIGNER | DESIGNER |
| POWER BI DESIGNER-MS POWERBI TOOLS AND DATA MODELING | DESIGNER |
| PRESENTATION DESIGNER | DESIGNER |
| PRINCIPAL CREATIVE DESIGNER | DESIGNER |
| PRINTED CIRCUIT BOARD DESIGNER | DESIGNER |
| PRODUCT DESIGNER | DESIGNER |
| PRODUCT DESIGNER OR SENIOR PRODUCT DESIGNER | DESIGNER |

| | |
|---|---|
| PRODUCT DESIGNER WITH WIREFRAMING | DESIGNER |
| PRODUCT DESIGNER/SENIOR PRODUCT DESIGNER | DESIGNER |
| PROTECTION & CONTROL DESIGNER | DESIGNER |
| QTP FRAMEWORK DESIGNER | DESIGNER |
| QTP FRAMEWORK DESIGNER + SQL QA | DESIGNER |
| QTP FRAMEWORK DESIGNER + SQL+ UNIX BASED | DESIGNER |
| QTP LEAD FRAME WORK DESIGNER | DESIGNER |
| REPORT DESIGNER | DESIGNER |
| SAP BO DESIGNER | DESIGNER |
| SAP BUSINESS OBJECTS 4.1 REPORT DESIGNER | DESIGNER |
| SBL UX DESIGNER | DESIGNER |
| SENIOR DATASTAGE ETL DESIGNER | DESIGNER |
| SENIOR DESIGNER | DESIGNER |
| SENIOR INFORMATICA DESIGNER | DESIGNER |
| SENIOR INTERACTION DESIGNER | DESIGNER |
| SENIOR INTERACTION/VISUAL DESIGNER | DESIGNER |
| SENIOR JAVA WEB SERVICE DESIGNER/ARCHITECT | DESIGNER |
| SENIOR MAINFRAME DESIGNER | DESIGNER |
| SENIOR USER EXPERIENCE DESIGNER | DESIGNER |
| SENIOR UX DESIGNER | DESIGNER |
| SENIOR UX DESIGNER/ARCHITECT | DESIGNER |
| SENIOR UX/UI DESIGNER | DESIGNER |
| SENIOR UX/VISUAL DESIGNER | DESIGNER |
| SENIOR UX/VISUAL DESIGNER/ARCHITECT | DESIGNER |
| SENIOR VISUAL DESIGNER | DESIGNER |
| SEO SEARCH ENGINE OPTIMISATION AND UI DESIGNER | DESIGNER |
| SHARE POINT DESIGNER | DESIGNER |
| SHARE POINT DESIGNER WITH INFOPATH EXP/ | DESIGNER |
| SHAREPOINT DESIGNER | DESIGNER |
| SHAREPOINT DESIGNER 2007/2010/2013 | DESIGNER |
| SHAREPOINT DESIGNER(INFRASTRUCTURE ARCHITECT-SHAREPOINT) | DESIGNER |
| SHAREPOINT SOLUTION DESIGNER | DESIGNER |
| SHAREPOINT UI/UX DESIGNER | DESIGNER |
| SIEBEL EAI ARCHITECT/DESIGNER | DESIGNER |
| SINGLEVIEW ARCHITECT/DESIGNER | DESIGNER |
| SOA DESIGNER | DESIGNER |
| SOLUTION DESIGNER | DESIGNER |
| SR JAVA DESIGNER | DESIGNER |
| SR TIBCO DESIGNER/ARCHITECT | DESIGNER |
| SR USER EXPERIENCE DESIGNER | DESIGNER |
| SR UX DESIGNER | DESIGNER |
| SR VISUAL DESIGNER | DESIGNER |
| SR. BUSINESS DESIGNER | DESIGNER |
| SR. INTERACTION DESIGNER | DESIGNER |
| SR. INTERACTION DESIGNERS | DESIGNER |
| SR. INTERACTION/VISUAL DESIGNER | DESIGNER |
| SR. JAVA DESIGNER/ARCHITECT-WEBLOGIC, J2EE | DESIGNER |

| | |
|---|---|
| SR. JAVA WEB SERVICE DESIGNER/ARCHITECT | DESIGNER |
| SR. UI DESIGNER | DESIGNER |
| SR. UI/UX DESIGNER | DESIGNER |
| SR. USER EXPERIENCE DESIGNER | DESIGNER |
| SR. UX DESIGNER | DESIGNER |
| SR. UX DESIGNER/DESIGN RESEARCHER | DESIGNER |
| SR. UX/UI DESIGNER | DESIGNER |
| SR. VISUAL DESIGNER | DESIGNER |
| SR. VISUAL/GRAPHIC DESIGNER | DESIGNER |
| SUBSTATION CONTROL DESIGNER | DESIGNER |
| SUBSTATION DESIGNER | DESIGNER |
| SYSTEM DESIGNER | DESIGNER |
| TALEND AND GREEN PLUM SENIOR DESIGNER/TECH LEAD | DESIGNER |
| TALEND DESIGNER/TECH LEAD | DESIGNER |
| TALEND SENIOR DESIGNER/TECH LEAD | DESIGNER |
| TEST DESIGNER | DESIGNER |
| TIBCO AMX BPM ARCHITECT/DESIGNER | DESIGNER |
| TIBCO DESIGNER | DESIGNER |
| UC DESIGNER | DESIGNER |
| UI DESIGNER | DESIGNER |
| UI DESIGNER- | DESIGNER |
| UI DEV/DESIGNER | DESIGNER |
| UI UX DESIGNER | DESIGNER |
| UI-UX DESIGNER | DESIGNER |
| UI/UX DESIGNER | DESIGNER |
| UI/UX DESIGNER Â | DESIGNER |
| UI/WEB DESIGNER | DESIGNER |
| USABILITY DESIGNER | DESIGNER |
| USER DESIGNER | DESIGNER |
| USER EXPERIENCE & VISUAL DESIGNER | DESIGNER |
| USER EXPERIENCE AND USER DESIGNER | DESIGNER |
| USER EXPERIENCE DESIGNER | DESIGNER |
| USER EXPERIENCE DESIGNER/SENIOR USER EXPERIENCE DESIGNER | DESIGNER |
| USER RESEARCHER/UX DESIGNER | DESIGNER |
| USEREXPERIENCE DESIGNER | DESIGNER |
| UX & CREATIVE DESIGNER | DESIGNER |
| UX & CREATIVE DESIGNER Â– LEVEL III | DESIGNER |
| UX & CREATIVE DESIGNER-LEVEL III | DESIGNER |
| UX ARCHITECT Â OR LEAD DESIGNER | DESIGNER |
| UX ARCHITECT/SR. UX DESIGNER | DESIGNER |
| UX ARCHITECTÂ  OR LEAD DESIGNER | DESIGNER |
| UX DESIGNER | DESIGNER |
| UX DESIGNER (DIGITAL ENTERPRISE DEPLOYMENT) | DESIGNER |
| UX DESIGNER + INTERACTION DESIGNER | DESIGNER |
| UX DESIGNER ARCHITECT | DESIGNER |
| UX DESIGNER OR UX ARCHITECT | DESIGNER |
| UX DESIGNER WITH AXURE EXPERIENCE | DESIGNER |

| | |
|---|---|
| UX DESIGNER WITH SIEBEL EXPERIENCE | DESIGNER |
| UX DESIGNER \|\|ADM | DESIGNER |
| UX DESIGNER Â | DESIGNER |
| UX DESIGNER(VISUAL DESIGNER) | DESIGNER |
| UX DESIGNER-ARCHITECT | DESIGNER |
| UX DESIGNER/AXURE | DESIGNER |
| UX DESIGNER/UI DEV | DESIGNER |
| UX DESIGNER/USABILITY EXPER | DESIGNER |
| UX DESIGNER/USABILITY EXPERT | DESIGNER |
| UX DESIGNER/VISUAL DESIGNER | DESIGNER |
| UX DESIGNERS | DESIGNER |
| UX DESIGNERÂ Â | DESIGNER |
| UX INFORMATION DESIGNER | DESIGNER |
| UX INTERACTION DESIGNER | DESIGNER |
| UX UI DESIGNER | DESIGNER |
| UX+ UI DESIGNER | DESIGNER |
| UX+UI DESIGNER | DESIGNER |
| UX/INTERACTION DESIGNER | DESIGNER |
| UX/UI DESIGNER | DESIGNER |
| UX/UI DESIGNER WITH WIREFRAMING EXP | DESIGNER |
| UXDESIGNER | DESIGNER |
| UXM AND CREATIVE DESIGNER | DESIGNER |
| UXM DESIGNER | DESIGNER |
| VISUAL AND INTERACTION DESIGNERS | DESIGNER |
| VISUAL DESIGNER | DESIGNER |
| VISUAL DESIGNER POSITION | DESIGNER |
| VISUAL DESIGNER WITH WIREFRAMING EXP | DESIGNER |
| VISUAL DESIGNER/INTERACTION DESIGNER | DESIGNER |
| VISUAL DESIGNERS | DESIGNER |
| VISUAL UX DESIGNER | DESIGNER |
| VISUAL/INDUSTRIAL DESIGNER | DESIGNER |
| VISUALIZATION DESIGNER/BA | DESIGNER |
| VOICE NETWORK DESIGNER | DESIGNER |
| WCMS SOLUTION DESIGNER/ARCHITECT | DESIGNER |
| WEB DESIGNER | DESIGNER |
| WEB DESIGNER PRODUCER | DESIGNER |



Appendix 1

# G. Edward (Ted) Anderson, Ph.D.

**WELCH CONSULTING**
12424 Wilshire Boulevard, Suite 600
Los Angeles, CA 90025
310.260.4858
GAnderson@welchcon.com

## EDUCATION

Ph.D., Economics
University of California, Los Angeles
Los Angeles, California
1988

M.A., Economics
Simon Fraser University
Burnaby, British Columbia, Canada
1977

B.A. (Hon), Business and Economics
Simon Fraser University
Burnaby, British Columbia, Canada
1975

## PROFESSIONAL EXPERIENCE

Principal
Welch Consulting
Los Angeles, California
2016 – Present

Vice President
Welch Consulting
Los Angeles, California
2001-2016

Sr. Economist
Welch Consulting
Los Angeles, California
1999 – 2015

Economist
Welch Consulting
Los Angeles, California
1988 – 1998

Director of Marketing
STATA Corporation
1985 – 1988

Research Assistant
Unicon Research Corporation
Santa Monica, California
1982 – 1985

Lecturer
California State University-Long Beach
Long Beach, California
1982 – 1984

G. Edward (Ted) Anderson received a Ph.D. in economics from the University of California, Los Angeles, where he was an H.B. Earhardt Fellow, and an M.A. and a B.A. with Honors from Simon Fraser University in Vancouver, Canada. His specialties while attending UCLA graduate school were Econometrics—which is the application of statistical principles and methods to economic data—and Labor Economics. He is a member of the American Economic Association.

Dr. Anderson has taught courses in microeconomics, macroeconomics, industrial organization, and managerial economics at California State University, Long Beach, and has lectured in microeconomics and macroeconomics at UCLA and at Simon Fraser University. His research includes studies of the effect of affirmative action on women's income, on occupational differences in earnings capacity and the effects of the Brinker decision on California wage and hour analyses. Dr. Anderson has directed research projects for the U.S. Air Force on the earnings and employment of retired military personnel.

Since joining Welch Consulting full-time in 1988, Dr. Anderson's experience has included the development of large data bases from proprietary data of firms and from publicly available Census data; the statistical analysis of promotion, termination, hiring, and pay practices in large class action matters brought under Title VII of the Civil Rights Act and more recently, analyses of wage and hour claims brought under the FLSA or California law. These claims included unpaid overtime, improperly calculated regular rates of pay, misclassification of exempt employees, meal and rest break issues and a wide array of other wage and hour allegations brought in collective and class actions.

Dr. Anderson has acted as an expert witness or consulting expert in national wage and hours litigation, including matters brought under the FLSA, California and other State laws and he has testified in multiple- and single-plaintiff cases where discrimination and/or adverse employment outcomes were claimed, including potential race, gender and age-based violations. He is also experienced in evaluating, and has testified to, economic damages in single-plaintiff actions, such as wrongful termination, personal injury and wrongful death claims.

## SELECTED CASEWORK

**Expert Witness, Wage & Hours:** Class action suit charging that employees at a national restaurant chain were improperly denied meal and rest breaks. Performed variation studies on exceptions and analyzed manager editing of time records.

**Expert Witness, Constructive Discharge:** Single plaintiff claim of a Los Angeles firefighter who alleged that a co-worker prank was racially motivated. Estimated economic loss under an assumption of constructive discharge.

**Expert Witness, Wage & Hours:** Class action suit involving production line employees in a single Oklahoma facility who claimed unpaid pre-shift and post-shift time. Estimated durations of potential unpaid time from clock records and shift begin/end paid times for groups of workers during the liability period.

**Summary Data Witness, Wage & Hours:** Class action suit charging an Alabama chicken processing plant for failure to pay for time spent donning/doffing protective clothing and equipment. Provided testimony on plant-wide and individual-level employment data and time record data summaries.

**Expert Witness, Lost Earnings:** Single plaintiff suit brought against a California nursery. Estimated lost and remaining earnings capacity after incident and generated damage estimates.



# G. Edward (Ted) Anderson, Ph.D.

## WELCH CONSULTING
12424 Wilshire Boulevard, Suite 600
Los Angeles, CA 90025
310.260.4858
GAnderson@welchcon.com

## RELATED PUBLICATIONS

**Measures of Workplace Activity and Compensable Time from Multiple-Source Time-Stamped Data**

**The Role of Statistical Analysis in CA Meal Break Class Actions After Brinker**

**The Pay Equity Consequences Of Reclassifying Employees**

### ABOUT WELCH CONSULTING

Welch Consulting has more than 30 years experience assisting clients of every size in matters involving employment issues and complex business litigation across a broad spectrum of industries and public sector entities. Our track record in producing rigorous analyses meeting the highest standards of accuracy, clarity and punctuality makes Welch Consulting a consistent choice for industry leading companies and the nation's preeminent law firms.

Welch Consulting has offices in Los Angeles, Texas and Washington DC.

For more information about our professionals and services visit us online at www.welchcon.com

## SELECTED CASEWORK (continued)

**Consultant, Wage & Hours:** Class action suit involving a California-based bank whose employees claimed illegal record-keeping practices and meal and rest break violations. Estimated damages based on financial records and measured meal and rest exceptions using electronic employee time records.

**Expert Witness, Wrongful Termination:** Single plaintiff matter where psychiatrist claimed wrongful termination from County Psychiatric Facility. Performed market study and provided testimony on earnings capacity and mitigation efforts of plaintiff seeking part-time position working nights or weekends.

**Consultant, University Dispute:** Examined earnings of medical faculty both inside/outside of a large southern California university. Co-wrote report on findings for university administration and faculty committees.

**Expert Witness, Wage & Hours:** Class Action suit with claims of unpaid time while donning and doffing equipment/uniforms in multi-state, food industry plants employing line workers. Constructed litigation-quality payroll/employment database and estimated potential time/pay owed under FLSA.

**Expert Witness, Race Discrimination:** Class action suit alleging race discrimination in a California County agency. Directed research on hiring/promotion outcomes of white and minority employment.

**Consultant, Wage & Hours:** Class action suit involving a national restaurant chain whose California workers claimed missed meals/breaks in conjunction with split shifts and short shifts. Estimated economic damages and performed variation studies.

**Expert Witness, Personal Injury:** Single plaintiff matter involving claims of a mis-diagnosed heart attack and lost earnings due to inability to continue in construction/trade employment after incident. Estimated economic losses under alternate rehabilitation outcomes.

**Consultant, Wage & Hours:** Multiple class action cases involving meal and rest break violations in multiple states including California, Pennsylvania, Massachusetts, Minnesota, and Washington, among others, against a large national retail firm. Conducted studies of time swipe data for liability and damage estimates.

**Consultant, Wage & Hours:** Provided mediation assistance to California internet/ telecommunications company. In several matters, groups of IT employees claimed non-payment for time worked, incorrect calculation of overtime, and waiting time and other payroll-based penalties. Estimated overtime and additional time owed under assumptions of liability.

**Consultant, Gender Discrimination:** Monitored promotions and hours allocations under a five-year settlement decree for a large grocery store chain operating in northern and southern California.

**Consultant, Age Discrimination:** Class action matter involving claims of age discrimination in a series of layoffs from high-technology aerospace firm. Analyzed statistics in layoff by age.

**Expert Witness, Age Discrimination:** Multiple-plaintiff matter involving claims of age discrimination in layoffs at a southern California aerospace company. Prepared declaration on statistical issues and generated earnings loss estimates

**APPENDIX 2**

**LIST OF CASES INVOLVING GEORGE EDWARD ANDERSON'S TRIAL AND/OR DEPOSITION TESTIMONY**

**2012 TO PRESENT**

| TYPE | DATE | CASE | CASE NO. | COURT |
|------|------|------|----------|-------|
| Deposition | 12/29/2016 | Jamesina Crawford, et al. v. Newport News Industrial Corporation | 4:14-cv-00130-AWA-LRL | United States District Court; Eastern District of Virginia, Norfolk Division |
| Trial | 9/6/2016 | Cecelia Carter v. Fannie Mae | G049112 (30-2013-00647896) | Court of Appeal of the State of California; Fourth Appellate District, Division Three |
| Trial | 4/6/2016 | Angela Hernandez v. Pacific Bell Telephone Company, et al. (Matter #50099) | 37-2014-00014271-CU-WT-CTL | Superior Court of California; County of San Diego |
| Deposition | 3/2/2016 | Angela Hernandez v. Pacific Bell Telephone Company, et al. (Matter #50099) | 37-2014-00014271-CU-WT-CTL | Superior Court of California; County of San Diego |
| Trial | 11/4/2015 | Malzahn v. San Diego Housing Commission | 37-2013-00079570-CU-WT-CTL | Superior Court of California; County of San Diego |
| Deposition | 10/2/2015 | Michael Henry v. Home Depot U.S.A., Inc. (Matter #EL-14-09-01760) | RG14741264 | Superior Court of The State of California For The County of Alameda |
| Deposition | 6/18/2015 | Gentiva Health Services | 1:10-cv-03288-SCJ | US District Court, Northern District of Georgia, Atlanta Division |
| Deposition | 4/29/2015 | Holly Gehl, et al. v. T-Bird Restaurant Group, Inc., et al. | 4:13-cv-05961-KAW | United States District Court; Northern District of California, Oakland Division |
| Deposition | 1/23/2015 | Sherry Dobrosky v. Arthur J Gallagher Service Company, LLC, et al. | 5:13-cv-00646-JGB-SP | United States District Court; Central District of California |
| Trial | 3/11/2014 | Gilbert Salinas, et al. v. Imperial Irrigation District (Matter #4018132-2270) | RIC 10017367 | Superior Court of California; City and County of Riverside |
| Deposition | 1/21/2014 | Gilbert Salinas, et al. v. Imperial Irrigation District (Matter #4018132-2270) | RIC 10017367 | Superior Court of California; City and County of Riverside |
| Trial | 4/25/2013 | Elaine Andrews, et al. v. Lawrence Livermore National Security, LLC, et al. | RG09453596 | Superior Court of the State of California, County of Alameda |
| Deposition | 1/10/2013 | Gentiva Health Services | 1:10-cv-03288-SCJ | US District Court, Northern District of Georgia, Atlanta Division |
| Deposition | 11/27/2012 | Lisa Stransky, et al v. HealthONE of Denver, Inc. | 11-cv-02888-WJM-MJW | Colorado District Court |
| Deposition | 10/2/2012 | Elaine Andrews, et al. v. Lawrence Livermore National Security, LLC, et al. | RG09453596 | Superior Court of the State of California, County of Alameda |
| Deposition | 9/28/2012 | Thomas W. Cefalu v. Genentech, Inc., et al. | 491665 | Superior Court of the State of California, County of San Mateo |

# Appendix 3

<u>Databases Reviewed</u>

1. Employee List.  TCSLTD003463394 – 3395. Lists 36, 252 individuals by name, employee number, immigration status, recruitment source, join date, termination date, etc.
2. Employee List. TCSLTD003463399 – 3463400. Lists 47,096 individuals.
3. Employee List. TCSPROD000000147, 149-151, 153 – 159. Lists 61, 215 individuals.
4. Candidate Tracker (2012 CV Tracker) database. TCSLTD000618191 - TCSLTD000625711. (101 Files). Contained approximately 770,105 applications with candidates coming from various recruiting sources.
5. Manpower Database is compiled of three different databases. It details whether an employee is currently allocated (and if so, where, when and for which client) or currently unallocated.
   a. TCSLTD003718949 - TCSLTD003725887 (6,939 files). Lists employees' job history with projects, job titles, etc.
   b. TCSPROD000000001-38 (37 files). Lists employees' job history with projects, job titles, etc.
   c. TCSLTD003463539 - TCSLTD003463998 (460 files).  Lists employees' job history with projects, job titles, etc.
6. Vendor Candidate database is compiled from four different databases.
   a. Vendor Affirmative Action Reports. TCS029452 – TCS029488 (2014-15, 19 files from individual vendor agencies).
   b. TCSLTD003463396 - 3463397. (2012-16. 232,393 applications of vendor candidates).
   c. Candidate Tracker mentioned in #4.
7. Offers Extended, TCS021914, TCS021915, TCSLTD000625561 and TCSLTD000623535, compiled for Campus, EP, and MBA offers from 2011-2016 (19,160 total offers extended). Details the offers given out by TCS and which recruitment source they are associated with.
8. Allocation History database. TCSPROD000000143 – 145, 148. Lists 61,415 employees' allocation history with start and end dates of projects and their respective project numbers.
9. Unallocation database is compiled of three different databases. It details the number of days a given employee has been unallocated and expected number of days until their next allocation begins.
   a. TCSLTD003467433 - TCSLTD003468137.
   b. TCSLTD005447590 - TCSLTD005448618.
   c. TCSLTD005646904 - TCSLTD005627750.
10. Campus Recruiting. TCSLTD001462690 - TCSLTD001462720 (31 files). 14,052 applications that delineate when the applicant interviewed, what job he/she applied for, and whether he/she got an offer.
11. ACS Data – American Community Survey for the year 2009 – 2015 (roughly 2 million people each year are surveyed.)
12. Workbook TCSLTD005646947, visa and non-visa counts.
13. Workbook TCSLTD005646989, visa and non-visa counts.

<u>Documents Reviewed</u>

1. *Complaint,* filed April 14, 2015.
2. *Defendant's Responses to Plaintiffs' First Set of Interrogatories,* dated October 30, 2013
3. *Defendant's Responses to Plaintiffs' Request for Production of Documents,* dated April 30, 2015
4. *Third Amended Complaint,* filed April 20, 2016
5. *Defendant's Responses to Plaintiffs' Interrogatories, Set Two,* dated May 13, 2016.
6. *Responses to Requests for Production*, Set Two, dated September 29, 2016.
7. *Defendant Tata Consultancy Services, Ltd.'s Response to Plaintiffs' Third Set of Requests for Production of Documents*, dated December 23, 2016.
8. *Defendant Tata Consultancy Services, Ltd.'s Response to Plaintiffs' Third Set of Interrogatories*, dated December 23, 2016.
9. *Defendant Tata Consultancy Services, Ltd.'s Supplemental Response to Plaintiffs' Amended Notice of Rule 30(b)(6) Deposition,* dated February 16, 2017
10. *TCS-Heldt_2016.01.27_Kumar_Compressed_pgs 38-40.pdf*
11. *TCS-Heldt_2016.02.26_Jindal_Compressed_pgs 50-52.pdf*
12. *TCS-Heldt_2016.03.17_Ganapathy_Compressed_pgs 29-32.pdf*
13. Nine (9) Declarations. (Plaintiffs 0002292-2306; Plaintiffs 0002316-0002319).
14. *ECF 115 – 2017-02-21 Plaintiffs Motion for Class Certification with Exhibits [UNREDACTED VERSION].pdf*
15. *Final 20160921 BuchananBrian-Confiecntail-NDS180734-Condensed with exhibits.pdf*
16. *Final 20160917SlaightChristopherNDS-180573-Condensed with exhibits.pdf*
17. *Final 20160917SlaightChristopherNDS-180573-Condensed.pdf*
18. Depositions of Brian Andrillo, Umesh Kumar, Jennifer Alkiewicz, and David Neumark.

### Table 1: Annual Unique Locations and Clients in the Manpower Reports

| Year | Number of Unique Clients | Number of Unique Locations |
|------|--------------------------|----------------------------|
| 2011 | 419 | 251 |
| 2012 | 453 | 270 |
| 2013 | 468 | 266 |
| 2014 | 510 | 277 |
| 2015 | 546 | 307 |
| 2016 | 561 | 300 |

\*\* Source of data: Manpower Reports.
\*\* Counts refer to completed projects within a given year.

1   **Appendix 4: Racial/Ethnic Classification Utilizing a South Asian Component Name Matching**

2   **Techique**

3       In all datasets received to date of both Tata employees and potential job candidates race/ethnicity is

4   coded as "White", "Asian", "Hispanic/Latino", "Black/African American", "American Indian", "Pacific Islander", or

5   "Two or more races".  In analyzing these data two hindrances became immediately clear.  First of all, race data is

6   missing for many employees and job candidates; for example in the employe list *TCSLTD003463394-3395* race

7   data is unavailable for 76.4% of employees.  Secondly, even if race is not missing, the data do not differentiate

8   within these broad racial categories; for instance, between people of Korean and Indian descent.

9       In an effort to accurately identify South Asians in these data, I first contacted Professor Diane S.

10  Lauderdale from the University of Chicago, who co-authored the paper "Asian American Ethnic Identification by

11  Surname" in *Population Research and Policy Review* in 2010.  In this paper, a list of surnames and given names for

12  various Asian ethnicities was derived from a Social Security Administration file that consisted of 1.8 million

13  cardholders born in Asia before 1941.  For a name to have been included in the list, two conditions must have

14  been met:  (1) the name was held at least five times for that particular race and (2) at least 50% of people with

15  that name were associated with a specific origin, and under 50% with any other (Lauderdale and Kestenbaum

16  2000). The resultant surname and given name lists consist of 2,797 and 3,433 names, respectively.  The lists

17  detailed in this paper have been used extensively and for a variety of research applications in which ethnic

18  identification is posited as an important independent variable.[1]

19      As an initial test of the effectiveness of these lists, they were first matched to names from the Tata

20  employee list (TCSLTD003463394– 3395, *TCSLTD003463399*-3463400) which consisted of a total of 49,959

21  employees.  In the employee list, I identify South Asians as those whose self-reported nationality is Indian, Sri

22  Lankan, Nepalese, Pakistani, or Bangladeshi. I also identify South Asians as those whose state of hire is listed as

---

[1] See, for example, Fiscella and Fremont (2006), Lai and Chau (2007), Chang et al. (2010), Matsuno et al. (2011) and Mateos et al. (2011).

23  "Home Country", as long as it does not conflict with a self-reported nationality.[2]  I identify an employee as a

24  potential South Asian if his or her race is missing, Asian, or two or more races, and his or her nationality is missing,

25  USA, or Canadian. The remaining employees are classified as non-South Asian. When removing the employees

26  whose race is uncertain, and matching only the surname list to the surnames of the employees, Table 4.1

27  illustrates that 43.5% of South Asians are accurately classified as South Asians (see "Surname Only" row of table).[3]

28  Meanwhile, 99.7% of non-South Asians were correctly classified as non-South Asian.[4]  Taken together this leads to

29  a positive predictive value (PPV)[5] of 99.9%.  Despite the high PPV, 56.5% of all true South Asians were misclassified

30  as non-South Asian. As a result, further investigation into the surname and given name lists was conducted.

31       One difficulty is the fact that many employees had names which were comprised of several components,

32  and therefore did not fit the traditional Western structure of first, middle and last name.  For example, if an

33  employee is named "Veeturi Rama Kumar Mohan", simply matching the surname list to this employee's probable

34  surname of "Mohan" would fail to classify them as South Asian.  Yet if one were to match the surname list to all

35  four components of the name they would be correctly identified, as "Kumar" is a common South Asian surname.

36  Moreover, "Kumar" is on the given name list while "Veeturi" is not, despite the fact that "Kumar" would appear to

37  be the third element of the employee's name. Lastly, in many of the datasets received, discerning which

38  components of a candidate's name reflect their surname and which reflect their given name is impossible.  Taken

39  together, this suggests that matching the name list to all components of a candidate's name is a potentially

40  effective tool to improve sensitivity. Table 4.1 illustrates that this is indeed the case, as this technique, labeled "All

41  Components" increased the sensitivity from 43.5% to 73.6%, while maintaining a high specificity of 99.8%.

42       To further increase the sensitivity, I next turned to the employee list as a potential source of surnames to

43  augment that compiled by Lauderdale and Kestenbaum (2000). Using this list of 49,959 employees, I identified

---

[2] In line with the view of self-reported ethnicity as the "gold standard" for classification, see Kaufman (1999, 2001).
[3] This is referred to as the sensitivity, or true positive rate, which measures the proportion of true positives that are correctly identified as such.
[4] This is referred to as the specificity, or true negative rate, which calculates the proportion of true negatives that are correctly identified as such.
[5] The PPV measures the probability of being South Asian, conditional on matching to the surname list, and can be derived using Bayes Theorem. See Poirier (1995).

44  each surname that was associated with an employee who was born in a South Asian country. This led to a list of

45  11,945 unique surnames among Tata employees. However, there is the possibility of misclassification if an

46  employee of South Asian descent has a non-South Asian surname or given name, and then this name is utilized to

47  identify other South Asians.  In an effort to eliminate misrepresentative surnames, I examined those that occurred

48  for at least one South Asian employee and at least one non-South Asian employee.  This resulted in a list of 1,701

49  surnames, of which 156 surnames were non-South Asian in nature. These 156 surnames were eliminated from the

50  list, resulting in a list of 11,789 surnames, and they are displayed with their respective counts and share South

51  Asian in  Table 4.3.

52         Due to the fact these 11,789 surnames were derived from the employee list, their performance in

53  correctly classifying South Asians could only be assessed using a distinct list of names and self-reported

54  ethnicities.  In this vein I created a training data set of 5,560 unique names collected from Wikipedia, representing

55  a variety of ethnic backgrounds and nationalities, including African American, Hispanic/Latino, Middle Eastern,

56  White, and Asian.[6]  In an effort to preserve the comparability of these diagnostic tests, the racial distribution of

57  the data was created to mirror that of the racial breakdown within the Computer Systems Design and Related

58  Services Industry as reported in the American Community Survey[7]; as such, the prevalence of South Asians in the

59  training data set is 20.76%.  As shown in Table 4.2, matching only surnames from the employee list to the training

60  data leads to a sensitivity of 60.3% and a specificity of 98.6%.  When matching all components of the name the

61  sensitivity rises to 75.0%, and leads to a more accurate measure of the true prevalence of South Asians within the

62  data.

63         The list created from Lauderdale and Kestenbaum's (2000) paper performs similarly well to the employee

64  list.  When matching only surnames to the surname list, the sensitivity is 53.0% and the specificity is 99.5%. When

65  matching all components of the name, the sensitivity increases to 72.0% and the error in estimating the true

---

[6] Previous authors have also utilized open sources to test the accuracy of name-matching algorithms.  See, for example, Treeratpituk and Giles (2012), Ambekar et al. (2009), and Huang et al. (2014).
[7] See Table 4.4.

66  prevalence of South Asians drops to 4.5%.  These diagnostics are strikingly consistent with the specificity and

67  sensitivity gleaned from testing this list on the TCS employee list.

68  In an effort to increase the accuracy of these prevalence estimates further, I developed a list which

69  combined the South Asian surnames and given names compiled by Lauderdale and Kestenbaum (2000) with the

70  South Asian surnames taken from the TCS employee list. The results of this "Combined List" methodology are

71  delineated in Table 4.2.  These diagnostics strongly suggest that matching each component of a person's name.

72  effectively increase the coverage of South Asians while maintaining a low false positive rate. When employing this

73  strategy the error in estimating the underlying prevalence of South Asians within the sample falls from 5.5% to

74  0.3%.

75  I also individually analyzed the name of each person who was falsely identified as non-South Asian in the

76  training data set to determine common South Asian names that still did not appear on the combined list of given

77  names and surnames.  I discovered 8 names that manifest in so many derivations in the employee list that it is

78  extremely difficult to identify and include each of them on our list. These 8 names are "Gopal", "Krishna",

79  "Reddy", "Vijay", "Kumar", "Prasad", "Sundar", and "Shankar". For instance, our combined list contains 165

80  different names that all have Kumar as the root. Even with these 165 various derivations, there are still more

81  names with Kumar as a root that would not be identified unless a name truncation methodology was utilized.  As

82  a result, if a name contains one of these 8 roots, that person is classified as South Asian.[8]

83  Lastly, to address the potentiality that the combined list of surnames and given names remains

84  incomplete, I incorporate a list of 151,671 surnames from the U.S. Census Bureau, classified by self-reported race.

85  This list is based on approximately 270 million individuals enumerated in the Census 2000, representing 89.8% of

86  the total population, and has been utilized to improve the accuracy of name matching methods in previous

87  research studies.[9]  The race classifications are White, Black, American Indian/Alaska Native, Asian, Native

88  Hawaiian/Other Pacific Islander and Some Other Race. As a result, a mapping from Asian ethnic identification to

---

[8] Unless the name is "Freddy", which is predominantly non-South Asian, in which case the person would not be classified as South Asian despite the fact that their name contains "Reddy."

[9] See, for example, Elliott et al. (2009).

89   South Asian identification is required when using this list, which is derived from the ACS survey for the years 2011-

90   2015. The methodology utilized throughout the report assigns a probabilistic measure of South Asian ethnicity,

91   rather than classify each name deterministically.

92         The algorithm when applied to Tata employees and job candidates is as follows: first, if a person self-

93   reports their nationality to be South Asian, they are classified as such. If a person self-reports their ethnicity as

94   Asian, they are assigned a probability of South Asian of 70.7%.  This is the proportion of Asians who are South

95   Asian among employees in the Computer Systems Design and Related Services industry with occupation codes

96   110, 1006 or 1020 as reported in the American Community Survey in the years 2011-2015.[10]  Lastly, if a person

97   self-reports their ethnicity as "two or more" races, they are assigned a probability of South Asian of 18.6%, which

98   is the proportion of people in the industry and occupation with two or more races that are South Asian, as

99   reported by the ACS.[11]

100   Next, the surnames of those with non-South Asian nationality and race reported as Missing, Asian or Two

101   or More are matched to the combined surname list described above. In the case of a match, that individual is

102   given a 82.58% probability of being South Asian, which is equal to the positive predictive value (PPV)[12] estimated

103   from the training dataset. This statistic represents the probability of actually being South Asian, conditional on

104   matching to the list. If a name does not match to our combined list, I then match it to the Census list of 151,671

105   surnames, which yields for each surname that matches the proportion of the population with that surname who

106   self-identify as Asian. This proportion is then multiplied by 70.7%, which is once again the proportion of Asians in

107   the ACS in the occupation and industry who self-identify as South Asian. If a surname does not match to either our

108   combined list or the Census list of surnames, that person is assigned a probability of being Asian based on the

109   available self-reported race data in that population, which is once again multiplied by 70.7%.  For example, in the

---

[10] See Table 4.4. Occupation code 110 refers to "computer and information systems managers", code 1006 refers to "computer systems analysts" and code 1020 refers to "software developers, applications and systems software."
[11] ibid.
[12] The PPV is the ratio of true positives to the sum of true positives and false positives. It is a function of the prevalence of South Asians in the underlying population; however, as mentioned above, the training dataset was tailored to mirror the proportion of South Asians in the Computer Systems Industry as reported by the Bureau of Labor Statistics.

110   employee list the proportion of Asians among those with available race data is 52.7%.  If an employee does not

111   match to either the combined list or the census list they are assigned a probability of being South Asian of 37.3%

112   (37.3% = .707 * .527).

113        This methodology was also tested on the training dataset, and the results are illustrated in Table 4.2 in the

114   "Census" row. Due to the fact that this methodology assigns South Asian ethnicity probabilistically, it cannot

115   straightforwardly be evaluated with the standard measures of sensitivity, specificity, or PPV. Nevertheless, Table

116   4.2 illustrates the excellent performance of this methodology, as it errs in estimating the true prevalence of South

117   Asians by only 1.02%.[13]

118

119

120

121

---

[13] Given the fact that the training dataset is comprised of a set of quasi-randomly selected individuals from the
general population, the proportion of Asians who are South Asian will likely be different from that among a
sample of employees from the Computer Systems Design and Related Services industry. As a result, these
proportions are altered for the estimates presented in Table 4.2, and are constructed to reflect their counterparts
in the general population as reported in the ACS. As such, estimates from the general population reported in
Table 4.4 are substituted.

6

**Table 4.1: Diagnostics of Name-Matching Algorithms on Employee List**

| List | Truncating Stategy | Sensitivty (coverage) | Specificity (accuracy) | PPV | Estimated South Asians | True South Asians | Total Employees | Estimated Prevalence | True Prevalence | Difference (Binary - True) |
|---|---|---|---|---|---|---|---|---|---|---|
| Lauderdale And Kestenbaum (2000) | All Components | 73.6% | 98.9% | 99.8% | 25,438 | 34,490 | 39,668 | 64.13% | 86.95% | -22.8% |
| | Surname Only | 43.5% | 99.7% | 99.9% | 15,027 | 34,490 | 39,668 | 37.88% | 86.95% | -49.1% |

**Table 4.2: Diagnostics of Name-Matching Algorithms on Wikipedia Training Data**

| List | Truncating Strategy | Sensitivity (coverage) | Specificity (accuracy) | PPV | Estimated South Asians | True South Asians | Total | Estimated Prevalence | True Prevalence | Difference (Estimated - True) |
|---|---|---|---|---|---|---|---|---|---|---|
| Combined List | SACNM | - | - | - | 1,211 | 1,154 | 5,560 | 21.78% | 20.76% | 1.02% |
| | All Components | 83.8% | 95.2% | 82.6% | 1,171 | 1,154 | 5,560 | 21.06% | 20.76% | 0.3% |
| | Surname Only | 67.1% | 98.4% | 91.5% | 846 | 1,154 | 5,560 | 15.22% | 20.76% | -5.5% |
| Employee List | All Components | 75.0% | 95.8% | 82.3% | 1,052 | 1,154 | 5,560 | 18.92% | 20.76% | -1.8% |
| | Surname Only | 60.3% | 98.6% | 91.6% | 760 | 1,154 | 5,560 | 13.67% | 20.76% | -7.1% |
| Lauderdale and Kestenbaum (2000) | All Components | 72.0% | 98.3% | 91.9% | 904 | 1,154 | 5,560 | 16.26% | 20.76% | -4.5% |
| | Surname Only | 53.0% | 99.5% | 96.2% | 636 | 1,154 | 5,560 | 11.44% | 20.76% | -9.3% |

7

**Table 4.3: Non-South Asian Surnames Held by South Asian Employees at Tata**

| Surname | Share South Asian | Count |
|---|---|---|
| ALBERT | 100% | 1 |
| ALEX | 100% | 2 |
| ALFRED | 100% | 1 |
| ALONSO | 100% | 1 |
| ANNA | 100% | 1 |
| ARUNPRINCE | 100% | 1 |
| BAEZ | 100% | 1 |
| BLOUNT | 100% | 1 |
| BOBBY | 100% | 1 |
| CHARLIE | 100% | 1 |
| CHRISTINA | 100% | 1 |
| DAN | 100% | 1 |
| DAVID | 100% | 7 |
| EDWARD | 100% | 3 |
| EDWIN | 100% | 1 |
| EUGENE | 100% | 1 |
| FREDERICK | 100% | 1 |
| FREDRICK | 100% | 1 |
| GABRIELRAJ | 100% | 1 |
| GPK | 100% | 1 |
| HARRY | 100% | 1 |
| JOSEPHXAVIER | 100% | 1 |
| JOSHUA | 100% | 1 |
| KPN | 100% | 1 |
| KSM | 100% | 1 |
| MARY | 100% | 1 |
| MONICA | 100% | 2 |
| NATHAN | 100% | 4 |
| PATRICIA | 100% | 1 |
| PETE | 100% | 1 |
| RACHEL | 100% | 2 |
| ROBERT | 100% | 2 |
| SAM | 100% | 1 |
| SETH | 100% | 7 |
| THEODORE | 100% | 1 |
| THOMMANTHONY | 100% | 1 |
| TOM | 100% | 2 |
| VICTOR | 100% | 1 |
| WILLIAM | 100% | 3 |
| JACOB | 96% | 24 |

| Surname | Share South Asian | Count |
|---|---|---|
| XAVIER | 91% | 11 |
| ANTONY | 88% | 17 |
| PAUL | 88% | 76 |
| DANIEL | 88% | 8 |
| FERNANDES | 88% | 8 |
| JOY | 80% | 10 |
| VINCENT | 80% | 5 |
| JOHN | 78% | 37 |
| ABRAHAM | 76% | 21 |
| SAMUEL | 76% | 21 |
| AUGUSTINE | 75% | 8 |
| CHRISTOPHER | 75% | 8 |
| FELIX | 75% | 4 |
| MATHEW | 75% | 48 |
| PHILIP | 75% | 12 |
| JAMES | 72% | 18 |
| GEORGE | 72% | 46 |
| PETER | 69% | 13 |
| JOSEPH | 69% | 51 |
| ANDREW | 67% | 3 |
| DAVE | 67% | 18 |
| FERNANDO | 67% | 3 |
| FIGUEROA | 67% | 3 |
| MOLLETI | 67% | 3 |
| RODRIGUES | 67% | 3 |
| FRANCIS | 64% | 14 |
| SEBASTIAN | 64% | 11 |
| STEPHEN | 64% | 11 |
| MICHAEL | 63% | 8 |
| THOMAS | 54% | 81 |
| ANDREWS | 50% | 4 |
| ANGEL | 50% | 2 |
| BELSARE | 50% | 2 |
| DANG | 50% | 2 |
| DIAS | 50% | 2 |
| ELLA | 50% | 2 |
| HANS | 50% | 2 |
| HOUSE | 50% | 2 |
| JASON | 50% | 2 |
| JOHNEY | 50% | 2 |

| Surname | Share South Asian | Count |
|---|---|---|
| JOHNS | 50% | 2 |
| JOHNY | 50% | 2 |
| KENNY | 50% | 2 |
| LLOYD | 50% | 2 |
| MARX | 50% | 2 |
| MATHIAS | 50% | 2 |
| MERCHANT | 50% | 4 |
| PAULSON | 50% | 2 |
| RAUL | 50% | 2 |
| RICHARD | 50% | 2 |
| SHELTON | 50% | 2 |
| SILVESTER | 50% | 2 |
| SONG | 50% | 2 |
| TAILOR | 50% | 2 |
| VELASCO | 50% | 2 |
| VELAZQUEZ | 50% | 2 |
| SOLOMON | 45% | 11 |
| BENJAMIN | 43% | 7 |
| FERNANDEZ | 40% | 5 |
| DHILLON | 38% | 8 |
| SHAW | 36% | 14 |
| ARTHUR | 33% | 3 |
| ASHER | 33% | 3 |
| CHARLES | 33% | 6 |
| DALTON | 33% | 3 |
| JUSTIN | 33% | 3 |
| PADILLA | 33% | 3 |
| PIMPLE | 33% | 3 |
| SIMON | 33% | 9 |
| SOTO | 33% | 3 |
| WESLEY | 33% | 3 |
| GARCIA | 31% | 13 |
| ARNOLD | 29% | 7 |
| CRUZ | 29% | 7 |
| ALEXANDER | 25% | 12 |
| BERRY | 25% | 4 |
| CASTANEDA | 25% | 4 |
| DOMINIC | 25% | 4 |
| FRANKLIN | 25% | 8 |

| Surname | Share South Asian | Count |
|---|---|---|
| HENRY | 25% | 4 |
| LOPEZ | 25% | 20 |
| MACHADO | 25% | 4 |
| PEREZ | 25% | 16 |
| RICHARDS | 25% | 4 |
| GILL | 22% | 9 |
| NELSON | 21% | 14 |
| CURTIS | 20% | 5 |
| DIXON | 20% | 5 |
| GOMES | 20% | 5 |
| STANLEY | 20% | 5 |
| STEPHENS | 20% | 5 |
| HAMILTON | 17% | 6 |
| PHILLIPS | 17% | 6 |
| HERNANDEZ | 15% | 13 |
| BAKER | 14% | 7 |
| CHAVEZ | 14% | 7 |
| DIAZ | 14% | 7 |
| GONZALEZ | 14% | 14 |
| GRAHAM | 14% | 7 |
| LAWRENCE | 14% | 7 |
| SPENCER | 14% | 7 |
| WILSON | 14% | 29 |
| MARTIN | 13% | 16 |
| ALVAREZ | 10% | 10 |
| JOHNSON | 10% | 63 |
| MARTINEZ | 10% | 21 |
| KENNEDY | 9% | 11 |
| DAVIS | 8% | 38 |
| ROBINSON | 7% | 14 |
| COLLINS | 7% | 15 |
| KING | 6% | 16 |
| MORRIS | 5% | 19 |
| WANG | 5% | 20 |
| WILLIAMS | 5% | 42 |
| RODRIGUEZ | 4% | 28 |
| LEE | 2% | 48 |

**Table 4.4: Percent Asian and South Asian in the ACS, by Year**

| Occupation Codes (110, 1006, 1020) & Industry Code (7380) | | | | | | |
|---|---|---|---|---|---|---|
| Year | % Asian | % South Asian | % Two or More Races | Proportion of Asians who are South Asian | Proportion of "Two or more" who are South Asian | Total Population |
| 2011 | 30.1% | 21.7% | 1.8% | 72.1% | 17.9% | 673,481 |
| 2012 | 31.7% | 22.8% | 1.9% | 71.9% | 22.6% | 730,164 |
| 2013 | 32.0% | 22.4% | 2.0% | 69.8% | 17.0% | 754,423 |
| 2014 | 32.4% | 22.9% | 1.8% | 70.7% | 26.5% | 782,371 |
| 2015 | 34.4% | 24.0% | 2.5% | 69.7% | 12.2% | 842,385 |
| **Total** | **32.2%** | **22.8%** | **2.0%** | **70.7%** | **18.6%** | **3,782,824** |

| General Population | | | | | | |
|---|---|---|---|---|---|---|
| Year | % Asian | % South Asian | % Two or More Races | Proportion of Asians who are South Asian | Proportion of "Two or more" who are South Asian | Total Population |
| 2011 | 6.3% | 2.3% | 2.1% | 36.4% | 3.7% | 199,200,000 |
| 2012 | 6.3% | 1.6% | 2.2% | 25.3% | 3.8% | 200,700,000 |
| 2013 | 6.4% | 1.6% | 2.3% | 25.6% | 3.4% | 201,500,000 |
| 2014 | 6.6% | 1.7% | 2.3% | 26.1% | 3.2% | 202,700,000 |
| 2015 | 6.8% | 1.8% | 2.4% | 26.8% | 3.4% | 203,700,000 |
| **Total** | **6.5%** | **1.8%** | **2.3%** | **28.0%** | **3.5%** | **1,008,000,000** |

**NOTES:**

* The years 2011-2015 are analyzed from the ACS.

* Only those between 18 and 65 years old are analyzed from the ACS.

* Industry code is 7380 - Computer Systems Design and Related Services.

* Occupation Codes are 110 (*Computer and Information Systems Managers*), 1006 (*Computer Systems Analysts*), and 1020 (*Software Developers, Applications, and Systems Software*).

**References:**

Ambekar, A.,  Ward, C.,  Mohammed, J.,  Male, S.,  and Skiena, S. " Name-Ethnicity Classification from Open Sources."  *Proceedings of the 15th ACM SIGKDD International Conference on Knowledge Discovery and Data Mining*, 2009.

Bureau of Labor Statistics. "Labor Force Characteristics by Race and Ethnicity, 2015", *BLS Reports*, September 2016.

Chang, J., Rosenn,  I., Backstrom,  L.,  and Marlow, C. "ePluribus: Ethnicity on social networks." *Proceedings of the International Conference in Weblogs and Social Media* (ICWSM), 2010, p. 18–25.

Elliot, Marc N., Morrison, Peter A., Fremont, Allen, McCaffrey, Daniel F., Pantoja, Philip and Lurie, Nicole. "Using the Census Bureau's Surname List to Improve Estimates of Race/Ethnicity and Associated Disparities." *Health Services and Outcomes Research Methods*, 2009, vol. 9, p. 69-83.

Fiscella, K., and Fremont, A. M. "Use of Geocoding and Surname Analysis to Estimate Race and Ethnicity." *Health Service Research*, 2006, vol. 41, p. 1482–1500.

Huang, W.,  Weber,  I, and  Vieweg, S. "Inferring Nationalities of Twitter Users and Studying International Linking." *Proceedings of the 25th ACM Conference on Hypertext and Social Media*, 2014, p.237-42.

Kaufman, J.S. "How Inconsistencies in Racial Classification Demystify the Race Construct in Public Health Statistics." *Epidemiology*, 1999, vol.10, no. 2, p. 101-102.

Kaufman, J.S. and Cooper, Richard S.  "Commentary: Considerations for Use of Racial/Ethnic Classification in Etiologic Research." *American Journal of Epidemiology*, 2001, vol. 154, no. 4, p. 291-298.

Lai,  D.W.L. , and  Chau,  S.B.Y. "Predictors of Health Service Barriers for Older Chinese Immigrants in Canada." *Health and Social Work*, 2007, vol. 32, no. 1, p. 57 – 65

Lauderdale, D. S., and  Kestenbaum B. "Asian American Ethnic Identification by Surname." *Population Research and Policy Review*, 2000, vol. 19, p. 283–300.

Mateos, P., Longley, PA., and O'Sullivan, D. "Ethnicity and Population Structure in Personal Naming Networks." *PLoS One*, 2011, vol 6., no. 9.

Matsuno, RK., Costantino, JP.,  Ziegler, RG., Anderson, GL., Li,  H., Pee, D.,  and  Gail, MH:  "Projecting Individualized Absolute Invasive Breast Cancer Risk in Asian and Pacific Islander American Women." *Journal of the National Cancer Institute*, 2011, vol. 103, no.12, p. 951-961.

Poirier, Dale. *Intermiediate Statistics and Econometrics: A Comparative Approach*. Cambridge, Massachusetts: The MIT Press, 1995.

Treeratpituk, P.,  and Giles, CL. "Name-Ethnicity Classification and Ethnicity Sensitive Name Matching. " *Proceedings of the Twenty-Sixth Conference on Artificial Intelligence*, 2012, p. 1141-47.

**Appendix 5: Involuntary Terminations by Job and Group Termination Effects**

1.  In the body of this report I emphasized that the termination of individual employees is likely to be importantly influenced by individual measures of performance.  This is the main reason I believe individual inquiry is almost always necessary in adjudicating questions of discrimination when single instances of involuntary terminations are involved.  It may be, however, that some involuntary terminations are properly analyzed together.  If refer these situations as ones where "group termination" decisions—such as when the company decides it has no need for persons who are knowledgeable only in outdated systems or software, or if a business unit is being downsized—involving a set of employees who are all terminated together.  In situations such as this, terminations may be made on a job level and the percentages of South Asian and non-South Asians terminated can be expected to reflect the incumbent employee base of the job itself, regardless of individual attributes or shortcomings on individual employees.  In some job groups this may show disproportionate numbers of one race group or the other, having nothing to do with discriminatory actions.

2.  Again, common data cannot provide proper accounting for which terminations were due to group considerations, but it is apparent that if terminations of groups of employees are related differently across job, a class-wide, common data approach is likely to generate unreliable estimates of discriminatory intent.  In fact, as shown in Appendix Table 3**,** there have been substantial differences in the rates of involuntary terminations by job during the purported class period.  At one extreme, involuntary terminations (whether from the bench or not) account for only 3.5% of the 486 Trainees active in the purported class period and 9.7% of the 247 Executives.  On the other hand, involuntary terminations are shown as occurring at a rate of 20.7% among Process Associates.  Overall, a test of whether these differences as a

1

1   group are significant returned a value of 13.44 standard deviations, showing

2   differences in job termination decisions is extremely unlikely to be driven by a

3   common practice or policy and must be related to job duties of the individual

4   employees.[1]

5

---

[1] This same effect is evident if only terminations among benched employees are analyzed.  Among this set of 1,493 terminations, differences across job showed 11.98 standard deviations and similar within-job differences in the race composition of incumbents would suggest a statistical influence on termination rates, all else constant.