*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 2001 | Email string between Vinay Hadimani and Kisha Bailey (cc Ramanathan Narayanan, Mouna P, Rajat Dubey, Raviraj Jain, and Srinivas Malladi) RE: Releasing Naveena Muddana (245124) - 12th Feb'16 | Bailey, TCS HR Representative | | FRE 802 (HEARSAY) | |
| 2002 | Technical Interview Evaluation | Bedeiwi and TCS HR Representative if needed | | FRE 802 (HEARSAY) | |
| 2003 | Campus Relations Interview Evaluation Sheet | Bedeiwi and TCS HR Representative if needed | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 2004 | Employment Application | Bedeiwi and TCS HR Representative if needed | | FRE 402 (RELEVANCE) | |
| 2005 | Letter from Narasimhan Srinivasan to Salah Bedeiwi | Bedeiwi and TCS HR Representative if needed | | | |
| 2006 | Email from Melissa Digirolamo to Gibran Ali, et al. - New grades and ranking | Bedeiwi and TCS HR Representative if needed | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 2007 | SiezeOurAs Official Transcript | Bedeiwi and TCS HR Representative if needed | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 2008 | Addendum C Acknowledgement of Receipt of Anti-Harassment, Including Sexual Harassment, Policy in the Employee Handbook | Bedeiwi and TCS HR Representative if needed | | | |
| 2009 | Multiple emails sent by Ruben Shyam | Bedeiwi and TCS HR Representative if needed | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 2010 | Email string between Paulina Bettini and Salah Bedeiwi (cc Ruben Shyam) Re: Relocation | Bedeiwi and TCS HR Representative if needed | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 2011 | Email string between Paulina Bettini and Ruben Shyam (cc Salah Bedeiwi) Fw: Follow Up - Reallocation | Bedeiwi and TCS HR Representative if needed | | FRE 802 (HEARSAY) | |
| 2012 | Email string between Mariana Bension and Brian Buchanan Re: IT Scenes | Buchanan, TCS Work Force Effectiveness Representative, TCS HR Representative, Chinnari if needed | | FRE 802 (HEARSAY) (emails not from Buchanan) | |
| 2013 | Email string between Suresh Kovvuri and Brian Buchanan - Invitation: (Aug 12 03:00 PM GMT in IOC - 23 Parker Street Irvine, CA 92618 - Meeting Room - ICC#1); with attachment | Buchanan, TCS Work Force Effectiveness Representative, TCS HR Representative, Chinnari if needed | | FRE 802 (HEARSAY) | |

Slaight, et al. v. Tata Consultancy Services, Ltd.
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 2014 | Screenshot of email inbox | Buchanan, TCS Work Force Effectiveness Representative, TCS HR Representative, Chinnari if needed | | FRE 106 (REDACTED) | |
| 2015 | Listing of Infra Structure and Non SAP individuals | Buchanan, TCS Work Force Effectiveness Representative, TCS HR Representative, Chinnari if needed | | | |
| 2016 | Email string between Brian Buchanan and Brian Buchanan Fw: TCS contacts | Buchanan, TCS Work Force Effectiveness Representative, TCS HR Representative, Chinnari if needed | | | |
| 2017 | Email string between Mariana Bension and Brian Buchanan Re: IT Scenes | Buchanan, TCS Work Force Effectiveness Representative, TCS HR Representative, Chinnari if needed | | | |
| 2018 | Separation Agreement and Release | Buchanan | | FRE 402 (RELEVANCE) | |
| 2019 | Partial Script | Buchanan | | FRE 802 (HEARSAY) | |
| 2020 | Email from Julie Gutierrez to Brian Parker, Brian Buchanan I -m out | Buchanan, TCS Work Force Effectiveness Representative, TCS HR Representative, Chinnari if needed | | FRE 802 (HEARSAY) | |
| 2021 | Email string between Brian Buchanan and Sarah Lynch Re: fyi | Buchanan, TCS Work Force Effectiveness Representative, TCS HR Representative, Chinnari if needed | | | |
| 2022 | Letter from Brian Buchanan to U.S. Equal Employment Opportunity Commission Re: Buchanan v. TATA Consultancy Services, Ltd. | Buchanan, TCS Work Force Effectiveness Representative, TCS HR Representative | | | |
| 2023 | Email string between Brian Buchanan and Kevin Bloom Re: request | Buchanan, TCS Work Force Effectiveness Representative, TCS HR Representative | | | |
| 2024 | LinkedIn profile of Paul Devenny | Devenny, Blandford or TCS HR Representative | | | |
| 2025 | Email string between Paul Devenny and Paul Devenny [WARNING: MESSAGE ENCRYPTED]Fwd: [WARNING: MESSAGE ENCRYPTED]Fw: Offer Letter -Tata Consultancy Services; with attachments | Devenny, Blandford or TCS HR Representative | | | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 2026 | Email from Bridget Reeves (cc Jeanine Frias, Sureh Kovvuri) TCS HR Checking In; with attachment | Devenny, Blandford or TCS HR Representative | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 2027 | Email from GlobalLnD.Connect@tcs.com to Paul Devenny - Talent Development: Pulse 2014 - You Said it, We Did It! | Devenny, Blandford or TCS HR Representative | | FRE 402 (RELEVANCE) | |
| 2028 | Email string between Joe Leal to Paul Devenny (cc Dawn Golden) Re: TCS Contact Form - United States of America - Request for information / proposal | Devenny, Blandford or TCS HR Representative | | FRE 402 (RELEVANCE) | |
| 2029 | Email from Rao Madhusudhana to Paul Devenny - KBR NDA. | Devenny, Blandford or TCS HR Representative | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 2030 | Email string between Ken Borthwick and Paul Devenny RE: PDO-Urgent | Devenny, Blandford or TCS HR Representative | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 2031 | Email string between Brandy Marvel and Paul Devenny Re: Marvel--Open Req | Devenny, Blandford or TCS HR Representative | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 2032 | Email string between Alex Gray and Paul Devenny Re: Hi from Alex and opportunity at TCS | Devenny, Blandford or TCS HR Representative | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 2033 | Email string between Murthy Divakaruni and Paul Devenny FW: Update from TCS--here is the email | Devenny, Blandford or TCS HR Representative | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 2034 | Email string between Paul Devenny and Paul Devenny Fw: List of losses…. | Devenny, Blandford or TCS HR Representative | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 2035 | Email string between Paul Devenny and Paul Devenny Fw: Investigation Closure | Devenny, Blandford or TCS HR Representative | | FRE 802 (HEARSAY) | |
| 2036 | Email string between Paul Devenny and Sujata Majumdar Performance review | Devenny, Blandford or TCS HR Representative | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 2037 | Email string between Paul Devenny and Melissa Blandford Re: Fw: H2 FY2016 Sales Award Letters | Devenny, Blandford or TCS HR Representative | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 2046 | Complaint filed by Dorothy Krampen with the State of New Jersey Department of Labor and Workforce Development | Krampen, TCS HR Representative | | | |
| 2047 | TCS Termination Form | Krampen, TCS HR Representative, Seetharaman | | FRE 802 (HEARSAY) | |
| 2048 | Email string between Dorothy Krampen and Nikhi Matai (cc Amit Maheshwari and Catherine Tomaras) Re: tax status | Krampen, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 2049 | Email from Dorothy Krampen to Catherine Tomaras - Question | Krampen, TCS HR Representative, TCS RMG Representative | | FRE 402 (RELEVANCE) | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 2050 | Email from ultimatix.gess@tcs.com to Dorothy Krampen - Your leave for the period from Jul-02-2012 to Jul-09-2012 has been approved by Ashish Khurana(125849)& it is pending with Stephanie Fitzpatrick(386184), for approval | Krampen, TCS HR Representative, TCS RMG Representative | | | |
| 2051 | Email from Ratan Chopra to Dot Krampen, Dorothy Krampen (cc Aparna Ramprasad) Fw: Dorothy Krampen # 694649 - PI. connect with HR / RMG on priority: URGENT | Krampen, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) | |
| 2052 | Resume of Nobel Mandili | Mandili, TCS HR Representative | | | |
| 2053 | Letter from Sarajane Mackenzie to Nobel Mandili | Mandili, TCS HR Representative | | | |
| 2054 | The TATA Code of Conduct | Mandili, TCS HR Representative | | | |
| 2055 | Acknowledgment of Receipt of Employee Handbook | Mandili, TCS HR Representative | | | |
| 2056 | Acknowledgment of Receipt of Company Discrimination and Harassment Policy | Mandili, TCS HR Representative | | | |
| 2057 | Tata Consultancy Services Excerpt of Employment Policies | Mandili, TCS HR Representative | | FRE 106 (INCOMPLETE) | |
| 2058 | Email string between Gunjan Hada and Magesh Kumar (cc Anish Alias, Lakshman Prakash M.P., Nobel Mandili, and Santhoshkumar R1) RE: MGI New Requirement - Project Manager_Security and Access Management | Mandili, TCS HR Representative, TCS RMG personnel | | FRE 802 (HEARSAY) | |
| 2059 | Email string between Gunjan Hada and Nobel Mandili (cc Lakshman Prakash M.P.) Re: URGENT - Network Engineer Profiles | Mandili, TCS HR Representative, TCS RMG personnel | | FRE 802 (HEARSAY) | |
| 2060 | Screenshot of an email string between Gunjan Hada, Kshatra Varma, and Gurucharana S (cc Manivannan Kasthurirangan, Bipin Shah, Kanchanmala Basu, Santwana Paramanik, Sguru Prakash) - For SOCAL Evaluation | Mandili, TCS HR Representative, TCS RMG personnel | | FRE 802 (HEARSAY) | |
| 2061 | Email string between Gunjan Hada and Nobel Mandili Re: Network Administrator _L3 requirement | Mandili, TCS HR Representative, TCS RMG personnel | | FRE 802 (HEARSAY) | |
| 2062 | Letter from Narasimhan Srinivasan to Amir Masoudi | Masoudi, TCS HR Representative | | MODIFICATION - CONTAINS HIGHLIGHTING | |
| 2063 | Addendum A Acknowledgment of Receipt of Employee Handbook | Masoudi, TCS HR Representative | | | |
| 2064 | Addendum C Acknowledgement of Receipt of Anti-Harassment, Including Sexual Harassment, Policy in the Employee Handbook | Masoudi, TCS HR Representative | | | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 2065 | Resume of Amir Masoudi | Masoudi, TCS HR Representative | | | |
| 2066 | Email string between Amir Masoudi and Hannah Shobitha Re: Allocation | Masoudi, TCS HR Representative, TCS RMG and Shobitha | | FRE 802 (HEARSAY) (EMAILS NOT FROM MASOUDI) | |
| 2067 | Email string between Amir Masoudi and Hannah Shobitha Re: Meeting Request | Masoudi, TCS HR Representative, TCS RMG and Shobitha | | | |
| 2068 | Email string between Pankaj Kumar and Amir Masoudi (cc Hannah Shobitha, Heema Shah, Ramesh I, and Vikram Shankar) Re: Amir Masoudi : Deployment in CA | Masoudi, TCS HR Representative, TCS RMG and Shobitha | | FRE 802 (HEARSAY) (EMAILS NOT FROM MASOUDI) | |
| 2069 | Email string between Pankaj Kumar and Vidyani Jilledumudi Re: Apple Account | Masoudi, TCS HR Representative, TCS RMG and Shobitha | | FRE 802 (HEARSAY) | |
| 2070 | Email string between Prachi Verma and Pankaj Kumar (cc Amir Masoudi, Hannah Shobitha, and Vikram Shankar) Re: Relocation Approval | Masoudi, TCS HR Representative, TCS RMG and Shobitha | | | |
| 2071 | Email string between Subodh Shetty, Thilagavathy Ramaswamy and Amir Masoudi (cc Sharma Pankhuri and Prachi Verma) Re: Fw: Appraisal FY 15-16 - Close in Self Evaluation and have feedback discussions!! | Masoudi, TCS HR Representative | | FRE 802 (HEARSAY) | |
| 2072 | Email string between Subodh Shetty and Prachi Verma Re: Mail commination with Arrir | Masoudi, TCS HR Representative | | FRE 802 (HEARSAY) | |
| 2073 | Email from Sunetra Dasgupta to Swagata B, Samarjeet Kumar, Raviraj Jain, Priyanka Mathur, Gunjan Hada, Hannah Shobitha, Ganapathy Ramang Amir Masoudi : SAP HANA certified consultant | Masoudi | | FRE 802 (HEARSAY) | |
| 2074 | Email string between Sharma Pankhuri, Subodh Shetty, Prachi Verma, and Hannah Shobitha Fw: Apple Releases(CRM & SAP Perf Testing) | Masoudi | | FRE 802 (HEARSAY) | |
| 2075 | Email string between Amir Masoudi and Sharma Pankhuri Re: Meeting: 28th March 11 am Santa Clara Office | Masoudi | | FRE 802 (HEARSAY) (emails not from MASOUDI) | |
| 2076 | Email string between Amir Masoudi and Jeevak Sharma Re: TCS Employment | Masoudi | | FRE 408 | |
| 2077 | Email from Thomas Mills to Johanna Geisler, Thomas Mills - Conversation with Geisler, Johanna -CCC-OT | Mills, TCS HR Representative, TCS Workforce Effectiveness if needed | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---------|-------------|--------------------|--------------------|-----------|---------------|
| 2078 | Email from Thomas Mills to Charles Mattera, Thomas Mills - Conversation with Mattera, Charles -CCC-OT NE- | Mills, TCS HR Representative, TCS Workforce Effectiveness if needed | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 2079 | Email from Thomas Mills to Mark Smith, Thomas Mills - Conversation with Smith, Mark1 -CCC-OT_IT- | Mills, TCS HR Representative, TCS Workforce Effectiveness if needed | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 2080 | Email from Thomas Mills to Mark Smith, Thomas Mills - Conversation with Smith, Mark1 -CCC-OT_IT- | Mills, TCS HR Representative, TCS Workforce Effectiveness if needed | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 2081 | Email from Girish Emmadi to Thomas Mills, Nicholas Allier (cc Hari Venkatesh Varadharajan) - Continue with Transition | Mills, TCS HR Representative, TCS Workforce Effectiveness if needed | | | |
| 2082 | Email from Thomas Mills to Mark Smith, Thomas Mills - Conversation with Smith, Markl [CCC-OT_IT] | Mills, TCS HR Representative, TCS Workforce Effectiveness if needed | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 2083 | Email from Thomas Mills to Mark Smith, Thomas Mills - Conversation with Smith, Markl [CCC-OT_IT] | Mills, TCS HR Representative, TCS Workforce Effectiveness if needed | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 2084 | Email from Girish Emmadi to Thomas Mills (cc Mark Smith, Thomas Mills) Re: Just a couple of questions - Regarding Redeployment | Mills, TCS HR Representative, TCS Workforce Effectiveness if needed | | | |
| 2085 | Resume of Thomas Mills | Mills, TCS HR Representative, TCS Workforce Effectiveness if needed | | | |
| 2086 | Resume of Nasser Nahshal | Nahshal, TCS HR Representative | | | |
| 2096 | Management Interview Evaluation Form | Peck, TCS HR Representative | | FRE 802 (HEARSAY) | |
| 2097 | TCS Profile | Peck, TCS HR Representative | | | |
| 2098 | Acknowledgement of Receipt of Company Discrimination and Harassment Policy | Peck, TCS HR Representative | | | |
| 2099 | Letter from Sarajane Mackenzie to Loran Peck | Peck, TCS HR Representative | | | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 2100 | Project End 2010-2011 Evaluation for Loran Peck | Peck, TCS HR Representative | | FRE 802 (HEARSAY) | |
| 2101 | Email string between Loran Peck and Loran Peck Fw: Annual appraisal - Your updated sheet | Peck, TCS HR Representative | | | |
| 2102 | Email string between Syama Sunkara and Thomas Hoblitzell (cc Chanda Hate, Madhu Perumal, Monali Mehta, and Padmaja Bhagat) Fw: SLB OTM - Loran Peck's performance | Peck, TCS HR Representative | | FRE 802 (HEARSAY) | |
| 2103 | Email string between Loran Peck and Thomas Hoblitzell (cc Karen Hawks and Jim Kilpatrick) Re: Update | Peck, TCS HR Representative | | | |
| 2104 | Email from Loran Peck to Jim Kilpatrick (cc Loran Peck) Loran Peck - Profile for Wal Mart, Canada | Peck, TCS RMG Representative | | | |
| 2105 | Email from Loran Peck (cc Loran Peck) - Conference Call - with TCS | Peck, TCS HR Representative | | | |
| 2106 | Letter from Narasimhan Srinivasan to Taylor Russell | Russell, TCS HR Representative, Blandford | | | |
| 2107 | Email from Naval Deshbandhu to Ethan White, Taylor Russell (cc Ramesh I) - Nielsen | Russell, TCS HR Representative, Blandford, TCS RMG Representative | | | |
| 2108 | Email string between Taylor Russell and Mark Hall (cc James Lloyd, Taylor Jorgensen, Justin Ismond, Daisyone Brown, Eli Amara, Amir Masoudi, R Musty, Milap Naik, Ash Petitjean, Abdul Quraishi, and Ben Wilder) - Re: Tata Template | Russell, TCS HR Representative, Blandford | | | |
| 2109 | Email string between Taylor Russell and Michaela Barbour (cc Pranay Nayyar) Re: SAP Interview | Russell, TCS HR Representative, Blandford | | | |
| 2110 | Email string between Ramesh Iyanswamy, Vikram Shankar, and Taylor Russell Fwd: Nestle SAP POC | Russell, TCS HR Representative, Blandford, TCS RMG Representative | | FRE 802 (HEARSAY) | |
| 2111 | Email string between Vikram Shankar and Taylor Russell (cc Naval Deshbandhu) Re: Kudos | Russell, TCS HR Representative, Blandford, TCS RMG Representative | | | |
| 2112 | Email string between Michaela Barbour and Taylor Russell Re: SAP Interview | Russell, TCS HR Representative, Blandford, TCS RMG Representative | | | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---------|-------------|--------------------|----------------------|-----------|---------------|
| 2113 | Email string between Vikram Shankar, Ethan White, Mark Hall, Taylor Russell, Taylor Jorgensen, and John Woedl - Your allocation : KPMG account | Russell, TCS HR Representative, Blandford, TCS RMG Representative | | FRE 802 (HEARSAY) | |
| 2114 | Email string between Vikram Shankar, Hannah Shobitha, and Taylor Russell (cc Pankaj Kumar and Umesh Kumar) Re: Approval Requested: HANA certification for 3 Cincinnati Associates | Russell, TCS HR Representative, Blandford, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) | |
| 2115 | Email string between Ramesh I and Vikram Shankar (cc Taylor Russell and Deepak Kota) Re: Certification | Russell, TCS HR Representative, Blandford | | | |
| 2116 | Email string between Taylor Russell and Vikram Shankar (cc Taylor Jorgensen, J Lee, and John Woedl) - Interviews | Russell, TCS HR Representative, Blandford | | | |
| 2117 | Technical Interview Evaluation | Russell, TCS HR Representative, Blandford | | FRE 402 (RELEVANCE) | |
| 2118 | Email string between Balaji Munagala and Dhinakar Rajkumar (cc Vikram Shankar, Taylor Russell, pavanip@juniper.net, and Venumadhav Avasarala) Re: Fw: Reg: Opening for SAP BI at Juniper Networks (Requirement. id: 4152918) | Russell, TCS HR Representative, Blandford, TCS RMG Representative and Shobitha | | FRE 802 (HEARSAY) | |
| 2119 | Email from Ethan White to Kurtis Taylor (cc Taylor Russell) - Thought you might enjoy this article and the comments | Russell, TCS HR Representative, Blandford | | | |
| 2120 | Email string between Taylor Russell and Anil Narang (cc Anandaraman Thirumalai, Doug Berry, Manikandan Subramaniam, and Ramesh Iyanswamy, Vikram Shankar) Re: Invitation: CVS Project sync up (May 15 01:30 PM MST in Bridge) | Russell, TCS HR Representative, Blandford, TCS RMG Representative and Shobitha | | | |
| 2121 | Email string between Vikram Shankar, Taylor Russell, and Mark Hall Fw: CVS | Russell, TCS HR Representative, Blandford | | FRE 802 (HEARSAY) | |
| 2122 | Email from Ultimatix Team to 919251 - Deallocation notification: You will be deallocated 3 weeks from today | Russell, TCS HR Representative, Blandford, TCS RMG Representative and Shobitha | | FRE 402 (RELEVANCE) | |
| 2123 | Email string between Taylor Russell and Myran Taylor Re: Resignation Letter | Russell, TCS HR Representative, Blandford | | | |
| 2125 | Email string between Taylor Russell and Vinay Patangay (cc Abdul Quraishi, Ananya Guha, Balaji Ramalingam, and Vinay Achar) Re: Fw: Re: Internal Evaluation for SAP HANA | Russell, TCS HR Representative, Blandford | | | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 2126 | Screenshot of text messages between Denise D. and Jennifer A. | Russo, TCS Ilp Team Representative, Alkiewicz | | | |
| 2127 | Screenshot of text messages between Denise D. and Jennifer A. | Russo, TCS Ilp Team Representative, Alkiewicz | | FRE 802 (HEARSAY) | |
| 2128 | Screenshot of text messages between Denise D. and Jennifer A. | Russo, TCS Ilp Team Representative, Alkiewicz | | | |
| 2129 | Screenshot of text messages | Russo, TCS Ilp Team Representative, Alkiewicz | | | |
| 2130 | Photograph of a Spreadsheet | Russo, TCS Ilp Team Representative, Alkiewicz | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 2131 | Photograph of a Spreadsheet | Russo, TCS Ilp Team Representative, Alkiewicz | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 2132 | Email string between Hanna Russo and Hemen Kapadia (cc Codi Robbins, Jennifer Alkiewicz and Samarjeet Kumar) Re: Fresher Opportunities ? | Russo, TCS Ilp Team Representative, Alkiewicz | | FRE 802 (HEARSAY) | |
| 2133 | Email from Richard Eby to Hannah Russo Letter; with attachment | Russo | | | |
| 2134 | Email string between Hannah Russo, Ashok Seetharaman and Divya Bindiganavale Fw: *Confidential: Resignation | Russo, TCS HR Representative, Seetharaman | | | |
| 2135 | Letter from Shannon Krantz to Vikas Chaturvedi (cc Jennifer Alkiewicz, Ashok Seetharaman) Resignation Letter | Russo, TCS HR Representative, Alkiewicz, Seetharaman | | | |
| 2136 | Email string between Mark Conway and Robert Scott - Fw: Robert Scott (EP2016IR614250): Buddy Designated | Scott, TCS HR Representative, Blandford | | | |
| 2137 | Email from Ultimatix.PRMAutoMail@tcs.com to 1263902 - Deallocation notification: You are getting deallocated today. | Scott, TCS HR Representative, Blandford, TCS RMG Representative | | | |
| 2138 | Email from Ultimatix.PRMAutoMail@tcs.com to 1263902 (cc 329152) FYI: Allocation has been reduced. | Scott, TCS HR Representative, Blandford, TCS RMG Representative | | | |
| 2139 | Email string between Chris Winne and Robert Scott Re: RFID Introduction | Scott | | | |
| 2140 | Email string between Mark Conway and Robert Scott Fw: Re: Robert Scott | Scott | | | |
| 2141 | Email string between Prabhu Lazar and Robert Scott Re: Position | Scott, TCS HR Representative, Blandford, TCS RMG Representative | | | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 2142 | Email string between Carlan Pine and Robert Scott Re: Contact | Scott, TCS HR Representative, Blandford, TCS RMG Representative | | | |
| 2143 | Email string between Mark Conway and Robert Scott Fw: Re: Hi | Scott, TCS HR Representative, Blandford, TCS RMG Representative | | | |
| 2144 | Email from global.minerva@tcs.com to 1263902 - Update your CV in Resume Builder. | Scott, TCS HR Representative, Blandford, TCS RMG Representative | | | |
| 2145 | Resume of Robert D. Scott II | Scott | | | |
| 2146 | Email string between Mark Conway and Robert Scott Re: Fw: HR Connect - 1263902 Robert Scott (Robert) | Scott, TCS HR Representative, Blandford, TCS RMG Representative | | FRE 802 (HEARSAY) | |
| 2147 | Email from Mark Conway to Kevin Green - Robert Scott Resume; with attachment | Scott, TCS HR Representative, Blandford, TCS RMG Representative | | | |
| 2148 | Email string between Asif Fouzi and Mark Conway (cc Dhamodararaj Kannan, and Robert Scott) Re: Best Buy Relocation and Start Date | Scott, TCS HR Representative, Blandford, TCS RMG Representative | | | |
| 2149 | Email string between Pooja Chawla and Robert Scott Re: HR Connect | Scott, TCS HR Representative, Blandford, TCS RMG Representative | | | |
| 2150 | Email string between Mark Conway and Robert Scott Fw: Re: Fw: Unallocated in North America -Revert at the earliest -911767 Mark Conway | Scott, TCS HR Representative, Blandford | | | |
| 2196 | Resume of Steven Webber | Webber, TCS HR Representative | | | |
| 2197 | Resume of Steven Webber | Webber, TCS HR Representative | | | |
| 2198 | Email from Guruvikram Ramamoorthy to Steven Webber (cc Arun Rajendiran) - Video Architect Opportunity - Verizon/TCS details | Webber, TCS HR Representative | | | |
| 2199 | Letter from Narasimhan Srinivasan to Steven Webber; with attachments | Webber, TCS HR Representative | | | |
| 2200 | Email string between Bridget Reeves and Guruvikram Ramamoorthy (cc Rajkumar V and Richard Harralson) Re: Fw: Webber, Steven (TCS contractor) | Webber, TCS HR Representative | | FRE 802 (HEARSAY) | |
| 2201 | Email string between Steven Webber and Richard Harralson Re: Assignment with Verizon completed | Webber, TCS HR Representative | | FRE 802 (HEARSAY) | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---------|-------------|--------------------|--------------------|-----------|---------------|
| 2202 | Email string between Samarjeet Kumar and Padmanabhareddy Iragamreddy (cc Anthony Nadar, James G, N Muthiah, Ns Venkatesh, Flavian Dmello, Ruben Shyam, Richard Harralson and Steven Webber) Re: Fw: Urgent Hiring Digital Media Solutions Engineer in McLean VA- 1249674 Steven Webber | Webber, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 2203 | Email string between Maneesh Kumar and Steven Webber (cc Bhabatosh Dash, Bharanikumar Rayana, and Samarjeet Kumar) Re: Fw: RE: DirecTV - Video Systems Architect phone call | Webber, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) | |
| 2204 | Email string between Samarjeet Kumar, Raviraj Jain, Gunjan Hada, Hannah Shobitha, Priyanka Mathur, Rohit T, Sunetra Dasgupta, Ganapathy Ramang, and Swagata B) Fw: 1249674 Steven Webber - Video Architect profile Open for all locations - Any Takers? | Webber, TCS HR Representative, TCS RMG Representative, Shobitha | | | |
| 2205 | Email from Ankit Rathore to Steven Webber - Your resume has been presented to our client | Webber, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) | |
| 2206 | Email string between Steven Webber and Richard Harralson Re: Freddie Mac / Webber | Webber, TCS HR Representative, TCS RMG Representative, Shobitha | | | |
| 2207 | Email string between Samarjeet Kumar and Richard Harralson (cc Kumar K, Ns Venkatesh, P Raju, Ruben Shyam, Padmanabhareddy I, Shankar Balassoubramanien, and Bridget Reeves) Re: Steven Webber | Webber, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) | |
| 2208 | Email from Vidhyashankar M to Sunitha Pai (cc Jk Kumar, Guruvikram R, Aparna Ramprasad, Bidhan Das) Video Requirements Evaluation | Webber, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) | |
| 2209 | Resume of Jessica B. Wilson | Wilson, TCS HR Representative, Smalley | | | |
| 2210 | Letter from Narasimhan Srinivasan to Jessica Wilson | Wilson, TCS HR Representative, Smalley | | | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 2211 | Employment Application and associated documents | Wilson, TCS HR Representative, Smalley | | | |
| 2212 | Letter from U.S. Department of Justice dated February 5, 2014 | TCS Immigration personnel, Jindal, TCS HR Representative | | | |
| 2213 | Letter from US Department of Labor dated November 12, 2015 | TCS Immigration personnel, Jindal, TCS HR Representative | | | |
| 2214 | Email dated 10/15/2014 from H. Shobitha to P. Chandran re: TCS - Michaels - Local | Shobitha, TCS RMG Representative | | | |
| 2215 | Email dated 5/19/2015 from R. Siva to P. Saswati, cc: Hannah Shobitha et al. re: Linux System Engineering SA | Shobitha, TCS RMG Representative, TCS HR Representative | | | |
| 2216 | Email dated 2/24/2015 from P. Saswati to K. Bootwala, cc: Hannah Shobitha et al. re: RESUME: URGENT - Linux Admin | Shobitha, TCS RMG Representative, TCS HR Representative | | | |
| 2217 | Email dated 9/12/2013 from Chandra Siv to H. Shobitha et al. re: David Bogumil (486464) Release from WMT | Shobitha, TCS RMG Representative,m TCS HR Representative | | | |
| 2218 | Email dated 3/2/2016 from Priyanka Mathur to Chinmay Tripathi, Hannah Shobitha et al. re: Resume- Warren Terry | Shobitha, TCS RMG Representative,m TCS HR Representative | | | |
| 2219 | Email dated 2/12/2013 from Ambika G to A. Ramprasad and Hannah Shobitha regarding Abhay Gokhale's release from Allianz Life Account | Shobitha, TCS RMG Representative,m TCS HR Representative | | | |
| 2220 | Email dated 1/8/2015 from N Apariciohernandez to Sathish Devaraj, cc: Hannah Shobitha et al. re: Eddie Patrick (emp id - 975895) | Shobitha, TCS RMG Representative,m TCS HR Representative | | | |
| 2221 | Termination Files for Employees | Blandford, Smalley, Gomez, Bailey, Seetharaman, TCS HR Representative, RMG Personnel including Shobitha,  Gwalani | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE), FRE 106 (REDACTED) FRE 106 (INCOMPLETE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) Improper Grouping of Multiple Documents (contains over 19,000 files) | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| **2222** | Release Documents | Blandford, Smalley, Gomez, Bailey, Seetharaman, TCS HR Representative, RMG Personnel including Shobitha, Gwalani | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) FRE 106 (REDACTED) FRE 106 (INCOMPLETE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME), Improper Grouping of Multiple Documents (contains 845 files) | |
| **2223** | Manpower Reports | TCS Representative or Other TCS Witness | | FRE 802 (HEARSAY) | |
| **2225** | Email from Ravindran to Kulkarni re: Finalization of travel itinerary (Travel Request) | TCS HR Representative, Seetharaman, RMG Personnel including Shobitha, Gwalani, TCS Immigration personnel | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| **2226** | Email from Devendra6 to Thomas2 re: Devendra's Onsite Travel | TCS HR Representative, Seetharaman, RMG Personnel including Shobitha, Gwalani, TCS Immigration personnel | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| **2227** | Email from Prabhu to Pankaj3 re: Travel Back Offshore - Urgent | TCS HR Representative, Seetharaman, RMG Personnel including Shobitha, Gwalani, TCS Immigration personnel | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| **2228** | Email from Vaidyanathan to Malladi re: Change in travel date - Approval | TCS HR Representative, Seetharaman, RMG Personnel including Shobitha, Gwalani, TCS Immigration personnel | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| **2229** | Email from Pankaj3 to Baratam re: Urgent: Travel to Offshore | TCS HR Representative, Seetharaman, RMG Personnel including Shobitha, Gwalani, TCS Immigration personnel | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---------|-------------|-------------------|---------------------|-----------|---------------|
| 2232 | Unallocation Reports | TCS HR Representative, Smally, Blandford, Seetharaman, TCS RMG Representative, Shobitha, Gwalani | | Only placeholder docs exchanged Improper grouping of exhibits FRE 802 (HEARSAY) | |
| 2233 | Allocation History 1.xlsx | TCS HR Representative, Seetharaman, TCS RMG Representative, Gwalani | | Only placeholder docs exchanged FRE 802 (HEARSAY) | |
| 2234 | Allocation History 2.xlsx | TCS HR Representative, Seetharaman, TCS RMG Representative, Gwalani | | Only placeholder docs exchanged FRE 802 (HEARSAY) | |
| 2235 | Allocation History 3.xlsx | TCS HR Representative, Seetharaman, TCS RMG Representative, Gwalani | | Only placeholder docs exchanged FRE 802 (HEARSAY) | |
| 2236 | Grade History 1.xlsx | TCS HR Representative, Seetharaman, TCS RMG Representative, Gwalani | | Only placeholder docs exchanged FRE 802 (HEARSAY) | |
| 2237 | Allocation History 4.xlsx | TCS HR Representative, Seetharaman, TCS RMG Representative, Gwalani | | Only placeholder docs exchanged FRE 802 (HEARSAY) | |
| 2238 | Grade History 2.xlsx | TCS HR Representative, Seetharaman, TCS RMG Representative, Gwalani | | Only placeholder docs exchanged | |
| 2239 | Joining Details 1.xlsx | TCS HR Representative, Seetharaman, TCS RMG Representative, Gwalani | | Only placeholder docs exchanged | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---------|-------------|--------------------|-----------------------|-----------|----------------|
| 2240 | Joining Details 2.xlsx | TCS HR Representative, Seetharaman, TCS RMG Representative, Gwalani | | Only placeholder docs exchanged | |
| 2241 | All TCS Unallocated Report_16-Dec-16.xlsb | TCS HR Representative, Seetharaman, TCS RMG Representative, Gwalani | | Only placeholder docs exchanged FRE 802 (HEARSAY) | |
| 2242 | Location History 1.xlsx | TCS HR Representative, Seetharaman, TCS RMG Representative, Gwalani | | Only placeholder docs exchanged | |
| 2243 | Location History 2.xlsx | TCS HR Representative, Seetharaman, TCS RMG Representative, Gwalani | | Only placeholder docs exchanged | |
| 2244 | Performance Rank History 1.xlsx | TCS HR Representative, Seetharaman, TCS RMG Representative, Gwalani | | Only placeholder docs exchanged FRE 802 (HEARSAY) | |
| 2245 | Primary Role History 1.xlsx | TCS HR Representative, Seetharaman, TCS RMG Representative, Gwalani | | Only placeholder docs exchanged | |
| 2246 | Performance Rank History 2.xlsx | TCS HR Representative, Seetharaman, TCS RMG Representative, Gwalani | | Only placeholder docs exchanged | |
| 2247 | Primary Role History 2.xlsx | TCS HR Representative, Seetharaman, TCS RMG Representative, Gwalani | | Only placeholder docs exchanged | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 2248 | USA Master - 1 Apr 2011 till Date - 5 Feb 2017.xlsx | TCS HR Representative, Seetharaman, TCS RMG Representative, Gwalani | | Only placeholder docs exchanged | |
| 2249 | TCS Grade hierarchy and grade mapping.xlsx | TCS HR Representative, Seetharaman, TCS RMG Representative, Gwalani | | Only placeholder docs exchanged | |
| 2250 | SCE_Associates Information_V1_Dec52016.xlsx | TCS HR Representative, Seetharaman, TCS RMG Representative, Gwalani | | Only placeholder docs exchanged | |
| 2290 | Master Data_Updated_09-Fe_2017 Base Final v.1.xlsb | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | Only placeholder docs exchanged FRE 402 (RELEVANCE) | |
| 2291 | US Expat Separation Details Updated.xlsx | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | Only placeholder docs exchanged FRE 802 (HEARSAY) | |
| 2292 | US Expat Basic Details.xlsx | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | Only placeholder docs exchanged FRE 802 (HEARSAY) | |
| 2293 | US Expat Unallocated History.xlsx | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | Only placeholder docs exchanged | |
| 2294 | US Expat Grade History.xlsx | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | Blank document FRE 402 (RELEVANCE) | |
| 2295 | US Local Allocation Data.xlsx | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | Only placeholder docs exchanged | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 2296 | US Local Basic Details.xlsx | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | Only placeholder docs exchanged FRE 802 (HEARSAY) | |
| 2297 | US Expat Allocation Data Part 1.xlsx | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | Only placeholder docs exchanged FRE 802 (HEARSAY) | |
| 2298 | US Expat Allocation Data Part 2.xlsx | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | Only placeholder docs exchanged FRE 802 (HEARSAY) | |
| 2300 | US Localized Expat Unallocated History.xlsx | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | Only placeholder docs exchanged | |
| 2301 | US Localized Expat Grade History.xlsx | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | Blank document FRE 402 (RELEVANCE) | |
| 2302 | US Local Unallocated History.xlsx | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | Only placeholder docs exchanged | |
| 2303 | US Localized Expat Allocation Data.xlsx | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | Only placeholder docs exchanged FRE 802 (HEARSAY) | |
| 2304 | US Localized Expat Basic Details.xlsx | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | Only placeholder docs exchanged FRE 802 (HEARSAY) | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 2305 | US Local Separation Details.xlsx | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | Only placeholder docs exchanged FRE 802 (HEARSAY) | |
| 2306 | US Local Grade History.xlsx | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | Only placeholder docs exchanged FRE 802 (HEARSAY) | |
| 2307 | expat_returned_from Apr 01 2011 to Dec 31, 2017.xlsx | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | Only placeholder docs exchanged | |
| 2308 | basic_details.xlsb | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | Only placeholder docs exchanged | |
| 2309 | grade_history.xlsb | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | Only placeholder docs exchanged | |
| 2310 | US_expat_Separation_Data_01042011_31122017.xlsb | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | Only placeholder docs exchanged FRE 802 (HEARSAY) | |
| 2311 | US_Local_Expat_active_employee_as_on_31122017.xlsb | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | Only placeholder docs exchanged | |
| 2312 | work_location.xlsb | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | Only placeholder docs exchanged | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 2313 | US_Local_Separation_Data_01042011_31122017.xlsb | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | Only placeholder docs exchanged FRE 802 (HEARSAY) | |
| 2314 | joining_details.xlsb | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | Only placeholder docs exchanged | |
| 2315 | role_history.xlsb | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | Only placeholder docs exchanged | |
| 2316 | diversity.xlsb | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | Only placeholder docs exchanged FRE 802 (HEARSAY) | |
| 2317 | US_Allocation_Data.csv | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | Only placeholder docs exchanged | |
| 2318 | Apr 01 2011 to Dec 31 2017_separation list.xlsx | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | Only placeholder docs exchanged FRE 802 (HEARSAY) | |
| 2319 | Data 1.csv | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | Only placeholder docs exchanged FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 2320 | Race Data 2016 Joiners.xls | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | Only placeholder docs exchanged FRE 802 (HEARSAY) | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| **2321** | Data.csv | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | Only placeholder docs exchanged<br>FRE 802 (HEARSAY)<br>FRE 402 (RELEVANCE) | |
| **2322** | Race Data 2017 Joiners.xls | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | Only placeholder docs exchanged<br>FRE 802 (HEARSAY) | |
| **2323** | Bands data - US Legal Requirements | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | Only placeholder docs exchanged<br>FRE 802 (HEARSAY) | |
| **2324** | Best Practices While Unallocated.docx | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | | |
| **2325** | Process Note - Local Hire Release_Nov 2017_Final.pdf | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | FRE 802 (HEARSAY) | |
| **2326** | EE Ids from US EEO Data (version 1).xlsx | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | Only placeholder docs exchanged<br>FRE 802 (HEARSAY) | |
| **2327** | US EEO Data (version1)..xls | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative | | Only placeholder docs exchanged<br>FRE 802 (HEARSAY) | |
| **2328** | RMG Induction Manual_v1.9_Aug2016.docx | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative, TCS RMG Representative, Kumar | | | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 2329 | Unallocated Report, ISU wise WFM Update - 07th Dec 2012 (Consolidated).xlsx | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative, TCS RMG Representative, Kumar | | Only placeholder docs exchanged FRE 802 (HEARSAY) | |
| 2330 | TCS Handbook | TCS HR Representative | | Description does not match bates and bates does not correspond to any complete document | |
| 2331 | TCS Handbook | TCS HR Representative | | Bates does not match description FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 2332 | TCS USA Policy Relocation | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative, TCS RMG Representative, Kumar | | | |
| 2333 | United States Patent Application Publication US 2015/0009857 A1 | Srinivasan, Ganapathy, Kant | | Bates does not match description | |
| 2334 | Spreadsheet re: TCS Grievance Management Portal | TCS HR Representative | | Bates does not match description | |
| 2335 | RMG Induction Manual Ver. 1. 12 | TCS RMG Representative, Gwalani, Shobitha | | Bates does not match description | |
| 2336 | The Tata Code of Conduct - NA HR REV. 03-09 | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative, TCS RMG Representative | | Bates does not match description | |
| 2337 | The Tata Code of Conduct - NA HR REV. 03-09 | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative, TCS RMG Representative | | Bates does not match description | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 2338 | TCS Employee Handbook | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative, TCS RMG Representative | | Bates does not match description | |
| 2339 | TCS Global Policy - Tata Code of Conduct | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative, TCS RMG Representative | | Bates does not match description | |
| 2340 | exop_archived_data_v2.xlsx | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative, TCS RMG Representative | | | |
| 2341 | exop_data_v2.xlsx | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative, TCS RMG Representative | | | |
| 2342 | Visa Information System - Log table - Jan-2011 till 15-Jun-16.xlsx | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative, TCS RMG Representative | | | |
| 2343 | RGS Dump Since Jan 2011_v2.xlsx | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative, TCS RMG Representative | | | |
| 2344 | RGS_2011_2013_archieved_requirements_data_v2.xlsx | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative, TCS RMG Representative | | | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 2345 | RGS_2014_requirements_data_v2.xlsx | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative, TCS RMG Representative | | | |
| 2346 | RGS_2015_2016_requirements_data_v2.xlsx | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative, TCS RMG Representative | | | |
| 2347 | RGS_till_2013_unarchieved_requirements_data_v2.xlsx | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative, TCS RMG Representative | | | |
| 2348 | US Candidate applied against Job Data.xls | TCS HR Representative, Seetharaman, TCS Workforce Effectiveness Representative, TCS RMG Representative | | | |
| 2375 | TCS yearly report.xlsx | TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 2376 | Slaight TERM FILE.PDF | TCS HR Representative, Blandford, Seetharaman, Bhalla | | FRE 802 (HEARSAY) | |
| 2377 | Plaintiff Nobel Mandili's 2D Supplemental Responses And Objections To Defendant's First Set Of Special Interrogatories | Mandili | | | |
| 2378 | Plaintiff Nobel Mandili's Supplemental Responses And Objections To Defendant's Second Set of Interrogatories | Mandili | | | |
| 2379 | Plaintiff Seyed Amir Masoudi's 2D Supplemental Responses And Objections To Defendant's First Set Of Special Interrogatories | Masoudi | | | |
| 2380 | Plaintiff Seyed Amir Masoudi's 2D Supplemental Responses And Objections To Defendant's Second Set Of Special Interrogatories | Masoudi | | | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 2381 | Plaintiff Christopher Slaight's 3D Supplemental Responses And Objections To Defendant's First Set Of Special Interrogatories | Slaight | | | |
| 2382 | Plaintiff Christopher Slaight's 2D Supplemental Responses And Objections To Defendant's Second Set Of Special Interrogatories | Slaight | | | |
| 2383 | Plaintiff Christopher Slaight's Reponses And Objections To Defendant's Third Set Of Interrogatories | Slaight | | | |
| 2384 | Plaintiff Seyed Amir Masoudi's Second Amended Responses And Objections To Defendant's First Set Of Requests For Admission | Masoudi | | | |
| 2385 | Plaintiff Christopher Slaight's Reponses And Objections To Defendant's First Set Of Requests For Admission | Slaight | | | |
| 2386 | Plaintiff Nobel Mandili's Amended Responses And Objections To Defendant's First Set Of Requests For Admissions | Mandili | | | |
| 2387 | Email string dated 12/14/2014 between Blandford and Sultana re: *Confidential: Fw: Re: Timely Management of Local Hire Terminations & Expat Releases : Addressing Bench Time & Cost Leakage Issues | Blandford, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED | |
| 2388 | Email string dated 12/14/2011 between Blandford and Jauharir re: *Confidential: IMPORTANT - Fw: Re: Timely Management of Local Hire Terminations & Expat Releases : Addressing Bench Time & Cost Leakage Issues | Blandford, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED | |
| 2389 | Email dated 5/4/2016 to Gunter Rodriguez regarding #personal# Re: Bench Process / Project Release Info | TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED | |
| 2391 | Email string dated 7/22/2015 between Chawla and Smalley Fw: Separation Review: 1002942 - Joseph Cistaro | Smalley, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) FRE 106 (REDACTED) | |
| 2392 | 1002942_Joseph Cistaro_Termination Form(Revised)_Dec 2013.docx | Smalley, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2393 | HR evidences_Joseph Timothy Cistaro.docx | Smalley, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2394 | Project release template - Local hire_Joseph Tim.xls | Smalley, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| **2395** | RMG_Joseph Timothy Cistaro.docx | Smalley, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| **2396** | RMG_Joseph Timothy Cistaro.xlsx | Smalley, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| **2397** | HR evidences.docx | Smalley, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| **2398** | Joseph Cistaro.pdf | Smalley, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| **2400** | HR Evidences Raj Kumar.docx | Smalley, TCS HR Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| **2404** | RMG Release Template - Stephen Wilson | Smalley, TCS HR Representative, Seetharaman | | FRE 402 (RELEVANCE) LATE-PRODUCED FRE 106 (REDACTED) | |
| **2405** | Termination Email Evidence | Smalley, TCS HR Representative, Seetharaman | | FRE 402 (RELEVANCE) LATE-PRODUCED FRE 106 (REDACTED) | |
| **2406** | Involuntary TERMINATION FORM  - Stephen Wilson.doc | Smalley, TCS HR Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| **2407** | Email string dated 6/6/2013 between Hegde and Smalley, Seetharaman (cc Hedge) Re: Separation Review: 928490 - Darian Hickman | Smalley, TCS HR Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) FRE 106 (REDACTED) | |
| **2408** | 928490_Darian Hickman_Local Separation Template Updated_Sep 2014.xlsx | Smalley, TCS HR Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| **2409** | 928490_Darian Hickman_Termination Form(Revised)_Dec 2013.docx | Smalley, TCS HR Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| **2410** | HR evidences_Darian.docx | Smalley, TCS HR Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| **2411** | Project release template - Local hire - Darian Hickman (Emp#928490).xls | Smalley, TCS HR Representative, Seetharaman, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| **2412** | RMG evidences_Darian.docx | Smalley, TCS HR Representative, Seetharaman, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| **2413** | RMG Template for HR termination - Darian.xls | Smalley, TCS HR Representative, Seetharaman, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 2415 | Jaehoon Lee HR Evidences.docx | Smalley, TCS HR Representative, Seetharaman, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2416 | Template for RMG - Jaehoon Lee.xls | Smalley, TCS HR Representative, Seetharaman, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2417 | Termination Form  Jaehoon Lee 792282.docx | Smalley, TCS HR Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2418 | Email string dated 11/6/2014 between Hirchklau and Seetharaman (cc Smalley) Forwarding Separation Request:  Ravi Raj Emp: 831947 | Smalley, TCS HR Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) FRE 106 (REDACTED) | |
| 2419 | RMG Release Template - Ravi Raj | Smalley, TCS HR Representative, Seetharaman, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) FRE 106 (REDACTED) | |
| 2420 | Termination Form Ravi Raj 831947.docx | Smalley, TCS HR Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2421 | Email string dated 7/26/2012 between Wilson A and Smalley regarding  Termination Request - AnuKarthipa Granhi (494955) | Smalley, TCS HR Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) FRE 106 (REDACTED) | |
| 2422 | RMG Release Template - AnuKarthipa | Smalley, TCS HR Representative, Seetharaman, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2423 | Grandhi, Anukarthipa  resume 7.2012.doc | Smalley, TCS HR Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2424 | Involuntary TERMINATION FORM  - Anukarthipa Grandhi 7.20.12.doc | Smalley, TCS HR Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2425 | Email string dated 1/3/2013 betweenDagosta and Blandford (cc Gupta) Fw: Separation Recommendation - Bhaskar Medapuram 471678 | Blandford, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) FRE 106 (REDACTED) | |
| 2426 | Bhaskar Mdedapuram_Leaves.jpg | Blandford, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2427 | Bhaskar Medapuram_471678_ Termination Form.docx | Blandford, TCS HR Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2428 | Bhaskar Medapuram_email 1.docx | Blandford, TCS HR Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 2429 | Bhaskar Medapuram_Email 2.docx | Blandford, TCS HR Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2430 | Bhaskar Medapuram_Email RMG.docx | Blandford, TCS HR Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2431 | Bhaskar Medapuram_Project Feedback.xls | Blandford, TCS HR Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2432 | Email string dated 1/14/2016 between Jauhari and Hirschklau (cc Sharma, Dagosta, Seetharaman and Blandford) Fw: 510041 Mr. John Ams | Blandford, TCS HR Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) FRE 106 (REDACTED) | |
| 2434 | John's Referral Grievance.docx | Blandford, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2435 | Leave Records_John Ams_510041.jpg | Blandford, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2436 | Local Hire Release John Ams_Project.xlsx | Blandford, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2437 | RMG Emails_John Ams.docx | Blandford, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2438 | RMG Template_John Ams.xlsx | Blandford, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2439 | Supervisor's Email on GM Releases.jpg | Blandford, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2440 | TERMINATION FORM_John Ams_510041.docx | Blandford, TCS HR Representative, Seetharaman, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2441 | Email dated 2/1/2016 from Taylor to Blandford regarding Term Case for review and submission please- | Blandford, TCS HR Representative | | LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2442 | HR Evidences - Rinita G - 27 Jan 2016.docx | Blandford, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2443 | Leaves Taken.pdf | Blandford, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2444 | Template for RMG - Rinita G - 27 Jan 2016.xls | Blandford, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---------|-------------|--------------------|--------------------|-----------|---------------|
| 2445 | Term Memo_rinita.docx | Blandford, TCS HR Representative, Seetharaman, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2446 | Email string dated 6/14/2016 between Jain and Blandford Re: Fw: Separation Recommendation - Sreekanth Tiyyala (143705) | Blandford, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) FRE 106 (REDACTED) | |
| 2447 | Sreekanth Tiyyala - Leaves.docx | Blandford, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2448 | Sreekanth Tiyyala - Project Release Form.xls | Blandford, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2449 | Sreekanth Tiyyala - RMG Form and Emails.xlsx | Blandford, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2450 | SreekanthTiyyala - Term Memo.docx | Blandford, TCS HR Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2451 | Email string dated 10/6/2015 between Blandford and Jauhari Re: Termination Memo_Richard Woys_580665 | Blandford, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2452 | Document titled Email_Location Constraint.docx | Blandford, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2453 | Local Hire Release_Richard Woys_580665.xlsx | Blandford, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2454 | RMG Emails.docx | Blandford, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2455 | Template for RMG - Richard Woys.xls | Blandford, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2456 | TERMINATION FORM_Richard Woys_580665.docx | Blandford, TCS HR Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2457 | Mail 1.docx | Blandford, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2458 | Mail 10.docx | Blandford, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2459 | Mail 11.docx | Blandford, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2460 | Mail 12.docx | Blandford, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---------|-------------|--------------------|--------------------|-----------|---------------|
| 2461 | Mail 2.docx | Blandford, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2462 | Mail 3.docx | Blandford, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2463 | Mail 4.docx | Blandford, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2464 | Mail 5.docx | Blandford, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2465 | Mail 6.docx | Blandford, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2467 | Mail 8.docx | Blandford, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2468 | Mail 9.docx | Blandford, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2470 | Termination Form - Balaji Ramamurthy.doc | Blandford, TCS HR Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2472 | Termination Form - Rameshwar Kasireddy.docx | Blandford, TCS HR Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2474 | Ed Markowitz - Leaves.docx | Blandford, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2475 | Ed Markowitz - Term Form.docx | Blandford, TCS HR Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2476 | Ed Markowitz - Updated RMG Form.xlsx | Blandford, TCS HR Representative, Seetharaman, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2477 | No Requirements - Credit Suisse.docx | Blandford, TCS HR Representative, Seetharaman, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2478 | No Requirements - EIS.docx | Blandford, TCS HR Representative, Seetharaman, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2479 | No Requirements - Fifth Third Bank.docx | Blandford, TCS HR Representative, Seetharaman, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 2480 | No Requirements - Freddie Mac.docx | Blandford, TCS HR Representative, Seetharaman, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2481 | No Requirements - Insurance_Healthcare.docx | Blandford, TCS HR Representative, Seetharaman, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2482 | No Requirements - MIS_Telecom_HiTech_Utilities.docx | Blandford, TCS HR Representative, Seetharaman, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2483 | No Requirements - Retail_TTH_Gov.docx | Blandford, TCS HR Representative, Seetharaman, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2484 | Shared with all RMG Leads.docx | Blandford, TCS HR Representative, Seetharaman, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2485 | Tried in GCP.docx | Blandford, TCS HR Representative, Seetharaman, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2487 | Email string dated 5/3/2012 between Blandford, Auman, and Jindal fw: Separation Recommendation - Kathaleen Kress (511350) | Blandford, TCS HR Representative, Jindal | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) FRE 106 (REDACTED) | |
| 2488 | Separation Recommendation - Kathaleen Kress.doc | Blandford, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2559 | Email string dated 7/27/2016 between Chawla, Hada, and Bailey (cc Mathus and Arun) Re: Fw: Imp: Unallocated cases tagged to HR - July 27, 2016 | TCS HR Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2560 | HR Cases_27-Jul-2016.xlsx | TCS HR Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2580 | Email string dated 8/01/2016 between Shobitha and Hari (cc Doona G, Bettini, Balasubramani, Makharia) RE: Release of Edgardo Casenas (Emp no: 841189) to Marriott | Gomez, TCS HR Representative, Seetharaman, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2610 | Email string dated 7/25/2016 between Shobitha, Krishnan, Baskar R, and Sivaramakrishna (cc Donna G, Balaubramani, and Makharia) Re: Release of Edgardo Casenas (Emp no: 841189) to Marriott | TCS HR Representative, Seetharaman, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 2611 | PROJECT RELEASE TEMPLATE - Ed Casenas - Marriott.xls | TCS HR Representative, Seetharaman, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2685 | Email string dated 5/17/2016 between Shobitha and Orr (cc Shweta, Donna G, Krishnan, and Makharia) RE: Release of Janet Santacroce | TCS HR Representative, Seetharaman, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2686 | Client Release Email.xps | TCS HR Representative, Seetharaman, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2687 | Project Release Form.xls | TCS HR Representative, Seetharaman, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2688 | RMG Evidences.docx | TCS HR Representative, Seetharaman, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2689 | RMG Release Form.xls | TCS HR Representative, Seetharaman, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2723 | Email dated 9/3/2016 from Jauhari to Flanders, Praveen, Reeves, Saeger, Tomaras, Donna G, Smalley, Arun, Frias, Bailey, Kalaa, Blandford, et al. (cc Seetharaman) Grievance Dashboard - 02 Sep 2016 | Smalley, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 2724 | TrackGrievance_02 Sep 2016.xls | Smalley, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) | |
| 2832 | Email dated 8/24/2016 from US RMGSupport to Shobitha, Santhoshkumar, Kumar, HR TALENT ENGAGEMENT Grp, Mohammedr, Hada, Jain, Hkumar, Mathur, Piramanayagam, Velmurugan, Sunetra, Dasgupta, Shyam, Ramang, Muralikumar, Swagata, Sumit, Rajput (cc Thakoor, Naduvath, Nithya, Kumar, Narasimhan) Unallocated Manpower Report as of 24-Aug-2016 | TCS HR Representative, TCS RMG Representative, Seetharaman, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---------|-------------|--------------------|--------------------|-----------|---------------|
| **2833** | 24-Aug-2016.xlsx | TCS HR Representative, TCS RMG Representative, Seetharaman, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| **2834** | 20-Jul-2016.xlsx | TCS HR Representative, TCS RMG Representative, Seetharaman, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| **2835** | 08-Mar-17.xlsx | TCS HR Representative, TCS RMG Representative, Seetharaman, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| **2836** | 13-Feb-2017.xlsx | TCS HR Representative, TCS RMG Representative, Seetharaman, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| **2837** | Email string dated 7/25/2016 between Krishnan and Bettini (cc Donna G, Shobitha, Balasubramani, and Makharia) RE: Release of Edgardo Casenas (Emp no: 841189) to Marriott | TCS HR Representative, TCS RMG Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| **2843** | Email string dated 8/2/2016 between Krishnan and Shobitha (cc Donna G, Bettini, Balasubramani, Makharia)RE: Release of Edgardo Casenas (Emp no: 841189) to Marriott | TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| **2844** | Ed_Casenas_Resume.doc | TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| **2845** | 25-Aug-2016.xlsx | TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| **2846** | Email string dated 9/12/2016 between Bhan and Bettini (cc Donna G, Shobitha and Makharia) Re: Ned Kadoura (796975) - release to Marriott | TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| **2854** | Project Feedback Format_local hire release.xls | TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 2859 | Business Challenges - Eastern Region Overview.pptx | TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 2860 | 50932682-1.ole | TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 2861 | 50932682-2 | TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 2862 | Citi-FY'16 HR Goals V2.xlsx | TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 2863 | Email string dated 5/17/2016 between Makharia and Shobitha (cc Orr, Dona G, Krishnan and Chatterjee)  Re: Release of Janet Santacroce | TCS HR Representative, TCS RMG Representative, Seetharaman, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 2881 | Email string dated 5/17/2016 between Makharia and Shobitha (cc Orr, Shweta, Donna G, Krishnan) RE: Release of Janet Santacroce | TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 2893 | Email string dated 5/31/2016 between Donna G and Makharia (cc Krishnan, Shobitha, Balasubramani, and Orr) RE: Project Release - Janet Santacroce EMPLID 913471 | Shobitha, TCS HR Representative, TCS RMG Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 2934 | 919217 Local Checklist FY16-17.xlsx | Shobitha, TCS HR Representative, TCS RMG Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 2970 | H2 Goals -Concurrance.pdf | Shobitha, TCS HR Representative, TCS RMG Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 2976 | Email string dated 7/1/2016 between Donna G and Smalley Fw: Local Hire Project Release (Relocation Constraint) - 1013881 Gurmeet Sachdeva | Gomez, Smalley, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---------|-------------|-------------------|---------------------|-----------|---------------|
| 2977 | Project Feedback Template - Gurmeet.xls | Smalley, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 2994 | 1264540 Vitthal Koladiya Resume.docx | TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 2995 | Email dated 5/2/2016 from Donna G to Chachra regarding Appraisal Ratings - 917054 Al-Jonaid, Mr. Abdulkarim A (Karim) | TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 2996 | Email string dated 6/1/2016 between Donna G and Naemp (cc Dogosta) Fw: Notice of Resignation - Mark Kang DOR 06/01/2016 919217 | TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 2997 | 919217 Local Checklist FY16-17.xlsx | TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 2998 | Email string dated 8/24/2015 between Pete and Bailey RE: Deepthi Reddy : Onsite Release profile | TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 2999 | Deepthi_Reddy.doc | TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3000 | Job template - Finance R12.xlsx | TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3001 | Email string dated 2/23/2016 between Pete and Bailey (cc Sai, Baratam, and Jaganmohanrao A) RE: FW: Qualcomm onsite Releases: Fluidity | TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3002 | Email string dated 6/4/2016 between Joshi, Baskar, Bailey, Philip (cc Pottabathula, Jain, US.rmgsupport@tcs.com, and Hada) Re: Update : Re: Deallocation request for Lon | TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3003 | Email strign dated 9/13/2016 between Das and Bailey (cc Baratam, Jaganmohanrao A, and Shuler) RE: James Porter - Release to account | TCS  HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3004 | FW Data verification.mht | TCS  HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3005 | FW it portal estimates.mht | TCS  HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3006 | ideas archive.mht | TCS  HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3007 | RE Need to Remove production Pro bono test project.mht | TCS  HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3008 | Email string dated 8/23/2016 between Das and Bailey (cc baratam) FW: it portal estimates | TCS  HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3009 | Email string dated 6/7/2016 between Das and Porter (cc Baratam and Bailey) FW: Open cas-tickets for QREF website | TCS  HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3010 | Email string dated 6/3/2016 between Das and Porter (cc Baratam RE: Open cas-tickets for QREF website | TCS  HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3011 | Email string dated 6/7/2016 between Das, Porter, and Bailey (cc Baratam) Meeting Notes: Discussion with James Porter | TCS  HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3012 | QREF.mht | TCS  HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3013 | Email string dated 4/27/2016 between Das and Porter RE: 1:1 | TCS  HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3014 | Email string dated 4/29/2016 between Das and Porter RE: Corpeng site - requested changes | TCS  HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3015 | Email string dated 5/11/16 between Das and Porter (cc Baratam, Sai, and Koushik) RE: corpeng | TCS  HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3016 | Email string dated 5/11/2016 between Das and Porter RE: corpeng | TCS  HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3017 | Email string dated 5/10/2016 between Das and Porter RE: corpeng | TCS  HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3018 | Email string dated 5/9/2016 between Das and Porter RE: corpeng | TCS  HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3019 | Email string dated 5/5/2016 between Das and Porter RE: corpeng | TCS  HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3020 | Email string dated 5/2/16 between Koushik, Sowmya, Porter, and Vora RE: corpeng | TCS  HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3021 | NE2.doc | Bailey, TCS  HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3022 | Email string dated 3/21/16 between Kumar and Dubey (cc Bailey, Gandhe, Patel and Chauasia) Re: Associate Release - Sony Pictures: Sheraz Niazi (1264879) - 3/31/2016 | Bailey, TCS  HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3023 | Email string dated 5/26/2016 between Raghunaathan and Bailey FW: Associate Project Release - Edilberto Tolentino - 925627 | TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3024 | Ed Tolentino _925627 _ Asking Release.docx | TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3025 | Email string dated 10/14/2015 between Hada and Kasthurirangan (cc Shenoy, Naiik, Bailey,, Varma, Josi, Prakash and Malladi) RE: FW: Resume - Farshad Tahmasebi | TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3026 | NE2.doc | TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3027 | Email string dated 9/7/2016 between Subramania and Jain (cc Banerjee, Pottabathula, Manjpuria and Bailey) FW: Associate Release - Byron Hall 1003140 | Bailey, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3028 | HR_Approval_For_Byron_Hall_Release.pdf | Bailey, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3029 | Email string dated 9/7/2016 between Jain, Bailey, Subramania, and Arun (cc Pottabathula, Manjpuria, and Banerjee) Re: FW: Associate Release - Byron Hall 1003140 | Bailey, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3030 | HR_Approval_For_Byron_Hall_Release.pdf | TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3031 | Email string dated 6/3/2016 between Hada and Joshi (cc Baskar. R, Bailey, Pottabathula, Philip, Jain, and rmgsupport@tcs.com) Re: Update : Re: Deallocation request for Lon | TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3032 | Email string dated 10/9/2015 between Hada and Venugopal (cc Bailey, Ismail, Mayannan, Harralson, and venkatesh3.k@tcs.com) RE: 99Cents Network Resource release on 16-Oct-2015 | TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3033 | Anthony Belk_EMP 920366_release template.xls | TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3034 | Email string dated 7/26/2016 between Subramania and Bailey Madhu B, Pottabathula, Banerjee, Baskar R, Arun, and Manjpuria) FW: Release notification | TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3035 | HarishThatikonda_PM_Scrum.doc | TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3036 | Email string dated 12/8/2015 between Gandhi and Bailey (cc Shah, Dubey, Chaurasia, and Sunetra) RE: Release of Karen Baker to SPE account | TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3037 | KVBaker.docx | TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3038 | Project Release Template - Karen Baker.xls | TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3039 | SCA14295 TCS WO - SAP Fiori POC & Roadmap Definition Phase October 2015 ....pdf | TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3040 | Email string dated 8/15/2016 between Jain, Subramania, and Hkumar (cc banerjee, Bailey, Pottabathula, Manjpuria, and Banerjee) Re: Ivan Dimitrijevic's Deallocation 1044487 | Bailey, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3041 | Email string dated 11/14/2015 between Hada and Joshi (cc Bailey and Venkatesan) Re: FW: SCE Account | TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3042 | Email string dated 5/18/2016 between Mangesh and Hada (cc Dasgupta, Bailey, Dubey, and Chaurasia) RE: Associate Release - Sony Pictures: Elpie Advincula (702580) | Bailey, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3043 | Elpie Advincula Resume - Management - 20160511 | Bailey, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3044 | Project Release Template - Elpie Advincula.xls | Bailey, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3045 | Email string dated 10/19/2015 between Hada and Venugopal (cc Bailey) RE: 99Cents Network Resource release on 16-Oct-2015 | Bailey, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3046 | Email string dated 2/11/2016 bet Das and Bailey RE: Project Release - 133666 Siddabattula, Mr. Ravi Kumar | Bailey, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3047 | Email string dated 9/21/2015 bet Venugopal and Bailey (cc Ismail and Mayavannan) RE: 99Cents Network Resource release on 6-Oct-2015 | Bailey, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3048 | Email string dated 12/17/2015 between Gandhi and Hada (cc Bailey, Dubey, Kumar, and Sudhir) RE: De-allocation/release for Michael Rella (710379) | Bailey, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3049 | Email string dated 2/16/2016 between Baskar R and Pooja RE: Profile of Adil Nagvi for Cognos Developer - Release to Amgen Account | Bailey, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3050 | Email string dated 2/5/2016 between Ramalingam and Bailey (cc Smalley, Kumar, Abidi) RE: Release request approval - Jitender Kumar - EMP# 1005283 | Bailey, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3051 | Email string dated 3/21/2016 between Dubey, Gandhi, and Kumar (cc Patel, Chaurasia and Bailey) Re: Associate Release - Sony Pictures: Sheraz Niazi (1264879) - 3/31/2016 | Bailey, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3052 | Email string dated 12/14/2015 between Hada and Gandhi (cc Bailey, Dubey, Kumar, and Sudhir) RE: De-allocation/release for Michael Rella (710379) | Bailey, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3053 | Michael Rella Resume.docx | Bailey, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3054 | Email string dated 12/17/2015 between Hada and Gandhi (cc Bailey, Dubey, Samarjeet and Chaurasia) RE: De-allocation/release for Michael Rella (710379) | Bailey, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3055 | Email string dated 6/26/16 between Joshi and Bailey (cc Goil, Hirschklau, Hada, and Shuler) RE: (External):Re: *** Urgent *** Unallocated - Southern California Edison Company | Bailey, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3056 | Email string dated 6/27/2016 between Pankhuri and Abidi Ramalingam, and Bailey) RE: HR Release Template required | Bailey, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3057 | Email string dated 8/21/2015 bet Gokcay and Bailey RE: JP Pham release | Bailey, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3058 | Email string dated 3/21/2016 between Kumar and Dubey (cc Bailey, Gandhe, Patel and Chaurasia) Re: Associate Release - Sony Pictures: Sheraz Niazi (1264879) - 3/31/2016 | Bailey, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3059 | Email string dated 12/24/2015 between Kurup and Bailey (cc Vattiamnarasimhan)FW: HA Associate's Release | Bailey, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3060 | Email dated 5/2/2016 from Gandhi to Bailey, Kumar (cc Dubey, Chaurasia, Sha, Saha) Associate Release - Sony Pictures: Herman Larke (1233154) | Bailey, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3061 | Hlarke Resume 04302016.docx | Bailey, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3062 | Message Text | Bailey, TCS HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3063 | Project Release Template - Herman Larke.xls | Bailey, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3064 | Email string dated 6/29/2016 between Joshi, Bailey, Goil, and Baskar (cc Hirschklau, Hada, Shuler, Joshi) RE: (External):Re: *** Urgent *** Unallocated - Southern California Edison Company | Bailey, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3065 | Email string dated 1/14/2016 between Venkatesan, Hada, and Kumar (cc Amrita1 R, Joshi, Pillai, Bailey, Raghunaathan) RE: FW: (External):Re: FW: Work Location Transfer / Release to Project : Rachel Dinsmore (1022018) | Bailey, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3066 | Email string dated 10/19/2015 between Venugopal and Bailey (cc Hada) RE: 99Cents Network Resource release on 16-Oct-2015 | Bailey, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3067 | Email string dated 5/18/2016 between Hada and Gandhi (cc Dasgupta, Bailey, Dubey, and Chaurasai) RE: Associate Release - Sony Pictures: Elpie Advincula (702580) | Bailey, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3068 | Email string dated 8/9/2016 between Pankhuri, Subramania, and Bailey (cc\ Arun, Padma2 S, and Banerjee) Re: FW: IMPORTANT PLS READ:  CO Accums CIT  - NEED Assistance to RM Team to deloy Fixes to resolve 3 Defects by Today so 4 TC can be executed to complete CIT by 6/24 Program deadline. | Bailey, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3069 | Email string dated 6/3/2016 between Hada and Joshi Baskar. R, Bailey, Pottabathula, Philip, Jain, and Usrmgsupport@tcs.com) Re: Update: Re: Deallocation request for Lon | Bailey, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3070 | Email string dated 6/16/2016 between Joshi and Baskar (cc Bailey, joshi2@tcs.com, and Philip) Re: Update : Re: Deallocation request for Lon | Bailey, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3071 | Email string dated 10/16/2015 between Venugopal and Bailey RE: 99Cents Network Resource release on 16-Oct-2015 | Bailey, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3072 | Email string dated 5/26/2016 between Joshi and Hada (cc Baskar, Bailey, Pottabathula, Philip, Jain, and US.rmgsupport@tcs.com) Re: Deallocation request for Lon | Bailey, TCS  HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3073 | Email string dated 12/14/2015 between Hada and Gandhi (cc Bailey, Dubey, Kumar, Chaurasia) RE: De-allocation/release for Michael Rella (710379) | Bailey, TCS  HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3074 | Michael Rella Resume.docx | Bailey, TCS  HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3075 | Project Release Template - Mike Rella.xls | Bailey, TCS  HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3076 | Email string dated 10/28/2015 between Parigela and Bailey (cc Amrita1 R, Joshi) RE: FW: FW: Fw: (External):Re: Fw: ITSM - MIM release - Andre Hudson | Bailey, TCS  HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3077 | Email string dated 7/27/2016 between Pankhuri and Abidi Ramalingam and Bailey) RE: HR Release Template required | Bailey, TCS  HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3078 | Email string dated Das and Bailey  Bartam and jaganmohanrao@tcs.com) RE: James Porter - Release to account | Bailey, TCS  HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3079 | Email string dated 8/12/2016 between Chaturvedi,  Shuler, and Bailey (cc Chauhan) RE: Vijayalaxmi Telaprolu (Emp id 530888) : Release to 99 Cents project | Bailey, TCS  HR Representative, TCS RMG Representative, Shobitha | | | |
| 3080 | Intentionally Omitted | | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3081 | Email string dated 1/7/2016 between Hada, Venkatesan, and Bailey (cc Joshi and Prakash) RE:  (External):Re: Please de allocate John Comitas (Emp No#910919) | Bailey, TCS  HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---------|-------------|--------------------|-----------------------|-----------|---------------|
| 3082 | Email string dated 7/27/2016 between Pankhuri and Abidi (cc Ramalingam and Bailey) RE: HR Release Template required | Bailey, TCS  HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3083 | Email string dated 8/26/2015 between Pete and Bailey Annavarapu, Baratam, Jiganmohanrao A, Malladi, and Namita A) RE: Deepthi Reddy : Onsite Release profile | Bailey, TCS  HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3084 | Email string dated 11/16/2015 between Hada and Bailey (cc Venkatesan, and Joshi) RE: (External):Re: FW: SCE Account | Bailey, TCS  HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3085 | Email string dated 1/14/2016 between Sasidharan Pillai, Venkatesan, Bailey, and Raghunaathan (cc Amrita1 R, and Joshi) RE: FW: (External):Re: FW: Work Location Transfer / Release to Project : Rachel Dinsmore (1022018) | Bailey, TCS  HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3086 | Rachel Dinsmore Resume.docx | Bailey, TCS  HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3087 | Email string dated 2/27/2016 between Gandhe, Bailey, and Dasgupta (cc Dubey, Baghel, Su and Chaurasia) RE: Alexandre Casanova - still showing as tagged to SPE | Bailey, TCS  HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3088 | Email string dated 1/22/2016 between Ladha and Bailey (cc Srivastava) FW: HR Release Approval -- Roopanjali | Bailey, TCS  HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3089 | Email string dated 12/21/2015 between Bhutani and Bachhav, (cc  Chander and Khandelwal) Fluidity Addition | Bailey, TCS  HR Representative, TCS RMG Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3090 | Email string dated 3/8/2016 between Gandhi and Kumar (cc Bailey, Dubey, Chaurasia) FW: Associate Release - Sony Pictures: Steven Asamoto (1023874) - 3/31/2016 | Bailey, TCS  HR Representative, TCS RMG Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3091 | SCA14592 - TCS WO - Amendment II to ITRAC Support January 2016 to March 2016 [fully executed].pdf | Bailey, TCS HR Representative, TCS RMG Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3092 | Steven Asamoto Resume 2016.docx | Greitl, Bailey, TCS HR Representative, TCS RMG Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3093 | Email string dated 8/27/2016 between Bhaskaran and Bailey (cc Joshi and Arun) FW: (External):Re: Local Hire Release Pack - SCE | Bailey, TCS HR Representative, TCS RMG Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3094 | Local Release Justification.docx | Bailey, TCS HR Representative, TCS RMG Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3095 | Project Release - Arun Muthuraj.xlsx | Bailey, TCS HR Representative, TCS RMG Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3096 | Project Release - Frances Greitl.xlsx | Bailey, TCS HR Representative, TCS RMG Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3097 | Project Release - Hassan Tinawi.xlsx | Bailey, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3098 | Project Release - Johnny Marcel.xlsx | Bailey, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3099 | Project Release - Mital Vora.xlsx | Bailey, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3100 | Project Release Kamal Tharani.xlsx | Bailey, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3101 | Email string dated 1/12/2016 between Raghunaathan and Bailey (cc Sasidharan Pillai, Venkatesan and Amrita1 R) FW: (External):Re: FW: Work Location Transfer / Release to Project : Rachel Dinsmore (1022018) | Bailey, TCS  HR Representative, TCS RMG Representative, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3102 | Email string dated 10/15/2015 between Hada and Naik (cc Shenoy, Bailey, Varma, Kasthurirangan, Joshi, Prakash, and Malladi) RE: (External):RE: FW: Resume - Farshad Tahmasebi | Bailey, TCS  HR Representative, TCS RMG Representative, Seetharaman, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3103 | Email string dated 2/11/2016 between Pete and Bailey RE: FW: Qualcomm onsite Releases: Fluidity | Bailey, TCS  HR Representative, TCS RMG Representative, Seetharaman, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3104 | Email string dated 2/9/2016 between Preet and Bailey (cc Baskar R) RE: Profile of Adil Nagvi for Cognos Developer - Release to Amgen Account | Bailey, TCS  HR Representative, TCS RMG Representative, Seetharaman, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3105 | AMGEN- SOW GLOBAL REGULATORY AFFAIRS & SAFETY GRAAS INFORMATION SYSTEMS IS.pdf | Bailey, TCS  HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3106 | Email string dated 1/26/2016 between Hada and Joshi (cc Goli, Baskar R, shuler, Bailey, Hirschklau, and Josi) RE: (External):Re: *** Urgent *** Unallocated - Southern California Edison Company | Bailey, TCS  HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3107 | Email string dated 1/7/2016 between Hada, Venkatesan, and Bailey (cc Joshi, and Prakash) RE: (External):Re: Please de allocate John Comitas (Emp No#910919) | Bailey, TCS  HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3108 | Email string dated 10/28/2015 between Ramesh and Hada, Jaganmohanrao A (cc Bailey, Kumar and Sai) RE: Srujan Reddy | Bailey, TCS  HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3109 | Email string dated 10/28/2015 between Srujan and Lekshmanaperumal regarding Need details | Bailey, TCS  HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3110 | Email string dated 12/11/2015 between Gandhi, Hada, and Bailey (cc Dubey, Kumar, and Sudhir) RE: De-allocation/release for Michael Rella (710379) | Bailey, TCS  HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3111 | Michael Rella Resume.docx | Bailey, TCS  HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3112 | Project Release Template - Mike Rella.xls | Bailey, TCS  HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3113 | Email string dated 11/16/2015 between Hada and Bailey (cc Venkatesan and Joshi) RE: (External):Re: FW: SCE Account | Bailey, TCS  HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3114 | Email string dated 2/11/2016 between Das, Bailey, and Jaganmohanrao A (cc Bartam) RE: Project Release - 133666 Siddabattula, Mr. Ravi Kumar | Bailey, TCS  HR Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3115 | Email string dated 2/9/2016 between Hadimani and Bailey (cc Narayana, Mouna D, Dubey, Raviraj, Mallad) RE: Releasing Naveena Muddana (245124) - 12th Feb'16 | Bailey, TCS  HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3116 | Releasing Naveena Muddana (245124) - 12th Feb'16.pdf | Bailey, TCS  HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3117 | Email string dated 1/13/2016 between Hada, Venkatesan, and Kumar (cc Goil, Amrita1 R, Sasidharan Pillai, Bailey, Namita A, Kumar, Joshi, Pankhuri, and Raghunaathan) re[ FW: (External):Re: FW: Work Location Transfer / Release to Project : Rachel Dinsmore (1022018) | Bailey, TCS  HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3118 | Email string dated 2/18/2016 between Pete and Bailey RE: FW: Qualcomm onsite Releases: Fluidity | Bailey, TCS  HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---------|-------------|--------------------|--------------------|-----------|---------------|
| 3119 | Email string dated 1/13/2016 between Venkatesan, Sasidharan, Pillai, Bailey, and Raghunaathan (cc Amrita1 R, Joshi) RE: FW: (External):Re: FW: Work Location Transfer / Release to Project : Rachel Dinsmore (1022018) | Bailey, TCS  HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3120 | Email string dated 5/6/2016 between Gandhi and Bailey (cc Dubey, Samarjeet, Sidhartha and Chaurasia) RE: Associate Release - Sony Pictures: Herman Larke (1233154 | Bailey, TCS  HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3121 | Email string dated 5/17/2016 between Gandhi and Bailey , (cc Dasgupta, Dubey, Kumar, and chaurasia) RE: Associate Release - Sony Pictures: Elpie Advincula (702580) | Bailey, TCS  HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3122 | ADM Pricing - SPE.pdf | Bailey, TCS  HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3123 | Email string dated 11/20/2015 between Joshi and Bailey  Re: (External):Re: FW: SCE Account | Bailey, TCS  HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3124 | Email string dated 8/26/2015 between Bailey and Pete (cc Bailey, Annavarapu, Prakash, Baratam, Jaganmohanrao A, Malladi, and Namita A) RE: Deepthi Reddy: Onsite Release profile | Bailey, TCS  HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3125 | Email string dated 2/5/2016 bet Ramalingam, Abidi, and Bailey (cc Kumar and Smalley) RE: Release request approval -  Jitender Kumar - EMP#  1005283 | Bailey, TCS  HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3126 | Email string dated 1/26/2016 between Ramalingam and Bailey (cc Balaji13 R) RE: FW: Release request approval -  Jitender Kumar - EMP#  1005283 | Bailey, TCS  HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3127 | Email string dated 2/4/2016 between Ramalingam, Kumar, and Bailey RE: Release request approval -  Jitender Kumar - EMP# 1005283 | Bailey, TCS  HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3128 | Project Release - Jitender Kumar.xls | Bailey, TCS  HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3129 | Email string dated 2/5/2016 between Abidi, Ramalingam, and Bailey (cc Kumar and Smalley) RE: Release request approval - Jitender Kumar - EMP#  1005283 | Bailey, TCS  HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3130 | Email string dated 8/9/2016 between Banerjee, Subramania, Bailey, and Pankhuri (cc Padma2 S, Arun, Jain, Pottabathula) RE: FW: IMPORTANT PLS READ:  CO Accums CIT - NEED Assistance to RM Team to deloy Fixes to resolve 3 Defects by Today so 4 TC can be executed to complete CIT by 6/24 Program deadline. | Bailey, TCS  HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3131 | Email string dated 8/9/2016 between Pankhuri, Banerjee, and Bailey (cc Arun, Pottabathula, Padma2 S, Subramania, and Jain) RE: FW: IMPORTANT PLS READ:  CO Accums CIT  - NEED Assistance to RM Team to deloy Fixes to resolve 3 Defects by Today so 4 TC can be executed to complete CIT by 6/24 Program deadline | Bailey, TCS  HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3132 | Email string dated 9/2/2015 between Hada, Shenoy, and Kasthurirangan (cc Naik, Bailey, Varma, Prakash) RE: FW: Resume - Farshad Tahmasebi | Bailey, TCS  HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3133 | Email string dated 2/13/2016 between Pete and Bailey RE: FW: Qualcomm onsite Releases: Fluidity | Bailey, TCS  HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3134 | Email dated 3/21/2016 from Gandhe to Bailey Dubey, Patel, Chaurasia Associate Release - Sony Pictures: Sheraz Niazi (1264879) - 3/31/2016 | Bailey, TCS  HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3135 | Project Release Template - Sheraz Niazi.xls | Bailey, TCS  HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3136 | Email string dated 9/9/2016 between Joshi and Bailey (cc Pankhuri, Banerjee, and Rajesh) Re: Deallocation request for Lon | Bailey, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3137 | 03302016{In Archive}  Re_ UPDATE  reg - Lon Mehlman's laptop.pdf | Bailey, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3138 | 05042016{In Archive}  Re Could you please check if Lon Mehlman has been released.pdf | Bailey, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3139 | 12232015Re reg Lon KP De-embarkation.pdf | Bailey, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3140 | Email string dated 10/23/2015 between Parigela and Bailey (cc Joshi and Amrita1 R) FW: FW: Fw: (External): Re: Fw: ITSM - MIM release - Andre Hudson | Bailey, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3141 | Andre Hudson_725558-Project Release - Local Employees Updated.xls | Bailey, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3142 | Email string dated between Das and Bailey (cc Baratam and Blandford) RE: Project Release - 133666 Siddabattula,Mr. Ravi Kumar | Blandford, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3143 | Email string dated 9/1/2015 between Pete and Bailey (cc Sai) RE: Deepthi Reddy : Onsite Release profile | Bailey, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3144 | Email string dated 2/16/2016 between Abidi, Bailey, and Ramalingam (cc Smalley and Ramalingam) RE: Release request approval - Jitender Kumar - EMP#  1005283 | Bailey, TCS HR Representative, Seetharaman, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3145 | Email string dated 10/22/2015 between Parigela and Bailey (cc Joshi) RE: FW: (External): Re: Fw: ITSM - MIM release - Andre Hudson | Bailey, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3146 | Email string dated 8/21/2015 bet Gokcay and Bailey Bhatnagar and Malladi) RE: JP Pham release | Bailey, TCS  HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3147 | Project Feedback Format_local hire release_jeanpierre_pham.xls | Bailey, TCS  HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3148 | TCS - Letter.pdf | Bailey, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3149 | Email string dated 9/7/2016 bet Jain, Bailey, Subramania, and Arun /cc Pottabathula, Manjpuria, and Banerjee) Re: FW: Associate Release - Byron Hall 1003140 | Bailey, TCS  HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3150 | Email string dated 8/26/2015 between Sharma and Bailey Re: Ngozi? | Bailey, TCS  HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3151 | Email string dated 8/25/2016 between Hada and Bailey Re: Deallocation request for Lon | Bailey, TCS  HR Representative, TCS RMG Representative, Shobitha, Seetharaman | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3152 | Lon Mehlman.docx | Bailey, TCS  HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3153 | Lon Mehlman.xlsx | Bailey, TCS  HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3154 | Project Release Template - Lon.xlsx | Bailey, TCS  HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3155 | Re_ Notice of Termination for Lon Mehlman-12-02-2015.pdf | Bailey, TCS  HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3156 | Email string dated 8/26/2015 Gokcay and Bailey (cc Bhatnagar and Krishnan) Re: JP Pham release | Bailey, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3157 | Email string dated 10/7/2015 between Parigela, Bailey, and Amrita1 R  (cc Joshi and Hada) FW: Fw: (External):Re: Fw: ITSM - MIM release - Andre Hudson | Bailey, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3158 | Andre Hudson resume 2.1.docx | Bailey, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3159 | Andre Hudson_725558-Project Release - Local Employees.002.xls | Bailey, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3160 | Andre Hudson_725558-Project Release - Local Employees.xls | Bailey, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3161 | Email string dated 5/11/2016 between Gandhe, Bailey, and Kumar (cc Dubey, Chaurasia and Dasgupta) Associate Release - Sony Pictures: Elpie Advincula (702580) | Bailey, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3162 | Project Release Template - Elpie Advincula.xls | Bailey, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) LATE-PRODUCED FRE 402 (RELEVANCE) Bates does not match description | |
| 3166 | Email string dated 8/25/2014 bet Magesh and Mandili (cc Anish and Hada) RE: MGI New Requirement - Project Manager _ Security and Access Management | Mandili, TCS HR Representative | | FRE 802 (HEARSAY) | |
| 3167 | Email string dated 8/26/2014 bet Hada and Debojyoti Sen (cc Anish, Nonel and Kumar) RE: MGI New Requirement - Project Manager_Security and Access Management | Mandili, TCS HR Representative | | FRE 802 (HEARSAY) | |
| 3168 | Email dated 5/10/2014 from Ultimatix to Mandili re: Deallocation Notification | Mandili, TCS HR Representative | | FRE 802 (HEARSAY) | |
| 3169 | Email dated 10/9/2013 from Forgot Password to Mandili re: Password Request | Mandili, TCS HR Representative | | | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3170 | Email string dated 10/14/2014 between Hada and Mandili (cc Mandili Shankar and Mani) Re: Network Administrator_L3 Requirement | Mandili, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) | |
| 3171 | Email dated 6/19/2013 from USA Helpline re: Pulse Message from S. Narasimhan | Mandili, TCS HR Representative, TCS RMG Representative, Shobitha, Narasimhan | | | |
| 3172 | Email dated 10/14/2014 from Hada to Shakar (cc Rajaprathap and Mandili)   Network Administrator_L3 Requirement | Mandili, TCS HR Representative, TCS RMG Representative, Shobitha | | | |
| 3173 | Email dated 6/11/2014 from Ultimatix to Mandili (cc 157018) FYI: Allocation has been reduced | Mandili, TCS HR Representative, TCS RMG Representative | | | |
| 3174 | Email string dated 1/2/2015 from Ganesan, Pandey, and Mandili (cc Shenoy, Hada, Logeshkumar M, LeFebvre, Baludu, Srinivasan, and Prakash) RE: Nobel Mandili | Mandili, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) | |
| 3175 | Email dated 8/10/2012 from Ultimatix to Mandili regarding Account Locked due to invalid login attempts | Mandili, TCS HR Representative, TCS RMG Representative | | | |
| 3176 | Email dated 7/29/2014 from Hada to Raj K (cc Ghosh, Amit, Santhoshkumar R1, Mandili, Mandili) For Allergan Networks | Mandili, TCS HR Representative, TCS RMG Representative, Shobitha | | | |
| 3177 | Email dated 7/18/2014 from USA Helpline re: Pulse Message from S. Narasimhan, Vice President, Head-Human Resources, North America | Mandili, TCS HR Representative, TCS RMG Representative, Shobitha, Narasimhan | | | |
| 3178 | Email dated 11/9/2014 from Ultimatix to Mandili regarding Deallocation Notification; You will be deallocated 3 weeks from today | Mandili, TCS HR Representative, TCS RMG Representative | | | |
| 3179 | Email dated 8/13/2014 from Ultimatix to Mandili regarding Your call has been registered with Ticket No.:11176234 with Problem Description: Please reset password for the following team member in my project: Name: Nobel Mandili employee # 577503 Birth date 08 Dec 1942 Joining Date 05 March 2012 | Mandili, TCS HR Representative, TCS RMG Representative | | | |
| 3180 | Email dated 5/16/2012 from Ultimatix to Mandili regarding Initiate a Project End Appraisal | Mandili, TCS HR Representative, TCS RMG Representative | | | |
| 3181 | Email string dated 8/25/2014 between Hada and Mandili (cc Anish and Kumar) RE: MGI New Requirement | Mandili, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---------|-------------|--------------------|-----------------------|-----------|---------------|
| 3182 | Email dated 12/21/2013 from Global Tactics to Mandili regarding Register NOW! For the TACTiCS Symposium on Data Privacy 28-29 January 2014 | Mandili, TCS HR Representative, TCS RMG Representative | | | |
| 3183 | Email dated 9/30/2014 from Hi Tech to Mandili regarding Have You Read The Volume 16 of @HiTech? | Mandili, TCS HR Representative, TCS RMG Representative | | | |
| 3184 | Email string dated 7/31/2014 between Singhai and Hada (cc Mandili, Tripathi, Anand, and Mandili) Re: URGENT - Network Engineer Profiles | Mandili, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) | |
| 3185 | Email string dated 1/21/2015 between Rajat and Ultimatix (cc Mandili, Varun4 G, and Malladi) Re: FYI: Allocation has been reduced. | Mandili, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) | |
| 3186 | Email string dated 8/27/2014 between Hada and Kumar (cc Anish, Lakshmanprakash Mp, Mandili, and Santhoshkumar R1) RE: MGI New Requirement - Project Manager_Security and Access Management | Mandili, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) | |
| 3187 | Email string dated 8/26/2014 between Hada and Debojyoti Sen (cc Anish, Mandili, and Magesh) RE: MGI New Requirement - Project Manager_Security and Access Management | Mandili, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) | |
| 3188 | Email dated 15/5/2012 from Ultimatix to Mandili regarding Ticket No. 11235528 with Problem Description: Reset of password is resolved | Mandili, TCS HR Representative, TCS RMG Representative | | | |
| 3189 | Email dated 6/22/2012 from Gupta regarding Career Connect Discussion | Mandili, TCS HR Representative, TCS RMG Representative | | | |
| 3190 | Email dated 4/18/2013 from Crawford to Mandili regarding Hello | Mandili, TCS HR Representative, TCS RMG Representative | | | |
| 3191 | Email dated 10/5/2012 from Ultimatix to Mandili regarding Ultimatix account (577503) locked due to three invalid login attempts | Mandili, TCS HR Representative, TCS RMG Representative | | | |
| 3192 | Email dated 8/10/2012 from Forgot Password to Mandili regarding Admin: Password Request for Nobel Mandili | Mandili, TCS HR Representative, TCS RMG Representative | | | |
| 3193 | Email dated 1/10/2013 from Performance Management to Mandili regarding Complete Goal buy-in now to start recording your achievements! | Mandili, TCS HR Representative, TCS RMG Representative | | | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---------|-------------|--------------------|--------------------|-----------|---------------|
| 3194 | Email string dated 10/5/2012 between Ultimatix and Mandili regarding our call has been registered with Ticket No.:11235528 with Problem Description: Please reset Ultimatix password for Nobel. His information is as in the email below. I am the PL for this project, my employee number is 112486. Thanks and regardss???U | Mandili, TCS HR Representative, TCS RMG Representative | | | |
| 3195 | Email string dated 7/31/2014 between Hada and Mandili RE: For Allergin Networks | Mandili, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) | |
| 3196 | Email string dated 1/16/2015 between Rajat and Ultimatix Re: FYI: Allocation has been reduced. | Mandili, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) | |
| 3197 | Email dated 5/3/2013 from Forgot.Password to Mandili regarding Admin: Password Request for Nobel Mandili | Mandili, TCS HR Representative, TCS RMG Representative | | | |
| 3198 | Email string dated 8/27/2014 between Kumar and Hada (cc Anish, and Mandili) RE: MGI New Requirement - Project Manager_Security and Access Management | Mandili, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) | |
| 3199 | Email string dated 6/13/2014 between Venkatesan and Ashara (cc Hada, and Mandili) Re: Nobel Mandili (577503) -LAN/WAN infrastructure with integrated Voice and Data messaging. | Mandili, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) | |
| 3200 | Email string dated 7/31/2014 between Singhal and Hada (cc tripathi, Anand, Mandili and Mandili) Re: URGENT - Network Engineer Profiles | Mandili, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) | |
| 3201 | Email dated 7/29/2014 from Hada to Raj regarding For Allergan Networks | Mandili, TCS HR Representative, TCS RMG Representative, Shobitha | | | |
| 3202 | Email dated 6/12/2014 from Ashara to Raj regarding Nobel Mandili (577503) -LAN/WAN infrastructure with integrated Voice and Data messaging. | Mandili, TCS HR Representative, TCS RMG Representative | | | |
| 3203 | Email dated 8/18/2014 from Woode to Mandili regarding We're Looking for You as a TFS Administrator/Build Engineer with Micro Encoder Inc | Mandili, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY); FRE 402 (RELEVANCE) | |
| 3204 | Email 11/2/2014 from Ultimatix to Mandili regarding Ticket No. 12237939 is Auto Hard closed | Mandili, TCS HR Representative, TCS RMG Representative | | | |
| 3205 | Email dated 10/14/2014 from Hada to Subash regarding Network Administrator_L3 requirement | Mandili, TCS HR Representative, TCS RMG Representative, Shobitha | | | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3206 | Email dated 10/28/2014 from Ultimatix to Mandili regarding Your call has been registered with Ticket No.:12237939 | Mandili, TCS HR Representative, TCS RMG Representative | | | |
| 3207 | Email string dated 8/5/2014 Hada to Damle (cc Jaganmohanrao A, Singh -X, Mandili, Pati -X, Vallambatla -X, and Shenvi) Re: Cisco Requirements | Mandili, TCS HR Representative, TCS RMG Representative | | | |
| 3208 | Email dated 2/2/2015 from Ultimatix regarding Alert - Primary & Secondary Competency Declaration | Mandili, TCS HR Representative, TCS RMG Representative | | | |
| 3209 | Email string dated 7/31/2014 between Hada, Singhal, Mandili, and Mandili (cc Tripathi, and Anand) Re: URGENT - Network Engineer Profiles | Mandili, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) | |
| 3210 | Email dated 8/5/2014 between Hada and Damle (cc regarding (cc Jaganmohanrao A, Singh, Pati, Vallambatla, Shenvi, and Mandili) regarding Cisco Requirements | Mandili, TCS HR Representative, TCS RMG Representative | | | |
| 3211 | Email dated 6/6/2014 from Forgot.Password to Mandili regarding Password Request for Nobel Mandili | Mandili, TCS HR Representative, TCS RMG Representative | | | |
| 3212 | Email dated 7/12/2013 from Forgot.Password to Mandili regarding Admin: Password Request for Nobel Mandili | Mandili, TCS HR Representative, TCS RMG Representative | | | |
| 3213 | Email dated 8/18/20112 from Ultimatix to Mandili regarding Ticket No. 11176234 is Auto Hard closed | Mandili, TCS HR Representative, TCS RMG Representative | | | |
| 3214 | Email string dated 8/25/2014 Hada to Mandili (cc Anish and Kumar) RE: MGI New Requirement - Project Manager_Security and Access Management | Mandili, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) | |
| 3215 | Email dated 1/22/2015 from Ultimatix to 577503 regarding FYI: Allocation has been reduced. | Mandili, TCS HR Representative, TCS RMG Representative | | | |
| 3216 | Email dated 4/20/2013 from Forgot.Password to Mandili regarding Admin: Password Request for Nobel Mandili | Mandili, TCS HR Representative, TCS RMG Representative | | | |
| 3217 | Email string dated 7/30/2014 between Hada, Raj K, Biswajit1 (cc Amit, Santhoshkumar R1, Mandili, Nobel Mandili, and Mohit G) Fw: For Allergan Networks | Mandili, TCS HR Representative, TCS RMG Representative | | | |
| 3218 | Email dated 11/30/2014 from Ultimatix to 577503 regarding Deallocation notification: You are getting deallocated today. | Mandili, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) | |
| 3219 | Email dated 6/22/2012 from Forgot.Password to Mandili regarding Admin: Password Request for Nobel Mandili | Mandili, TCS HR Representative, TCS RMG Representative | | | |
| 3220 | Email dated 10/11/2012 from Ultimatix to Mandili regarding Ticket No. 11235528 is Auto Hard closed | Mandili, TCS HR Representative, TCS RMG Representative | | | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3221 | Email string dated 8/22/2014 between Hada, Kumar, and Mandili (cc Anish, Chidambaram, Santhoshkumar0 RE: MGI New Requirement - Project Manager_Security and Access Management | Mandili, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) | |
| 3222 | Email string dated 8/22/2014 between Hada, Kumar and Mandili (cc Anish, Chidambaram, and Santhoshkumar R1) RE: MGI New Requirement - Project Manager_Security and Access Management | Mandili, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) | |
| 3223 | Email string dated 10/14/2014 between Hada to Mandili (cc Mandili, Shankar, and Mani) Re: Network Administrator_L3 requirement | Mandili, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) | |
| 3224 | Email dated 11/4/2014 from Ultimatix to Mandili regarding Your call has been registered with Ticket No.:12251692 | Mandili, TCS HR Representative, TCS RMG Representative | | | |
| 3225 | Email dated 4/18/2014 from Global to Mandili (cc Sadiq) regarding FYI: Allocation has been reduced | Mandili, TCS HR Representative, TCS RMG Representative | | | |
| 3226 | Email string dated 6/11/2014 between Ashara and Mandili (cc Lakshmanprakash Mp and Hada) Re: Mail from RMG - Reg your next assignment | Mandili, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) | |
| 3227 | Email dated 6/16/2014 from Sandeep regarding Allocation to Project | Mandili, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 3228 | Email dated 6/9/2014 from Ultimatix to 577503 regarding Deallocation notification: You will be deallocated 3 weeks from today | Mandili, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) | |
| 3229 | Email string dated 8/5/2014 between Damle and Hada (cc Jaganmohanrao A, Singh, Pati, Vallambatla, Shenvi, and Mandili) Re: Cisco Requirements | Mandili, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) | |
| 3230 | Email string dated 10/21/2014 between Karsan,  Shah and Mandili (cc Kasthurirangan, Mandili and Oberoi) #personal# Re: SCE - Nobel Mandili - to work with Sam Karsan - Project Management | Mandili, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) | |
| 3231 | Email string dated 10/21/2014 between Karsan, Shah and Mandili (cc Kasthurirangan, Mandili, and Oberoi) #personal# Re: SCE - Nobel Mandili - to work with Sam Karsan - Project Management | Mandili, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) | |
| 3232 | Email string dated 8/26/2014 between Hada and Lakshmanprakas (cc Anish, Kumar, and Mandili) RE: MGI New Requirement - Project Manager_Security and Access Management | Mandili, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3233 | Email string dated 7/30/2014 between Hada, Raj K, and Biswajit1 (cc Amit, Santhoshkumar R1, Mandili, Mandili, and Mohit G) Fw: For Allergan Networks Re: For Allergan Networks | Mandili, TCS HR Representative, TCS RMG Representative | | | |
| 3234 | Email dated 6/12/2014 from Ashara to Venkatesan \cc Mandili, Huda) regarding Nobel Mandili (577503) -LAN/WAN infrastructure with integrated Voice and Data messaging. | Mandili, TCS HR Representative, TCS RMG Representative | | | |
| 3235 | Email string dated 7/31/2014 between Hada and Mandili RE: For Allergan Networks | Mandili, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) | |
| 3236 | Email string dated 7/29/2014 between Hada and Mandili (cc Santhoshkumar R1) Re: Fwd: Project Manager / Redmond, WA - Contract Hiring | Mandili, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) | |
| 3237 | Email string dated 8/26/2014 between Hada and Lakshmanprakas (cc Anish, Kumar, and Mandili) RE: MGI New Requirement - Project Manager_Security and Access Management | Mandili, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) | |
| 3238 | Email string dated 10/1/2014 between Hada, Varma, and Gurucharana (cc Kasthurirangan, Shah, Basu, Pramanik, Prakash, and Mandili) Fw: For SOCAL Evaluation | Mandili, TCS HR Representative, TCS RMG Representative, Shobitha | | | |
| 3239 | Email dated 8/18/2014 from Hada to Varma (cc Kumar, Mandili) regarding Networks for Cagill; Mandili Resume attached | Mandili, TCS HR Representative, TCS RMG Representative, Shobitha | | | |
| 3240 | Email string dated 7/29/2014 between Ghosh and Jain (cc Raj K, Amit, Santhoshkumar R1, and Mandili) FW: For Allergan Networks | Mandili, TCS HR Representative, TCS RMG Representative | | | |
| 3241 | Email string dated 1/2/2015 between Ganesan, Pandey and Mandili (cc Anantheshwar, Hada, Logeshkumar M, LeFebvre, Baludu, Srinivasan, and Prakash) Re: RGS ID:3490535 | Mandili, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) | |
| 3242 | Email dated 6/19/2014 from Sandeep regarding Reminder 2: Allocation to Project | Mandili, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) | |
| 3243 | Email dated 9/23/2013 from Ashara regarding Mail from RMG - Your Parent OU tagging (Urgent & Important) | Mandili, TCS HR Representative, TCS RMG Representative | | | |
| 3244 | Email dated 10/27/2014 from Ultimatix regarding Alert - Primary & Secondary Competency Declaration | Mandili, TCS HR Representative, TCS RMG Representative | | | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3245 | Email from Hada to Lakshmanprakas Re: MGI New Requirement | Mandili, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) | |
| 3251 | Email string dated 7/15/2015 between Masoudi and Shankar (cc Thomas) Re: Amir Masoudi : Attendance & Punctuality | Masoudi, TCS HR Representative | | FRE 802 (HEARSAY) | |
| 3252 | Email string dated 1/28/2015 between R Wakle, Chinmay Tripathi, Nobel Mandili, R Venkatesan, Shyamsundar Chinnari, and Suresh Nadam re: High Priority : Network Engineer and Network Admin Requirements | Mandili, TCS HR Representative, TCS RMG Representative | | | |
| 3253 | Email string dated 1/12/2015 between Gunjan Hada, Subhashreddy P, and Venkatesh Subramaniam (cc Nobel Mandili) re: Fw: APPROVAL REQUEST: Onsite Resource Onboarding for CPG accounts | Mandili, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) | |
| 3254 | Email string dated 2/4/2015 between Nobel Mandili and Gunjan Hada Re: High Priority : Network Engineer and Network Admin Requirements | Mandili, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) | |
| 3255 | Email string dated 2/3/2015 between Nobel Mandili and Gunjan Hada Re: High Priority : Network Engineer and Network Admin Requirements | Mandili, TCS HR Representative, TCS RMG Representative, Shobitha | | | |
| 3256 | Email string dated 1/29/2015 between R Wakle and Gunjan Hada (cc Nobel Mandili, R Venkatesan, Shyamsundar Chinnari, and Suresh Nadam) Re: High Priority : Network Engineer and Network Admin Requirements | Mandili, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) | |
| 3257 | Email string dated 3/8/2017 between Nobel Mandili and Nobel Mandili Fwd: -personal- Re: SCE - Nobel Mandili - to work with Sam Karsan - Project Management | Mandili, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) | |
| 3258 | Email string dated 3/8/2017 between Nobel Mandili and Nobel Mandili Fwd: Fw: APPROVAL REQUEST: Onsite Resource Onboarding for CPG accounts; with attachment | Mandili, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) | |
| 3259 | Email string dated 3/8/2017 between Nobel Mandili and Nobel Mandili Fwd: High Priority : Network Engineer and Network Admin Requirements; with attachment | Mandili, TCS HR Representative, TCS RMG Representative | | | |
| 3260 | Email string dated 1/29/2014 between Gunjan Hada and Raj K (cc Ghosh Biswajit1, Mangal Amit, Santhoshkumar R1, and Nobel Mandili For Allergan Networks | Mandili, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) | |
| 3261 | Email string dated 10/21/2014 between Bipin Shah and Nobel Mandili (cc Sam Karsan) Fw: For SOCAL Evaluation - Nobel Mandili #personal# | Mandili, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3262 | Email dated 1/26/2015 from Gunjan Hada to Bhaskaran PR (cc Nobel Mandili) Nobel for Michaels | Mandili, TCS HR Representative, TCS RMG Representative, Shobitha | | | |
| 3263 | Email string dated 7/23/2014 between Smita Prabhakar and Smita Prabhakar Project Manager / Remond, WA - Contract Hiring | Mandili, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) (other than emails from Mandili) | |
| 3264 | Email string dated 1/12/2015 between Gunjan Hada, Subhashreddy P, and Venkatesh Subramaniam (cc Nobel Mandili) Re: Fw: APPROVAL REQUEST: Onsite Resource Onboarding for CPG accounts | Mandili, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) | |
| 3265 | Email string dated 12/8/2014 between Gunjan Hada, Venkatesh Subramaniam, and Nobel Mandili (cc Judy Joseph, US BAIDCreation, Raja Arunachalam, and Sguru Prakash) Re: Fw: Network Engineer - Ayyappa - Alpharetta, GA | Mandili, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) | |
| 3266 | Email string ated 12/9/2014 between Gunjan Hada and Loganathan Ganesan (cc Pankaj3 K, Augustin Davadoss, Yoganand Ramamurthy, Nobel Mandili, and Suchitra N) Re: Fw: Network Engineer Support - Salem | Mandili, TCS HR Representative, TCS RMG Representative, Shobitha | | | |
| 3267 | Email string dated 12/17/2014 between Gunjan Hada and Loganathan Ganesan (cc Sidharth Mishra, Puneet Sinha, Rakesh Devpura, and Nobel Mandili) Re: Fw: Requirements: Network Architect Services/ GE | Mandili, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) | |
| 3268 | Email string dated 10/14/2014 between Gunjan Hada and Nobel Mandili (cc Nobel Mandili, Subash Shankar, and Prabhu Mani) Re: Network Administrator_L3 requirements | Mandili, TCS HR Representative, TCS RMG Representative, Shobitha | | Not exchanged (bates appears to be incorrect). All objections reserved. | |
| 3269 | Email string dated 12/27/2014 between Vinamra Shukla and Loganathan Ganesan (cc Gunjan Hada, Nobel Mandili, Puneet Sinha, dev, and Sidharth Mishra) Re: Requirements: Network Architect Services/ GE | Mandili, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) | |
| 3270 | Email string dated 7/30/2014 between Gunjan Hada, Nitin Singhal, Nobel Mandili, and Nobel Mandili (cc Chinmay Tripathi and Madhusudan Anand) Re: URGENT - Network Engineer Profiles | Mandili, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) | |
| 3271 | Email string dated 1/13/2015 between Gunjan Hada and Nobel Mandili Re: Voice Opportunity - RGS Id | Mandili, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) (other than emails from Mandili) | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3272 | Email string dated 10/27/2014 between Sam Karsan and Nobel Mandili (cc Manivannan Kasthurirangan) Re: -personal- Re: SCE - Nobel Mandili - to work with Sam Karsan - Project Management; with attachment | Mandili, TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) (other than emails from Mandili) | |
| 3273 | Email string dated 10/23/2014 between Sam Karsan and Nobel Mandili Re: -personal- Re: SCE - Nobel Mandili - to work with Sam Karsan - Project Management | Mandili, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) (other than emails from Mandili) | |
| 3274 | Email string dated 10/22/2014 between Sam Karsan and Nobel Mandili Re: -personal- Re: SCE - Nobel Mandili - to work with Sam Karsan - Project Management | Mandili, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) (other than emails from Mandili) | |
| 3275 | Email string dated 7/9/2015 Masoudi and Oza regarding Discussion | Masoudi, Blandford, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) | |
| 3276 | Email dated 3/24/2015 from Masoudi to Nayyar regarding Analytic Team Attendance | Masoudi, Blandford, TCS HR Representative, TCS RMG Representative | | | |
| 3277 | Email string dated 3/28/2016 Masoudi, Pankhuri and Shobitha Re: Meeting: 28th March 11 am Santa Clara Office | Masoudi, Blandford, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) | |
| 3278 | Email string dated 3/30/2016 between Shankar and Masoudi Re: Fw: Meeting: 28th March 11 am Santa Clara Office - Updated Resume | Masoudi, Blandford, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) | |
| 3279 | Email string dated 3/25/2015 between Masoudi and Pankaj RE: FW: US Citizen Profile | Masoudi, Blandford, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) | |
| 3280 | Email string dated 9/11/2015 between Masoudi and Blandford Re: Relocation - Salary Adjustment | Masoudi, Blandford, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) | |
| 3281 | Email string dated 7/17/2015 between Masoudi and Oza Re: Discussion | Masoudi, Blandford, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) | |
| 3282 | Email string dated 9/10/2015 between Masoudi and Verma Fw: Re: Relocation Salary Adjustment | Masoudi, Blandford, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) | |
| 3283 | Email dated 7/18/2015 from corporate.ads@tcs.com to Masoudi regarding URGENT!!! Your NOAM domain Password for 923819 will Expire in 1 day(s) | Masoudi, Blandford, TCS HR Representative, TCS RMG Representative | | Bates does not match description FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3284 | Email string dated 4/20/2016 between Masoudi and Masoudi RE: 2700 Ygnacio Valley Rd, Walnut Creek 94598 | Masoudi, Blandford, TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) | |
| 3285 | Documents Produced by Webber | Webber | | Description does not match bates; Bates range is incomplete | |
| 3286 | Documents Produced by Wilson | Wilson | | Description does not match bates | |
| 3287 | New Hire Packet - Heldt | TCS HR Representative | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| 3288 | New Hire Packet - Slaight | TCS HR Representative, Blandford, Slaight | | Bates number does not match description | |
| 3289 | Slaight - Receipt of TCS Discrimination Policy | TCS HR Representative, Blandford, Slaight | | Bates number does not match description | |
| 3290 | Christopher Slaight Offer Letter | TCS HR Representative, Blandford, Slaight | | | |
| 3291 | Amir Masoudi Offer Letter | Masoudi, Blandford, TCS HR Representative | | | |
| 3292 | Nobel Mandili Offer Letter | Masoudi, TCS HR Representative | | | |
| 3293 | Sarah Luliano Offer Letter | TCS HR Representative | | FRE 402 (RELEVANCE) Bates range encompasses multiple documents | |
| 3294 | Kannan Gopalan Offer Letter | TCS HR Representative | | FRE 802 (HEARSAY) Full document not exchanged | |
| 3295 | Steven Heldt Offer Letter.pdf | TCS HR Representative | | FRE 802 (HEARSAY) Complete document not exchanged | |
| 3296 | Email string dated 4/22/2015 between Christopher Slaight and Chris Burns Re: LinkedIn | Slaight | | | |
| 3297 | Email string dated 4/22/2015 between Christopher Slaight and Julie Mejia Re: Follow Up regarding Junior Front End Web Developer Position | Slaight, TCS HR Representative, Blandford | | | |
| 3298 | Resume of Christopher Slaight | Slaight | | | |
| 3299 | Email string dated 12/8/2015 between Christopher Slaight and Ankur Prakash Re: Job Opening :: Full time Permanent :: Jr. Front End Developer in Princeton, NJ | Slaight, TCS HR Representative, Blandford, Bhalla | | | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| **3300** | Email 1.pdf (Email re: Chris Slaight) | Slaight, TCS HR Representative, Blandford, Bhalla | | FRE 402 (RELEVANCE) FRE 106 (REDACTED) FRE 802 (HEARSAY) Bates-number Inappropriately encompasses two unrelated emails | |
| **3301** | Email string dated 2/19/2013 between Prashant Musale and Christopher Slaight (cc Alok Bhalla) RE: Bereavement leave taken today | Slaight, TCS HR Representative, Blandford, Bhalla | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| **3302** | Email dated 3/16/2013 from ltimatix.gess@tcs.com to Christopher Slaight Your leave for the period from Jul-15-2013 to Jul-19-2013 has been approved | Slaight, TCS HR Representative, Blandford, Bhalla | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| **3303** | Email dated 2/6/2013 from ultimatix.gess@tcs.com to Christopher Slaight Your leave for the period fromFeb-06-2013 to Feb-06-2013 has been approved | Slaight, TCS HR Representative, Blandford, Bhalla | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| **3304** | Email dated 2/12/2013 from IHC.Braodcast@tcs.com to Christopher Slaight Data Security - Its our responsibility | Slaight, TCS HR Representative, Blandford, Bhalla | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| **3305** | Email string dated 9/4/2012 between Melissa Blandford and Christopher Slaight (cc Melissa D) Re; Question Regarding Paycheck | Slaight, TCS HR Representative, Blandford, Bhalla | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| **3306** | Email dated 12/17/2012 from ultimatix.gess@tcs.com to Christopher Slaight Emp No.192759 has completed compliance clearance | Slaight, TCS HR Representative, Blandford, Bhalla | | FRE 402 (RELEVANCE) FRE 106 (REDACTED) FRE 802 (HEARSAY) Bates-number Inappropriately encompasses two unrelated emails | |
| **3307** | Travel Arrangements for Christopher J. Slaight | Slaight, TCS HR Representative, Blandford, Bhalla | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| **3308** | Email dated 8/19/2012 from Mary Hoffmaster to Jamison Andaluz, et al. (cc Charles Sam) URGENT: India Flights | Slaight, TCS HR Representative, Blandford, Bhalla | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| **3309** | Email dated 8/9/2012from ultimatix.gess@tcs.com to Christopher Slaight Travel Request no: 1296223 has been approved by 157672/Ambika G. | Slaight, TCS HR Representative, Blandford, Bhalla | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| **3310** | Email dated 3/11/2013 from ultimatix.gess@tcs.com to Christopher Slaight Your leave request for the period of Feb-19-2013 to Feb-19-2013 has been approved by Biju Sidhartha(118186) & it is pending with Suchitha Narla(147985), for approval | Slaight, TCS HR Representative, Blandford, Bhalla | | **Added Oct. 25; not exchanged; all objections reserved.** | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3311 | Email dated 1/23/2013 from Kimeth Williams to Christopher Slaight, Christopher Slaight Are you in NJ? | Slaight, TCS HR Representative, Blandford, Bhalla | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| 3312 | Email string dated 8/9/2012 between Edward Dunn, Christopher Slaight, Jean Uwimana, Michael Yakubics, Robin Rogowski, Thomas Jemison, and William Scott (cc Melissa D, Melissa Blandford, and Sonli Agrawal) Action Required: Completion of iSecurity WBT V2.0 (Course id : 00080393) | Slaight, TCS HR Representative, Blandford, Bhalla | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| 3313 | Email dated 8/8/2012 from John Slaight to Craig Janta, Tony Pernice, Jeffrey Gould, Christopher Slaight | Slaight, TCS HR Representative, Blandford, Bhalla | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| 3314 | Email dated 9/24/2014 from Alok Bhalla to Christopher Slaight, Jamison Andaluz (cc Mary Hoffmaster, Biju Sidharthamenon, Trivedi Ravi) Office Address | Slaight, TCS HR Representative, Blandford, Bhalla | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| 3315 | Email dated 8/15/2012 from John Slaight to Christopher Slaight Vacation Days | Slaight | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| 3316 | Email string ated 8/6/2012 between John Slaight and Christopher Slaight FW: Fwd: FW: JC Penny Catalog from 1977 | Slaight | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| 3317 | Email dated 7/31/2012 from John Slaight to Christopher Slaight Out of Office: Mehhhhhhhh | Slaight | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| 3318 | Email dated 9/20/2012 from Mary Hoffmaster to Christopher Slaight AXA Positon & Return Flight | Slaight, TCS HR Representative, Blandford, Bhalla | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| 3319 | Email dated 8/2/2012 from Mary Hoffmaster to Jean Uwimana, Christopher Slaight, Christopher Slaight, Jean Uwimana URGENT: Visa Status | Slaight, TCS HR Representative, Blandford, Bhalla | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| 3320 | Email string dated 3/27/2013 between Debojyoti Sen and Christopher Slaight (cc Alok Bhalla, Ambika G) Re: Reporting to Edison Office Tomorrow | Slaight, TCS HR Representative, Blandford, Bhalla | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| 3321 | Email dated 4/15/2013 from Anik Mahakud to Christopher Slaight QA Lead/PM Role for Bofa-ML Account | Slaight, TCS HR Representative, Blandford, Bhalla | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| 3322 | Email dated 10/18/2012 from Knome to Christopher Slaight Don't miss Vivacious TCS | Slaight, TCS HR Representative, Blandford | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| 3323 | Email string dated 3/27/13 between Ambika G and Christopher Slaight Re: Reporting to Edison Office Tomorrow | Slaight, TCS HR Representative, Blandford | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| 3324 | Email dated 10/16/2012 from Astha Choksi to linda@tsgallo.com (cc Christopher Slaight Suchitha Narla) 708444 - Relocation; with attachment | Slaight, TCS HR Representative, Blandford | | **Added Oct. 25; not exchanged; all objections reserved.** | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3325 | Email 4/19/2013 from Debojyoti Sen to Christopher Slaight Urgent | Slaight, TCS HR Representative, Blandford | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| 3326 | Email dated 10/5/20112 from John Slaight to Christopher Slaight Phone# | Slaight, TCS HR Representative, Blandford | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| 3327 | Email dated 8/31/2012 from Career Center Welcome to the North America Career center | Slaight, TCS HR Representative, Blandford | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| 3328 | Email string dated 4/4/2013 between Hannah Shobitha and Ambika G (cc Christopher Slaight Debojyoti Sen, Kimeth Williams, Melissa Blandford, and Melissa D) Re: Project Opportunities and Ohio Relocation | Slaight, TCS HR Representative, Blandford, Shobitha | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| 3329 | Phone List | Slaight, TCS HR Representative, Blandford | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| 3330 | Email dated 2/28/2013 from Umesh Kumar to Christopher Slaight (cc Ambika G) Released from AXA | Slaight, TCS HR Representative, Blandford | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| 3331 | Email string dated 2/28/2013 between Ambika G and Christopher Slaight (cc Umesh Kumar, and Debojyoti Sen) Re: Released from AXA | Slaight, TCS HR Representative, Blandford | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| 3332 | Email string dated 6/6/2012 between John Slaight and Christopher Slaight Fw: Funny Pics | Slaight | | FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) | |
| 3333 | Email dated 3/27/2013from Christopher Slaight to Debojyoti Sen (cc Alok Bhalla) Reporting to Edison Office Tomorrow | Slaight | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| 3334 | Email string dated 9/20/2012 between Christopher Slaight and Johny Chandapillay Re: Fw: Fwd: 4 US Campus Hires in NJ/NY | Slaight, TCS HR Representative, Blandford | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| 3335 | Email string 3/28/2013 from Christopher Slaight to Ambika G (cc Debojyoti Sen) Updated Resume/CV Re: (Re: Reporting to Edison Office Tomorrow); with attachment | Slaight, TCS HR Representative, Blandford | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| 3336 | Email dated 4/9/2013 from Christopher Slaight to Ambika G (cc Kimeth Williams) Relocation from NYC | Slaight, TCS HR Representative, Blandford | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| 3337 | Email string dated 9/14/2012 between Christopher Slaight and Mary Hoffmaster (cc Benjamin Carrero, Christopher Slaight, Clifford Halaire, and Michael Yakubics) Update Re: Meeting with Bank Accounts | Slaight, TCS HR Representative, Blandford | | **Added Oct. 25; not exchanged; all objections reserved.** | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3338 | Email ated 2/28/2013 from Christopher Slaight to Ambika G (cc Umesh Kumar) Re: Released from AXA | Slaight, TCS HR Representative, Blandford | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| 3339 | Email string dated 4/2/2013 between Christopher Slaight and Kimeth Williams (cc Ambika G, Debojyoti Sen, Hannah Shobitha, Melissa Blandford, and Melissa D) re Project Opportunities and Ohio Relocation | Slaight, TCS HR Representative, Blandford | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| 3340 | Email string dated 9/12/2012 between Christopher Slaight and Mary Hoffmaster (cc Benjamin Carrero, Clifford Halaire, Michael Yakubics, Benjamin Carrero, Christopher Slaight, and Michael Yakubics) Re: Meeting with Bank Accounts | Slaight, TCS HR Representative, Blandford | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| 3341 | Email dated 2/28/2013 from Christopher Slaight to Debojyoti Sen Re: Fw: Released from AXA | Slaight, TCS HR Representative, Blandford | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| 3342 | Email string dated 7/6/2012 between Christopher Slaight and Kimeth Williams Re: [WARNING: MESSAGE ENCRYPTED]Final Communication about ILP | Slaight, TCS HR Representative, Blandford | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| 3343 | Email from Christopher Slaight to Alok Bhalla (cc Jamison Andaluz Attending Work Tomorrow (Wednesday Ocy 31 2012) | Slaight, TCS HR Representative, Blandford | | **Added Oct. 25; not exchanged; all objections reserved.** | |
| 3345 | Email string dated 5/18/2016 between Krishnan and Donna G (cc Shweta, Shobitha, Orr, and Makharia) RE: *Confidential: RE: Release of Janet Santacroce | TCS HR Representative, Gomez, Seetharaman | | FRE 106 (REDACTED) FRE 402 (RELEVANCE) FRE 802 (HEARSAY) | |
| 3346 | Email string dated 5/18/2016 between Donna G and Krishnan (cc Shweta, Shobitha, Orr, and Makharia) *Confidential: RE: Release of Janet Santacroce | TCS HR Representative, Gomez, Seetharaman | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 3347 | Email dated 4/2/216 from S. Narasimhan re: We had a good FY 16 | Narasimhan, TCS Workforce Effectiveness Representative, TCS RMG Representative | | FRE 106 (REDACTED) FRE 802 (HEARSAY) LATE-PRODUCED | |
| 3348 | Email string dated 4/2/2016 between Seetharaman and Narashimhan (cc Kumar, Kalaa, and Kumar) Re: Releasing of Local Hires | Narasimhan, TCS Workforce Effectiveness Representative, TCS RMG Representative | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 3349 | Email string dated 11/5/2012 between Sivaramakrishna, Shobitha and Carlsson Fw: TTH - Q2FY13- Gross Addition & Reduction | TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) FRE 106 (INCOMPLETE) 9REFERENCES ATTACMENT NOT INCLUDED IN EXHIBIT)) | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3350 | Email string dated 8/22/2016 between Jain, Bettini, Praveen, Donna G, Chawla, Baskar R Fw: Local Hire Project Release | TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 3351 | Project Release Template for Employee 580661 | TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 3352 | Email string dated 2/24/2016 between Manohar and Shobitha (cc Kumar, Ruben Pm, and Bauskar) Re: Project Release - 133666 Siddabattula,Mr. Ravi Kumar | TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 3353 | Email string dated 2/27/2015 between Kumar and ISUtagging Support (cc Tungavidya P, Manohar, Tripathi, Ruben Pm, Bauskar, Shobitha, Jaganmohanrao A, Ashok, and Shyam Kp) Re: 133666 Siddabattula,Mr. Ravi Kumar - Tagging to BFS NA 1.1 | TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 3354 | Email string dated 2/3/2016 between Balaji and Bailey RE: FW: Release request approval - Jitender Kumar - EMP# 1005283 | TCS RMG Representative, Shobitha, TCS HR Representative | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 3355 | Email string dated 3/6/2013 between Hennet and Ambika G FW: Urgent Requirement for .Net onsite requirement | TCS RMG Representative, Shobitha, TCS HR Representative | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 3356 | Email string dated 4/10/2013 between Jkumar and Ambika G FW: Feedback for Chris Slaight | Slaight, TCS HR Representative, Blandford | | FRE 802 (HEARSAY) | |
| 3357 | Email string dated 3/1/2013 between Sen and Ramanan (cc Alok, Narla, Kumar and Ambika G) Re: Chris Slaight Release | Slaight, TCS HR Representative, Blandford | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 3358 | Email string dated 5/18/2012 between Blandford and Beri (cc Ambika G, Reddy, Jindal and Elhence) Re: Local Hire Paul Torres | TCS HR Representative, Blandford | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 3359 | Email string dated 4/24/2012 Nagarajan to Rekha (cc Dilip, Prasad Mk, Sandip, Ganesan, Gudala, Natarajan, Ambika G, Mullapudi)  Re: Comcase US Staffing | TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) | |
| 3360 | Email dated 5/29/2012 from Chitakunta to Ambika G (cc Kumarasamy, Ramamurthy, Akurati, Mungamuri) regarding Urgent need for the following skill sets | TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) | |
| 3361 | Email string dated 4/24/2012 between Ambika G and Sisirkumar (cc Ambika G, Ahluwalia, Dharmabotla, Varghese, Gudipati, Benjamine, Sona, US RMGSupport) Fw: Release of Charles, Antoine from Hartford Account | TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3362 | Email string dated 2/3/2012 between Seshadri and Kumarasamy (cc Ambika G) Fw: State Farm | TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) | |
| 3363 | Email string dated 1/17/2012 between Singh and Ambika G (cc Sultana, Mandavilli, Ambika G, Pradhan, Ghaisas, Satpathy, Garai, Ksingh, Ramkumar V, Kinare, and Purandare) Re: Fw: resource requirement : ITO portfolio | TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 3364 | Email string dated 7/8/2013 between Ambika G and Dahiya (cc Marada, SelvarajPandian, Aanimella) RE: Andrew Timm Release Notification | TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 3365 | Email string dated 10/11/2012 between Rasagina P. and Blandford (cc Ambika G, Jindal, Kumar, and Wilson A) Re: Fw: Pls help: Tom King | TCS HR Representative, TCS RMG Representative, Blandford | | FRE 802 (HEARSAY) | |
| 3366 | Email string dated 5/18/2015 bet Ambika G and Tripathi Re: Fw: Hi, can you please send all CVs available in TCS pooll | TCS HR Representative, TCS RMG Representative | | FRE 802 (HEARSAY) | |
| 3368 | Email string dated 4/12/2012 between Kumar and Sultana Fw: Urgent | TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 106 (Incomplete (missing attachment TCSLTD004121716)) FRE 802 (HEARSAY) | |
| 3369 | Email string dated 11/6/2012 between Kumar and Shobitha Fw: TTH - Q2FY13- Gross Addition & Reduction (re: Onsite Returnees TTH_Q3) | TCS HR Representative, TCS RMG Representative, Shobitha | | FRE 802 (HEARSAY) | |
| 3370 | Email string dated 10/17/2012 between Kumar and Kant (cc Narasimhan) Re: Fw: INS & HC - Q2FY13- Gross Addition & Reduction | TCS HR Representative, TCS RMG Representative, Shobitha, Kant | | FRE 802 (HEARSAY) | |
| 3371 | Deputation Agreement - United States | TCS RMG Representative | | FRE 402 (RELEVANCE) | |
| 3372 | USA and Canada Agreement /Deputation Letter | TCS RMG Representative | | FRE 402 (RELEVANCE) | |
| 3373 | Deputation Letter | TCS RMG Representative | | FRE 402 (RELEVANCE) | |
| 3374 | Overseas Deputation Agreement | TCS RMG Representative | | FRE 402 (RELEVANCE) | |
| 3375 | Overseas Deputation Agreement | TCS RMG Representative | | FRE 402 (RELEVANCE) | |
| 3376 | Overseas Deputation Agreement | TCS RMG Representative | | FRE 402 (RELEVANCE) | |
| 3377 | Overseas Deputation Agreement | TCS RMG Representative | | FRE 402 (RELEVANCE) | |
| 3378 | Deputation Agreement | TCS RMG Representative | | FRE 402 (RELEVANCE) | |
| 3379 | Expat Separation Template | TCS RMG Representative | | FRE 402 (RELEVANCE) FRE 802 (HEARSAY) | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| **3380** | Expat Separation Template | TCS RMG Representative | | FRE 402 (RELEVANCE) FRE 802 (HEARSAY) | |
| **3381** | Expat Separation Template | TCS RMG Representative | | FRE 402 (RELEVANCE) FRE 802 (HEARSAY) | |
| **3382** | Expat Separation Template | TCS RMG Representative | | FRE 402 (RELEVANCE) FRE 802 (HEARSAY) | |
| **3383** | Annual WFP Template - 2015 | Srinivasan, Seetharaman, Gwalani | | | |
| **3388** | RGS Flowchart | Shobitha, Gawalani, TCS RGS Representative | | Appears to not have been exchanged (all objections reserved). | |
| **3389** | Horizontal/Vertical Depiction | Shobitha, Gawalani, TCS RGS Representative | | Appears to not have been exchanged (all objections reserved). | |
| **3390** | Project Release Flow Chart | Shobitha, Gawalani, TCS RGS Representative | | Appears to not have been exchanged (all objections reserved). | |
| **3391** | Comparison Expat to Local | TCS HR Representative, Smalley, Blandford, Seetharaman | | FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) FRE 802 (HEARSAY) | |
| **3392** | Comparison of Local Term Rate to Expat Return | TCS HR Representative, Smalley, Blandford, Seetharaman | | FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) FRE 802 (HEARSAY) | |
| **3393** | Term Reason Compilation | TCS HR Representative, Smalley, Blandford, Seetharaman | | FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) FRE 802 (HEARSAY) FRE 1006 (IMPROPER/INACCURATE SUMMARY) | |
| **3394** | Screen Shot Ultimax/RGS | Shobitha, Gawalani, TCS RGS Representative | | Appears to not have been exchanged (all objections reserved). | |
| **3395** | Term Reasons Charts/Graphs | TCS HR Representative, Smalley, Blandford, Seetharaman | | FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) FRE 802 (HEARSAY) Improper Compilation Under FRE 1006 | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3396 | Allocation /Unallocation Graph | TCS Representative or Other TCS Witness | | Appears to not have been exchanged (all objections reserved). | |
| 3397 | Third Party Compensation Study | TCS Representative or Other TCS Witness | | Unsupported by any admissible evidence; Unsupported by any discovery produced in case FRE 402 (RELEVANCE) FRE 802 (HEARSAY) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) | |
| 3398 | RGS Expat/Local Graph | TCS Representative or Other TCS Witness | | FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) FRE 802 (HEARSAY) | |
| 3399 | Comparison Local Term to Nationwide | TCS Representative or Other TCS Witness | | FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) FRE 802 (HEARSAY) FRE 702 (INADMISSIBLE EXPERT TESTIMONY) | |
| 3400 | Expat Return Graph | TCS Representative or Other TCS Witness | | FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) FRE 802 (HEARSAY) | |
| 3401 | Expat to Local Graph/Chart | TCS Representative or Other TCS Witness | | FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) FRE 802 (HEARSAY) | |
| 3402 | First Allocation Graph | TCS Representative or Other TCS Witness | | Appears to not have been exchanged (all objections reserved). | |
| 3403 | Term Graphs | TCS Representative or Other TCS Witness | | FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) FRE 802 (HEARSAY) | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3404 | Local Workforce Makeup | TCS Representative or Other TCS Witness | | Appears to not have been exchanged (all objections reserved). | |
| 3408 | EEO-1 Post-Hire Form (US ONLY) - Slaight | Slaight, TCS HR Representative, Blandford | | | |
| 3410 | Email string dated 11/5/2014 between Giardina and Tripathi (cc Pankaj3 k) Re: Fw: Kevin Matthews (Emp # 825708) _ Performance and Behaviour Issues | Slaight, TCS HR Representative, Blandford, Seetharaman | | FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) FRE 802 (HEARSAY) | |
| 3411 | TATA Consultancy Services - Employment Application | Slaight, TCS HR Representative, Blandford | | | |
| 3412 | Email string dated 4/20/2012 between Praveen and Williams Re: Christopher John Slaight - Technical Interview | Slaight, TCS HR Representative, Blandford | | | |
| 3413 | Email string dated 10/5/2015 between Ambika G and Sharma FW: Lessons Learned from Chris Slaight's Termination | Slaight, TCS HR Representative, Blandford, Seetharaman, RMG Representative | | FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) FRE 802 (HEARSAY) | |
| 3414 | RMG Release Template - Slaight | Slaight, TCS HR Representative, Blandford, Seetharaman, RMG Representative | | FRE 802 (HEARSAY) Pretrial Order No. 6 (Dkt. #605) | |
| 3415 | Email string dated 10/5/2015 between Sen and Sharma Fw: Release from AXA account | Slaight, TCS HR Representative, Blandford, Seetharaman, RMG Representative | | FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) FRE 802 (HEARSAY) | |
| 3416 | Email string dated 10/5/2015 between Sen and Sharma Fw: Regarding Chris Slaight | Slaight, TCS HR Representative, Blandford, Seetharaman, RMG Representative | | FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) FRE 802 (HEARSAY) | |
| 3417 | Email string dated 10/5/2015 between Sen and Sharma Fw: Chris Slaight Release | Slaight, TCS HR Representative, Blandford, Seetharaman, RMG Representative | | FRE 802 (HEARSAY) | |
| 3418 | Project Feedback Format_local hire release - Chris Slaight.xls | Slaight, TCS HR Representative, Blandford, Seetharaman, RMG Representative | | FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) FRE 802 (HEARSAY) | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3419 | Email string dated 10/5/2015 Ambika G and Sharma Fw: Lessons Learned from Chris Slaight's Termination | Slaight, TCS HR Representative, Blandford, Seetharaman, RMG Representative | | FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) FRE 802 (HEARSAY) | |
| 3420 | Email dated 11/11/2015 from Shobitha to Wadhawn Big Data Architect | Slaight, TCS HR Representative, Blandford, Seetharaman, RMG Representative, Shobitha | | FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) | |
| 3421 | Email string dated 9/9/2013 between Dimri and Pawar (cc Shobitha and Yadav) Resume: J2EE Lead - - Cincinnati: GOPIKRISHNA MADISHETTI | Slaight, TCS HR Representative, Blandford, Seetharaman, RMG Representative, Shobitha | | FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) | |
| 3422 | Email string dated 5/8/2012 between Blandford and Das (cc Manot, Jindal, and Ambika G) RE: Thomas George - Release from the project | Slaight, TCS HR Representative, Blandford | | FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) FRE 802 (HEARSAY) | |
| 3423 | Email string dated 5/23/2012 between Varghese, Subahan, Chopra, Gupta (cc Ambika G, Madhusudhan, Mangalaraj and Sishardi RE: PIP for Local Hire | Slaight, TCS HR Representative, Blandford | | FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) FRE 802 (HEARSAY) | |
| 3425 | Workforce Effectiveness_FY12 Year End.pptx | Slaight, TCS HR Representative, Blandford | | FRE 802 (HEARSAY) | |
| 3426 | Email from Ganapathy to Auman regarding FW: Local Hire Attrition in North America | Srinivasan, Ganapathy, Kant | | FRE 802 (HEARSAY) | |
| 3427 | FY11 NA Suresh Attrition Analysis_INS(1,2).pptx | Srinivasan, Ganapathy, Kant | | FRE 802 (HEARSAY) | |
| 3428 | FY12 North America_Local Hire Attrition Trend Q1 FY12_Suresh.pptx | Srinivasan, Ganapathy, Kant | | Not on October 4 Exhibit List (Dkt. #569) FRE 802 (HEARSAY) | |
| 3429 | Email from Hada to Kumar Re: Fw: Updated: Project Release - Local Hire - 703000 - Mark Babbitts | TCS RMG Representative, Shobitha | | Not on October 4 Exhibit List (Dkt. #569) FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) FRE 802 (HEARSAY) | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3430 | Email string dated 11/20/2014 between Punnorth and Suchitra N Re: GCP Unallocated-............reply on other email as per the email. | Gwalani, TCS HR Representative, TCS RMG Representative | | Not on October 4 Exhibit List (Dkt. #569) FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) FRE 802 (HEARSAY) | |
| 3431 | Email string dated 12/29/2014 between Harralson, Kumar, and Prakash K (cc Frias, Menon, Naik, Suchitra N, and Acharya) Re: Parimala K N ( Emp Id: 854870) | TCS RMG Representative, Shobitha, Gwalani, Jindal | | Not on October 4 Exhibit List (Dkt. #569) FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) FRE 802 (HEARSAY) | |
| 3432 | Email string dated 5/8/2012 between Jindal and Srivastav (cc Mullapudi, and S David) Re: Fw: Deputation Extension Rrequest no. 1199838 is pending for your action. | TCS RMG Representative, Shobitha, Gwalani, Jindal | | Not on October 4 Exhibit List (Dkt. #569) FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) FRE 802 (HEARSAY) | |
| 3433 | Email dated 1/28/2014 from Dunn to Axelrod regarding U.S. MANDATORY TRAINING REQUIREMENT - Important Message | TCS HR Representative, Srinivasan, Ganapathy | | Not on October 4 Exhibit List (Dkt. #569) FRE 802 (HEARSAY) | |
| 3434 | Email dated 1/27/2012 from Davis to Ganapathy regarding Diverse Hiring | Ganapathy | | Not on October 4 Exhibit List (Dkt. #569) FRE 802 (HEARSAY) | |
| 3435 | Email string dated 9/26/2014 between Chezhian, Nadam, and Praveen (cc Minajagi, Tripathi, Padmanabhareddy I, Kumar) Re: Need your help with placement | TCS RMG Representative, Shobitha, Gwalani | | Not on October 4 Exhibit List (Dkt. #569) FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) FRE 802 (HEARSAY) | |
| 3436 | Email string dated 8/26/2015 between Karthik S and  Praveen (cc Sasikumar B, Mohindra, Baskaran, Basile, Karthik, Suchitra N, Sudhakaran S, and Sharma) regarding US assignment end date - 30th Sept'2014 | TCS RMG Representative, Shobitha, Gwalani, Jindal | | Not on October 4 Exhibit List (Dkt. #569) FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) FRE 802 (HEARSAY) | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3437 | Email string dated 11/18/2014 between Nadam, Kumar, Tripathi, Dutta, and Jain Fw: US Onsite unallocated associates | TCS RMG Representative, Shobitha, Gwalani, Jindal, Srinivasan | | Not on October 4 Exhibit List (Dkt. #569) FRE 802 (HEARSAY) | |
| 3438 | Email string dated 3/28/14 between Kannan, et al. (cc Praveenkumar R3 Fw: Regarding VISA Ext approvals for US Onsite Associates - Q2'FY15 To Q1'FY16 attaching: Employee Information for Insurance Vertical | Gwalani, Kant, Srinivasan | | Not on October 4 Exhibit List (Dkt. #569) FRE 802 (HEARSAY) | |
| 3439 | Email string dated 3/4/2015 between Kannan N and Rajeshkannan, et. al. (cc VVS Raveendra, Praveenkumar R3) Attn DPs - FY'16 H1B Numbers from Life | Gwalani, Kant, Srinivasan | | Not on October 4 Exhibit List (Dkt. #569) FRE 802 (HEARSAY) | |
| 3440 | Email string dated 3/31/2015 between Shankar and Munagala (cc Jaganmohanrao A, Pankaj3 K, Potharaju, Malipeddi, Reshma S1, R Kalyan, Vaddi, Tungavidya P, and EXT - venumadhav.avasarala@tcs.com) RE: Juniper: SAP BI Requirement | TCS HR Representative, Syed, TCS RMG Representative, Seetharaman | | Not on October 4 Exhibit List (Dkt. #569) | |
| 3441 | Profile - Abdul Quraishi.pdf; Profile - Amir Masoudi. Pdf | TCS HR Representative, Syed, TCS RMG Representative, Seetharaman | | Not on October 4 Exhibit List (Dkt. #569) | |
| 3442 | Email dated 5/23/2011 from Jindal to NA Managers Group (cc NA HR Deployment Partner Grp, Mackenzie, Mukherjee, S Kant, S David, Wilson A, and Mukherjee) regarding IMPORTANT: Compliance with US Laws Regarding H-1B Visas (US ONLY) | Jindal | | Not on October 4 Exhibit List (Dkt. #569) | |
| 3443 | Email string dated 6/5/2014 between Emani and Axelrod , (cc Ambika G and Bellam) RE: RGS IDs for ODM | TCS RMG Representative, Shobitha, Gwalani | | Not on October 4 Exhibit List (Dkt. #569) FRE 802 (HEARSAY) | |
| 3444 | Email string dated 9/3/2013 between Ambika G and Reddy (cc Roy) Re: Shalini Kalyan | TCS RMG Representative, Shobitha, Gwalani | | Not on October 4 Exhibit List (Dkt. #569) FRE 802 (HEARSAY) FRE 402 (RELEVANCE) | |
| 3448 | TCS USA Relocation Policy v. 1.0 | TCS HR Representative, Seetharaman, Gwalani | | Not on October 4 Exhibit List (Dkt. #569) | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3449 | Email dated 1/8/2015 from Urmi Basu to Urmi Basu (cc Umesh Kumar, Shyamsundar Chinnari) regarding Requirements at TCS/Microsoft in Redmond, WA ! | TCS RMG Representative, Gwalani | | Not on October 4 Exhibit List (Dkt. #569) Identified for first time October 23 and never exchanged FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) Description does not match bates range (all objections reserved) | |
| 3450 | Email string dated 11/21/2012 between David Sudharsan Rajaian and Brian Galicki (cc Hannah Shobitha, R Vkumar, Shyamsundar Chinnari, Sivaramakrishna D, Umesh Kumar, and Kumar Neeraj) regarding WebShpere Profiles | TCS RMG Representative, Gwalani | | Not on October 4 Exhibit List (Dkt. #569) Identified for first time October 23 and never exchanged FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) FRE 802 (HEARSAY) | |
| 3451 | Email string dated 4/14/2015 between Geetha Bhaskar and Chris Calabrese (cc Heather Connell; M Adebiyi, Luis Mendoza, Saha Sourav, Samarjeet Kumar, Shyamsundar Chinnari, Pankaj Utreja) REVISED OFFER FOR Glenn Sward - Fw: Eli Lilly - Glen Sward - Packaging Line System Analyst - Indianapolis, IN | TCS RMG Representative, Gwalani | | Not on October 4 Exhibit List (Dkt. #569) Identified for first time October 23 and never exchanged FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) FRE 802 (HEARSAY) FRE 106 (COMPLETENESS (Bates range does not encompass whole email string)) | |

Slaight, et al. v. Tata Consultancy Services, Ltd.
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---------|-------------|--------------------|----------------------|-----------|---------------|
| 3452 | Email string dated 2/6/2012 between Rui Yu and Shyamsundar Chinnari Walk-in Drive for Microsoft requirements | TCS RMG Representative, Gwalani | | Not on October 4 Exhibit List (Dkt. #569) Identified for first time October 23 and never exchanged FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) FRE 802 (HEARSAY) | |
| 3453 | Email dated 8/17/2015 from Chandrachur Ghosh to Susandhya Narayani (cc am.reddy@tcs.com, Samir Sheth, and Shyamsundar Chinnari) regarding UX - 2 Requirements - GS - Jersey City, NJ | TCS RMG Representative, Gwalani | | Not on October 4 Exhibit List (Dkt. #569) Identified for first time October 23 and never exchanged FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) FRE 802 (HEARSAY) | |
| 3454 | Email string dated 10/22/2014 between Joshua and Hannah Shobitha (cc achowdhury@1800flowers.com, Hima, and Siresha) Tejaswini Bompelly - Cognos Reporting Developer - Req ID 40119770- Carle Place, NY | TCS RMG Representative, Shobitha | | Not on October 4 Exhibit List (Dkt. #569) Identified for first time October 23 and never exchanged FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) | |
| 3455 | Email dated 10/22/2014 from Hannah Shobitha to achowdhury@1800flowers.com (bcc Vijay Ray, et al.) regarding Tableau - URGENT | TCS RMG Representative, Shobitha | | Not on October 4 Exhibit List (Dkt. #569) Identified for first time October 23 and never exchanged FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3456 | Email dated 4/10/2014 from Ramesh Geda to Partner regarding V-soft Needs Sr. Java Developer--Rochester, NY --6 Months Contract | TCS RMG Representative, Gwalani | | Not on October 4 Exhibit List (Dkt. #569) Identified for first time October 23 and never exchanged FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) | |
| 3457 | Email string dated 10/21/2013 between Prasad and Brian Galicki (cc Prasad) TINA BONANNO for business Objects Consultant ~ Franklin lakes, NJ ! FULL TIME | TCS RMG Representative, Gwalani | | Not on October 4 Exhibit List (Dkt. #569) Identified for first time October 23 and never exchanged FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) | |
| 3458 | Email string dated 3/5/2012 between Manish Singh and Brian Galicki (cc milan@ztek-inc.com) regarding Ztek | Walter Todd | TCS_Project Manager | Pasadena, CA Only | Currently based at Chatsworth, CA | TCS RMG Representative, Gwalani | | Identified for first time October 23 and never exchanged FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) | |
| 3459 | Email dated 7/14/2014 from Manas to Manas regarding Senior C++/Java Developer @ Southlake, TX (Local candidates only) | TCS RMG Representative, Gwalani | | Not on October 4 Exhibit List (Dkt. #569) Identified for first time October 23 and never exchanged FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3460 | Email dated 5/12/2015 from Dipankar to Partner regarding Selenium Tester - Python Exp. @ Brooklyn, NY/LOCALS ONLY/ F2F NEEDED | TCS RMG Representative, Gwalani | | Not on October 4 Exhibit List (Dkt. #569) Identified for first time October 23 and never exchanged FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) | |
| 3461 | Email dated 6/24/2014 from Bib Patnaik to Partner regarding URGENT Need - Network Admin in TX-Local Candidates ONLY | TCS RMG Representative, Gwalani | | Not on October 4 Exhibit List (Dkt. #569) Identified for first time October 23 and never exchanged FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) | |
| 3462 | Email dated 12/1/2014 from Naga to Partner regarding Requirement : QA Analyst (IVR Systems exp required) @ Dallas, Texas-(local candidates only/Phone + F@F) | TCS RMG Representative, Gwalani | | Not on October 4 Exhibit List (Dkt. #569) Identified for first time October 23 and never exchanged FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) | |
| 3463 | Email dated 9/27/2013 from Davis S to B Andrillo regarding SME Reference Data Security Master required | TCS RMG Representative, Gwalani | | Not on October 4 Exhibit List (Dkt. #569) Identified for first time October 23 and never exchanged FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---------|-------------|--------------------|--------------------|-----------|---------------|
| 3464 | Email dated 5/30/2014 from Rakesh to Rakesh regarding SQL DBA at Plano, TX_NKMA_SQL_TX - SQL DBA | TCS RMG Representative, Gwalani | | Not on October 4 Exhibit List (Dkt. #569) Identified for first time October 23 and never exchanged FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) | |
| 3465 | Email dated 7/28/2015 from S. Arepally to H. Axelrod (cc s.sathish7@tcs.com, us.tagsupport@tcs.com, and Nageswara) regarding JEAN LOUBERT VERNOT: QA Manager/Lead: New York, NY | TCS RMG Representative, Gwalani | | Not on October 4 Exhibit List (Dkt. #569) Identified for first time October 23 and never exchanged FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) | |
| 3466 | Email dated 5/14/2015 from S. Kumar to H. Axelrod regarding Requirement for sr.salesforce developer [REQ:10332298]-need locals for F2F | TCS RMG Representative, Gwalani | | Not on October 4 Exhibit List (Dkt. #569) Identified for first time October 23 and never exchanged FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) | |
| 3467 | Email dated 2/22/2012 from H. Axelrod to bgurr@brooksource regarding Additional New Requirements for State Farm - TCS | TCS RMG Representative, Gwalani | | Not on October 4 Exhibit List (Dkt. #569) Identified for first time October 23 and never exchanged FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3468 | Email string dated 5/1/2015 between Pankaj3, Dhondiba, and Shobitha (cc Parmar, Paul, Verma, saswati_paul@apple.com, Shetty, harish.parmar@partners.hasbro.com, and sumanta_paul@apple.com) Re: Apple Requ. status on 04/30/2015 | TCS RMG Representative, Gwalani | | Not on October 4 Exhibit List (Dkt. #569) Identified for first time October 23 and never exchanged FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) FRE 802 (HEARSAY) | |
| 3469 | Email string dated 8/16/2013 between Ambika G and Ashish Agrrawal (cc Mouna P and Dwivedi) Re: Fw: QA Manager Resume | TCS RMG Representative, Gwalani | | Not on October 4 Exhibit List (Dkt. #569) Identified for first time October 23 and never exchanged FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) FRE 802 (HEARSAY) | |
| 3470 | Email string dated 2/13/2013 between S. Arnold and B. Galicki regarding RE: ODI Oracle Position Just Sent | TCS RMG Representative, Gwalani | | Not on October 4 Exhibit List (Dkt. #569) Identified for first time October 23 and never exchanged FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) | |
| 3471 | Email string dated 2/25/2013 between Brian Galicki and B. Gurr regarding RE: URGENT- Can Close in 2 Days Sr. Java Developer Dallas, TX | TCS RMG Representative, Gwalani | | Not on October 4 Exhibit List (Dkt. #569) Identified for first time October 23 and never exchanged FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3472 | Email string dated 6/22/2015 between Vuddagiri and Ghosh (cc Manoj S, Abhi S, C Sinha, Tripathi, Shyamsundar Chinnari, V Chaturvedi, R Rakesh) Re: Barcap Production support roles - Customer escalation- Request urgent support | TCS RMG Representative, Gwalani | | Not on October 4 Exhibit List (Dkt. #569) Identified for first time October 23 and never exchanged FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) FRE 802 (HEARSAY) | |
| 3473 | Email string dated 10/27/2014 between Ghosh and Mishra (cc Tripathi, Nikunj M1, Gattani, Kumar, and Us Tagsupport) RE: DTCC / Performance QA / Jersey City, NJ / Revathi Swayambulingam (Local Candidate) | TCS RMG Representative, Gwalani | | Not on October 4 Exhibit List (Dkt. #569) Identified for first time October 23 and never exchanged FRE 402 (RELEVANCE) FRE 403 (UNFAIR PREJUDICE, MISLEADING, CONFUSION OF ISSUES, WASTE OF TIME) FRE 802 (HEARSAY) | |
| 3474 | Termination files, Project Releases, Email box and other Documents Related to James Jordan | Jordan and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3474-1 | Resume of Tim Jordan | Jordan | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3474-2 | Form listing previous employment and education | Jordan | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3474-3 | Revised Offer to replace original offer dated April 10, 2015 from Narasirnhan Srinivasan to James Timothy Jordan | Jordan and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3474-4 | Addendum A Acknowledgement of Receipt of Employee Handbook | Jordan and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3474-5 | Addendum C Acknowledgement of Receipt of Anti-Harassment, Including Sexual Harassment, Policy in the Employee Handbook | Jordan and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3474-6 | Email string between Ranjit Puthur and Hannah Shobitha (cc Anthony Praveen, Baiju K, Kamesearrarao Chebroul, and Krishnakanth Rao) Re: Fw: James Jordan Release | Jordan and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3474-7 | Email string between Noelle Romeo and Anthony Praveen (cc Ranjit Puthus) RE: FW: James Jordan | Jordan and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3474-8 | Allocation History of James (Tim) Jordan | Jordan and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3474-9 | Email string between James Jordan and Hannah Shobitha (cc James Jordan and Anthony Praveen) Re: Mail from RMG | Jordan and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3474-10 | TCS Termination Form -James Jordan #917847 and related documents | Jordan and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3474-11 | Email from Chandrachur Ghosh to Susandhya Narayani (cc am.reddy@tcs.com, Samir Sheth, Shyamsundar Chinnari) UX - @ Requirements - GS- Jersey City, NJ | Jordan and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3475 | Termination files, Project Releases, Emails and other Documents Related to Chad Cooper | Cooper and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3475-1 | Resume of Chad Copper | Cooper | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3475-2 | Email string between Poonam Ashara and Chad Cooper (cc Lakshmanprakash Mp and Rahul Gosavi) RE: Best Time to call | Cooper and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3475-3 | Email string between Chard Cooper and Rahul Gosavi (cc Chard Cooper) RE: Can you contact the hiring manager who interviewed me? | Cooper and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3475-4 | Email string between Lakshmanprakash Mp and Poonam Ashara (cc Chard Cooper) Re: No activity on job search | Cooper and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3475-5 | Email string between More Yogesh, Poonam Ashara, and Paul Demllo (cc Chard Cooper and Vaibhav G) RE: Requirement in Sharepoint Project | Cooper and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3475-6 | TCS Termination from for Chad Cooper | Cooper and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3476 | Termination files, Project Releases, Emails and other Documents Related to John Goodwin | Goodwin and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3476-1 | Email from Bhushan Sharma to John Goodwin re: HR Call | Goodwin and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3476-2 | Email from L. Rodriguez to John Goodwin re: HR Call | Goodwin and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3476-3 | Email from John Goodwin to Champak Bujarbarua re: Hello | Goodwin and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3476-4 | Email from John Goodwin to Anand Battar | Goodwin and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3476-5 | Email from John Goodwin to Ashish Dhole re: Hi | Goodwin and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3476-6 | Email from John Goodwin to Anand Battar re: Angular JS Developer | Goodwin and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3476-7 | Email from Gunjan Hada to John Goodwin re: John Goodwin's Resume | Goodwin and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3476-8 | Email from Balasaraswathi Mani to John Goodwin re: Exciting Opportunity for you to become a Full Stack Developer | Goodwin and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3476-9 | John Goodwin Allocation History | Goodwin and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3476-10 | TCS Termination Form - John Goodwin | Goodwin and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---------|-------------|--------------------|--------------------|-----------|---------------|
| 3477 | Termination files, Project Releases, Emails and other Documents Related to Kim Waysack | Waysack and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3477-1 | Email from Jay Mathur to Brian Galicki re: Kim Waysack - Employment Form | Waysack and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3477-2 | Email from Brian Galicki to Kshama re: Face-to Fact interview | Waysack and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3477-3 | TCS Offer Letter to Kim Waysack | Waysack and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3477-4 | Addendum A Acknowledgement of Receipt of Employee Handbook | Waysack and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3477-5 | Email from Edward Dunn re: Harassment Prevention training in iCALMS | Waysack and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3477-6 | Email from Ultimatix to Kim Waysack re: iEvolve Compliance Status for Mandatoru Compliance Courses | Waysack and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---------|-------------|--------------------|-----|-----------|---------------|
| 3477-7 | Email from Performance Management at TCS re: Disagreement FY'14 | Waysack and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3477-8 | Email from Kim Waysack to Arora Ashu re: Self Evaluations | Waysack and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3477-9 | Email from Internal Broadcast to Kim Waysack re: Exciting Opportunities | Waysack and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3477-10 | Email from Kim Waysack to Raviraj Jain re: CV/Profile required for new assignement | Waysack and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3477-11 | Email from Kim Waysack to Mohan.x.reddy re: Accepted: Interview with Kim | Waysack and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3477-12 | Email from Kim Waysack to Mohan Reddy2 re: Job Description for Interview Tomorrow | Waysack and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3477-13 | Email from Raviraj Jain to Subhra Arabindamohanty re: Kim Waysack's Timesheet this week | Waysack and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3477-14 | Email from Bijan Ghosh re: Kim's Profile | Waysack and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3477-15 | Email from Kim Waysack to Bijan Ghosh attaching Resume | Waysack and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3477-16 | Kim Waysack Termination Document | Waysack and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3477-17 | RMG release and email back up for Kim Waysack | Waysack and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3477-18 | Allocation History of Kim Waysack | Waysack and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3478 | Termination files, Project Releases, Emails and other Documents Related to George Boguslaw | Boguslaw and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3478-1 | Resume of George A. Boguslaw | Boguslaw and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3478-2 | Letter from TATA Consultancy Services, LTD to George Boguslaw | Boguslaw and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3478-3 | Letter from George Boguslaw to TCS Human Resources | Boguslaw and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3478-4 | TCS Involuntary Termination Form | Boguslaw and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3478-5 | Email string between S Raye and Balaji Ganapathy Re: Fw: George Boguslaw (Emp#389256) Pip evaluation and recommendations | Boguslaw and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3478-6 | Email string between Chinmay Tripathi, George Boguslaw, and Chandrachur Ghosh (cc Badrinarayanan Sathupadi, Chandrachur Ghosh, Yogesh Mokashi, and George Boguslaw) Re: Updated Resume and commendation for future reference'#Recruitment# | Boguslaw and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3478-7 | TCS Termination from for George Boguslaw | Boguslaw and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3478-8 | Email from ltimatix.gess@tcs.com Alert - Primary & Secondary Competency Declaration | Boguslaw and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3478-9 | George Boguslaw Allocation History | Boguslaw and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3478-10 | Email string between Joshua and Hannah Shobitha (cc achowdhury@1800flowers.com, Hima, and Siresha) Tejaswini Bompelly - Cognos Reporting Developer - Req ID 4019770 - Carle Place, NY | Boguslaw and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3478-11 | Email from Hannah Shobitha (cc achowdhury@1800flowers.com) (bcc vijay.rai@cmc-americas.com, et al.) Tableau - URGENT | Boguslaw and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3479 | Termination files, Project Releases, Emails and other Documents Related to Frances Greitl | Greitl and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3479-1 | Email from Gunjan Hada re: Exisitng HPSM Resource (SCE Employee) | Greitl and TCS HR Representative and TCS RMG Representative | | | |
| 3479-2 | Email from Vijay Rai re: Frances Greitl to be hired as BA | Greitl and TCS HR Representative and TCS RMG Representative | | | |
| 3479-3 | Email from Varun Gupta re: Hiring SCE Employees as BA | Greitl and TCS HR Representative and TCS RMG Representative | | | |
| 3479-4 | Email from Michiko Ogino re: BA Waiver Request for 14 FTE's | Greitl and TCS HR Representative and TCS RMG Representative | | | |
| 3479-5 | Email from Frances Greitl re: TCS had informed my last day will be June 15, 2016 | Greitl and TCS HR Representative and TCS RMG Representative | | | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---------|-------------|--------------------|--------------------|-----------|---------------|
| **3479-6** | Email from Vishal Suresh re: Deallocation Notification - Greitl | Greitl and TCS HR Representative and TCS RMG Representative | | | |
| **3479-7** | Email from Frances Greitl to Swagata B - I would like to stay in Southern CA | Greitl and TCS HR Representative and TCS RMG Representative | | | |
| **3479-8** | Email from Jared Shuler to Frances Greitl re: Questions about being on the bench | Greitl and TCS HR Representative and TCS RMG Representative | | | |
| **3479-9** | Email from Frances Greitl re: What is the SWON | Greitl and TCS HR Representative and TCS RMG Representative | | | |
| **3479-10** | Email from Thomas Johnston re: Hello - Opportunity in NY | Greitl and TCS HR Representative and TCS RMG Representative | | | |
| **3479-11** | Email from Avishek Mukhopadhyay re: Mainframe Analyst Opening | Greitl and TCS HR Representative and TCS RMG Representative | | | |
| **3479-12** | Email from Frances Greitl to Avishek Mukhopadhyay re: Mainframe Analyst Opening | Greitl and TCS HR Representative and TCS RMG Representative | | | |
| **3479-13** | Location Contraint Document - Greitl | Greitl and TCS HR Representative and TCS RMG Representative | | | |
| **3479-14** | Email from Priyanka Rpatil re: Open Requirement Hitech | Greitl and TCS HR Representative and TCS RMG Representative | | | |
| **3479-15** | Termination form Frances Greitl | Greitl and TCS HR Representative and TCS RMG Representative | | | |
| **3479-16** | Email from Frances Greitl re: ESRM Academy - Training | Greitl and TCS HR Representative and TCS RMG Representative | | | |
| **3479-17** | TCS Employement Application form - Frances Greitl | Greitl and TCS HR Representative and TCS RMG Representative | | | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3480 | Termination files, Project Releases, Emails and other Documents Related to Speak Williams | Williams and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3480-1 | Letter from Narasirnhan Srinivasan to Speak Williams | Williams and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3480-2 | Addendum C Acknowledgement of Receipt of Anti-Harassment, Including Sexual Harassment, Policy in the Employee Handbook | Williams and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3480-3 | Email string between Henry Hernandez and Cecilia Siamundo FW: Service request 7073 laptop keeps freezing up | Williams and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3480-4 | Email string between Speak Williams and R Venkatesan FW: I am in cafe (Meeting For My Self-Evaluation) | Williams and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3480-5 | Email from James Landicho and Cecilia Siamundo Mtg to discuss about Speak | Williams and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3480-6 | Email string between Cecilia Siamundo and M Adebiyi FW: Please talk to your management regarding Speak still engaging your TCS staff - FROM CLIENT | Williams and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3480-7 | Email string between Speak Williams and Loren Schmidt (cc kumar.k@tcs.com, Sudhakar Partheepan, and Donna G) RE: Work Productivity and Performance Meeting - Inappropriate Comment | Williams and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3480-8 | Email string between M Adebiyi and Cecilia Siamundo (cc Parasakthi Balasubramanian, Chamala Rajagopalreddy, and Sridevi Pandurangan) Re: Need Assistance for PIP acceptance | Williams and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3480-9 | Email from Koustav Samanta to Cecilia Siamundo, Parasakthi Balasubramanian (cc Bharath Kavanoorjagannathan) RE: PIP for Nesie/Speak - Follow up | Williams and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3480-10 | Email from Parasakthi Balasubramanian to Cecilia Siamundo Speaks behavior during PIP discussion - 05/09 | Williams and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3480-11 | Email string between Speak Williams and Koustav Samanta (cc Bharath Kavanoorjagannathan, Parasakthi Balasubramanian, and Cecilia Siamundo) RE: SFSR- IRCI NPL- PML05 - SIT Execution Status - 5/10/2017 | Williams and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3480-12 | Email string between Speak Williams and Koustav Samanta (cc Bharath Kavanoorjagannathan, Parasakthi Balasubramanian, Cecilia Siamundo, m.adebbiyi@tcs.com, ashok.seetharaman@tcs.com, s.narasimhan@tcs.com, s.kant@tcs.com, and Jeff Nehman) Discrimination Grievance: Ethical Misconducts in Human Resource and TCS Management Team re[ SFSR- IRCI NPL- PML05 - SIT Execution Status - 5/10/2017 | Williams and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3480-13 | Final Investigation Report | Williams and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3480-14 | Email string between M Adebiyi and Koustav Samanta (cc Bharath Kavanoorjagannathan, Cecilia Siamundo, Jeff Nehman, Nesie Morada, and Parasakthi Balasubramanian) RE: Please update PML05 Test Case | Williams and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3480-15 | Email string between Speak Williams and Ruben Pm RMG SPOC | Williams and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3480-16 | Email string between Ruben Pm and Speak Williams Re: Currently Unallocated - Kindly share your details | Williams and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3480-17 | Speak Williams resume | Williams | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3480-18 | Email string between Anmol Gupta, Brian Galicki, and B Andrillo (cc Ambika G) Internal Profile - Freddie Mac, Mclean, VA (QA Lead) | Williams and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3480-19 | Speak Williams Allocation History | Williams and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3480-20 | Email from PreformanceManagement@tcs.com 1013449 Disagreement FY'17 | Williams and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3480-21 | Email string between Speak Williams and Speak Williams Thank You for Compliment | Williams and TCS HR Representative and TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3481 | Smalley Documents - Post Deposition | Smalley, Seetharaman, TCS RMG Representative | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3481-1 | Email string between Gina Smalley et al. dated 11/10/2014 regarding Campus Hires for Bank of America Account | Smalley | | Added Nov. 1; FRE 802 (HEARSAY); not produced in discovery; | |
| 3481-2 | Email string between Chinmay Tripathi and Gina Smalley et al. reL Request for De-Allocaiton Approval for Trainees | Smalley | | Added Nov. 1; FRE 802 (HEARSAY); not produced in discovery. | |
| 3481-3 | TCS Termination Files for Jessica Wilson | Smalley | | Added Nov. 1; FRE 802 (HEARSAY); FRE 403; Excluded by Dkt. #605. | |
| 3481-4 | TCS Termination File for Nasser Nahshal | Smalley | | Added Nov. 1; FRE 802 (HEARSAY); FRE 403; Excluded by Dkt. #605. | |
| 3481-5 | Pulse Report (2014) | Smalley | | Added Nov. 1; not produced in discovery;  FRE 802 (HEARSAY); FRE 1006 (summaries). | |
| 3481-6 | 2015 Pulse Presentation | Smalley | | Added Nov. 1; not produced in discovery; FRE 802 (HEARSAY); FRE 401 (Relevance); FRE 403; FRE 1006 (summaries). | |
| 3481-7 | Southern Region Pulse Data 2013-2015 | Smalley | | Added Nov. 1; not produced in discovery; FRE 802 (HEARSAY); FRE 401 (Relevance); FRE 403; FRE 1006 (summaries). | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3481-8 | 2016 Pulse Presentation | Smalley | | Added Nov. 1; not produced in discovery; FRE 802 (HEARSAY); FRE 401 (Relevance); FRE 403; FRE 1006 (summaries). | |
| 3481-9 | TCS Pulse data | Smalley | | Added Nov. 1; not produced in discovery; FRE 401 (Relevance); FRE 403; FRE 1006 (summaries). | |
| 3481-10 | Southern Region Pulse Data 2015-2016 | Smalley | | Added Nov. 1; not produced in discovery; FRE 802 (HEARSAY); FRE 401 (Relevance); FRE 403; FRE 1006 (summaries). | |
| 3481-11 | Email from R. Hirschklau to Ashok Seetharaman and Gina Smalley attaching HR Evidences and Terminaiton request for Raj Kumar | Smalley | | Added Nov. 1; FRE 802 (HEARSAY); FRE 401 (RELEVANCE); FRE 403; FRE 1002 (BEST EVIDENCE); Redactions. | |
| 3481-12 | Emails between Gina Smalley and Premsagar Nagarah et al.  Re: Local Hire Release - Gurnmeet Sachdeva | Smalley | | Added Nov. 1; FRE 802 (HEARSAY); FRE 401 (RELEVANCE); FRE 403. | |
| 3481-13 | Document titled Best Practices While You Are Unallocated | Smalley | | Added Nov. 1; FRE 802 (HEARSAY); FRE 401 (RELEVANCE); FRE 403. | |
| 3481-14 | TCS Internal Guidelines on Release of Local Hires | Smalley | | Added Nov. 1; FRE 802 (HEARSAY); FRE 403. | |
| 3481-15 | Gina Smalley's handwritten notes dated 2/10/2016 re: Nasser Nahsal | Smalley | | Added Nov. 1; not produced in discovery;  FRE 802 (HEARSAY). | |
| 3481-16 | Email string between Gina Smalley and Pankaj3 re: Ravi Raj - attaching Termination files | Smalley | | Added Nov. 1; not produced in discovery;  FRE 802 (HEARSAY). | |
| 3481-17 | Ginal Smalley's files re: Ravi Raj Termination | Smalley | | Added Nov. 1; not produced in discovery;  FRE 802 (HEARSAY); FRE 403; Excluded by Dkt. #605. | |
| 3481-18 | Termination files for Jaehoon Lee | Smalley | | Added Nov. 1; not produced in discovery;  FRE 802 (HEARSAY);  FRE 401 (RELEVANCE); FRE 403; Excluded by Dkt. #605. | |
| 3481-19 | Gina Smalley's files re: Jaehoon Lee | Smalley | | Added Nov. 1; not produced in discovery;  FRE 802 (HEARSAY);  FRE 401 (RELEVANCE); FRE 403; FRE 1002 (BEST EVIDENCE); Excluded by Dkt. #605. | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| 3481-20 | Termination files for Stephen Wilson | Smalley | | Added Nov. 1; not produced in discovery;  FRE 802 (HEARSAY);  FRE 401 (RELEVANCE); FRE 403; Excluded by Dkt. #605. | |
| 3481-21 | Gina Smalley's files re: Jessica Wilson | Smalley | | Added Nov. 1; not produced in discovery; FRE 802 (HEARSAY); FRE 403; Excluded by Dkt. #605. | |
| 3481-22 | Gina Smalley's files re: Jessica Wilson | Smalley | | Added Nov. 1; not produced in discovery; FRE 802 (HEARSAY). | |
| 3481-23 | Gina Smalley's Files with Handwritten Notes regarding Terminations | Smalley | | Added Nov. 1; not produced in discovery;  FRE 802 (HEARSAY). | |
| 3482 | Blandford Documents - Post Deposition | Blandford | | Broad description of unidentified and unexchanged documents added to exhibit list on October 23. All other objections reserved. | |
| 3482-1 | Termination Files for Bhaskar Medapuram | Blandford | | Added Nov. 1; FRE 802 (HEARSAY); FRE 401 (Relevance); FRE 403; Excluded by Dkt. #605. | |
| 3482-2 | Termination Files for John Ams | Blandford | | Added Nov. 1; FRE 802 (HEARSAY); FRE 401 (Relevance); FRE 403; Excluded by Dkt. #605. | |
| 3482-3 | Termination Files for Rinita Gulliani | Blandford | | Added Nov. 1; FRE 802 (HEARSAY); FRE 401 (Relevance); FRE 403; Excluded by Dkt. #605. | |
| 3482-4 | Termination Files for Richard Woys | Blandford | | Added Nov. 1; FRE 802 (HEARSAY); FRE 401 (Relevance); FRE 403; Excluded by Dkt. #605. | |
| 3482-5 | Termination Files for Kathaleen Kress | Blandford | | Added Nov. 1; FRE 802 (HEARSAY); FRE 401 (Relevance); FRE 403; Excluded by Dkt. #605. | |
| 3482-6 | Termination Files for Ravi Kumar | Blandford | | Added Nov. 1; FRE 802 (HEARSAY); FRE 401 (RELEVANCE); FRE 403; Excluded by Dkt. #605. | |
| 3482-7 | Pulse Report Western Region | Blandford | | Added Nov. 1; not produced in discovery. | |

*Slaight, et al. v. Tata Consultancy Services, Ltd.*
U.S.D.C. Case No. 4:15-cv-01696-YGR
**Defendant's Trial Exhibits**

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|
| **3483** | Executive Summary of US Immigation Update as of March 2016 | TCS Representative, Srinivasan, Ganapathy | | | |
| **3484** | Demonstrative - Excerpts from Emails and TCS's Diversity Survy Regarding TCS Employee Comments | TCS Representative, Srinivasan, Ganapathy | | | |