# EXHIBIT B
# (A – 1 through A – 236)

A – 1

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT/CALIFORNIA

INVOICE NO:   00005984

**━MAKE CHECKS PAYABLE TO:━**

PATRICK N. DOWNES, ESQUIRE
LOEB & LOEB
10100 SANTA MONICA BLVD.
SUITE 2200
LOS ANGELES, CA 90067

Phone:

DIANE SKILLMAN
OFFICIAL COURT REPORTER, USDC
1301 CLAY STREET - SUITE 400-S
OAKLAND, CA 94612

Phone:

*Diane_Skillman@cand.uscourts.gov*

| ☐ CRIMINAL  ☒ CIVIL | DATE ORDERED: 01-30-2018 | DATE DELIVERED: 02-28-2018 |
|---|---|---|

Case Style: C-15-1696 YGR, BUCHANAN, ET AL. v TATA CONSULTANCY SERVICES

ONE TRANSCRIPT OF PROCEEDINGS (EMAILED PDF 2/28)   1/29/18

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | 23 | 0.90 | 20.70 | | | | 20.70 |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |

| Misc. Desc. | MISC. CHARGES: | |
|---|---|---|
| | TOTAL: | 20.70 |
| | LESS DISCOUNT FOR LATE DELIVERY: | |
| | TAX (If Applicable): | |
| | LESS AMOUNT OF DEPOSIT: | |
| | TOTAL REFUND: | |
| | TOTAL DUE: | $20.70 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame.  For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees  charged  and  page  format  used  comply with the requirements of this court and the Judicial Conference of the United States.

SIGNATURE: *Diane E. Skillman*

DATE  03-02-2018

*(All previous editions of this form are cancelled and should be destroyed)*

A – 2

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the NORTHERN DISTRICT/CALIFORNIA

INVOICE NO.: 20186177

| MICHELLE M. LAMAR, ESQUIRE<br>LOEB & LOEB<br>10100 SANTA MONICA BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90067 | MAKE CHECKS PAYABLE TO:<br>DIANE E. SKILLMAN<br>OFFICIAL COURT REPORTER, USDC<br>1301 CLAY STREET - SUITE 400-S<br>OAKLAND, CA 94612<br>Diane_Skillman@cand.uscourts.gov |
|---|---|

| __ CRIMINAL   X CIVIL | DATE ORDERED:<br>10-30-2018 | DATE DELIVERED:<br>10-30-2018 |
|---|---|---|

**In the matter of:** C-15-1696 YGR, SLAIGHT, ET AL. v TATA CONSULTANCY SERVICES

        ORIGINAL PLUS TWO TRANSCRIPTS (EMAILED 10/30)   10/26/18

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | 48 | 7.25 | 348.00 | 48 | 1.20 | 57.60 | | | | 405.60 |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | Misc. Charges | | | | |
| | | | | | | Subtotal | | | | 405.60 |
| | | | | | | Less Discount for Late Delivery | | | | |
| | | | | | | Tax (If Applicable) | | | | |
| **Date:** 10-30-2018 | | **Check:** 123074 | | | | Less Amount of Deposit | | | | 348.00 |
| | | | | | | Total Refund | | | | |
| | | | | | | **Total Due** | | | | 57.60 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE:<br>*Diane E. Skillman* | DATE:<br>10-30-2018 |
|---|---|

**DISTRIBUTION:**   TO PARTY (2 copies - 1 to be returned with payment)   COURT REPORTER   COURT REPORTER SUPERVISOR

A – 3

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the NORTHERN DISTRICT/CALIFORNIA

INVOICE NO.: 20186191

| | |
|---|---|
| MICHELLE M. LAMAR, ESQUIRE<br>LOEB & LOEB<br>10100 SANTA MONICA BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90067 | **MAKE CHECKS PAYABLE TO:**<br>DIANE E. SKILLMAN<br>OFFICIAL COURT REPORTER, USDC<br>1301 CLAY STREET - SUITE 400-S<br>OAKLAND, CA 94612<br>Diane_Skillman@cand.uscourts.gov |

| __ CRIMINAL   ✕ CIVIL | DATE ORDERED: 11-05-2018 | DATE DELIVERED: 11-28-2018 |
|---|---|---|

In the matter of: C-15-1696 YGR, CHRISTOPHER SLAIGHT, ET AL. v TATA CONSULTANCY SERVICES

```
        ORIGINAL PLUS ONE (TWO) TRANSCRIPT (REALTIME, PDF SPLIT)
               VOL. 1 - 12 - PAGES 1 - 1928
```

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | 1928 | 3.62 | 6979.36 | 959 | 1.20 | 1150.80 | 774 | 0.90 | 696.60 | 8826.76 |
| Hourly | | | | | | | | | | |
| Realtime | 1129 | 3.05 | 3443.45 | 666 | 1.15 | 765.90 | | | | 4209.35 |
| Misc. | | | | | | | | Misc. Charges | | |
| | | | | | | | | **Subtotal** | | 13036.11 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| Date: 11-05-2018 | Check: 123108 | | | | | | Less Amount of Deposit | | | 21643.20 |
| Date: 12-26-2018 | Check: CASHIER'S CHECK | | | | | | Total Refund | | | 8607.09 |
| | | | | | | | **Total Due** | | | 0.00 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: *Diane E. Skillman* | DATE: 12-21-2018 |
|---|---|

DISTRIBUTION:   TO PARTY (2 copies - 1 to be returned with payment)     COURT REPORTER     COURT REPORTER SUPERVISOR

A – 4

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT/CALIFORNIA

INVOICE NO:   00005426

**MAKE CHECKS PAYABLE TO:**

PATRICK N. DOWNES, ESQUIRE
LOEB & LOEB
10100 SANTA MONICA BLVD.
SUITE 2200
LOS ANGELES, CA 90067
Phone:

DIANE SKILLMAN
OFFICIAL COURT REPORTER, USDC
1301 CLAY STREET - SUITE 490-S
OAKLAND, CA 94612

Phone:   (510) 451-2930

Diane_Skillman@cand.uscourts.gov

| | | DATE ORDERED: | DATE DELIVERED: |
|---|---|---|---|
| ☐ CRIMINAL   ☒ CIVIL | | 09-17-2015 | 09-24-2015 |

Case Style: C-15-1696 YGR, STEVEN HELDT, ET AL. v TATA CONSULTANCY SERVICES

ORIGINAL PLUS ONE TRANSCRIPT (EMAILED PDF 9/24) 9/15/15

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | 15 | 4.85 | 72.75 | | | | | | | 72.75 |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. Desc. | | | | | | MISC. CHARGES: | | | | |
| | | | | | | TOTAL: | | | | 72.75 |
| | | | | LESS DISCOUNT FOR LATE DELIVERY: | | | | | | |
| | | | | TAX (If Applicable): | | | | | | |
| | | | | LESS AMOUNT OF DEPOSIT: | | | | | | |
| | | | | TOTAL REFUND: | | | | | | |
| | | | | TOTAL DUE: | | | | | | $72.75 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

SIGNATURE

DATE   10-14-2015

(All previous editions of this form are cancelled and should be destroyed)

Tata

OK to Pay Patent Omni

A – 5

United States District Court
Northern District of California

Date: 10/11/2017
Invoice Number: 20170110

## To:

**Loeb & Loeb LLP**
**Terry Garnett, Esq.**
10100 Santa Monica Road, Suite 2200
Los Angeles, CA, 90067
Phone: (310) 282-2000
Email: tgarnett@loeb.com

## Make Checks Payable To:

**Sarah Goekler, CSR, RMR, CRR**
**Official US Court Reporter**
EIN / Tax ID: 27-1405811
1301 Clay Street, Suite 400-S
Oakland, CA, 94612
Phone: (530) 941-2621
Email: sgoekler.csr@gmail.com

## Case Details:

**Case Number:** CV 15-1696
**Case Title:** Steve Heldt vs. Tata Consultancy Services
**Case Description:** Motion Hearing
**Criminal or Civil:** Civil

**Proceeding Date:** Oct 03, 2017
**Courthouse:** Oakland
**Judge Hearing Case:** YGR

## Transcripts:

Date Ordered: Oct 11, 2017

## Charges:

| Page Type | Page Count | Rate | Sub-Total |
|---|---|---|---|
| Daily Original | 62 | $6.05 | $375.10 |
| Daily 1st Copy | 62 | $1.20 | $74.40 |
| Daily 2nd Copy | 124 | $0.90 | $111.60 |

**Total:** $561.10
**Amount Due:** $561.10

## Notes

Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered
within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

/s/ Sarah Goekler



A – 6

1

```
 1                       KATHERINE WYATT

 2                       826 NAVARONNE WAY

 3                    CONCORD, CA. 94518

 4                       COURT REPORTER

 5                    PHONE 925-212-5224

 6   JULY 25, 2018              INVOICE NUMBER 7-12

 7

 8        TO: LOEB & LOEB

 9            10100 SANTA MONICA BOULEVARD

10            SUITE 2200

11            LOS ANGELES, CA. 90067

12   BUCHANAN V. TATA   YGR 15-1696

13   DEPOSIT RECEIVED  7-26-18 DELIVERED 7-26-18

14   HEARING DATE 7-17-18 (O&1 HOURLY ) 71 PAGES @$7.25=$514.75

15   DEPOSIT $500

16   BALANCE DUE, PLEASE REMIT $14.75

17   I CERTIFY THAT THE FEE CHARGED AND THE PAGE FORMAT USED

18   CONFORM TO THE REGULATIONS OF THE JUDICIAL CONFERENCE OF

19   THE U.S. DISTRICT COURT.

20    /S/KATHY WYATT

21

22

23

24

25
```

A – 7

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF CALIFORNIA

INVOICE NO:   20170140

### MAKE CHECKS PAYABLE TO:

Erin Smith
Loeb & Loeb
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Phone:

JOAN MARIE COLUMBINI, CSR, RPR
Retired Official Court Reporter
1301 Canyonwood Court #1
Walnut Creek, CA 94595

Phone:       (415) 255-6842

*joan.columbini.csr@gmail.com*

| | CRIMINAL | X CIVIL | DATE ORDERED: 06-27-2017 | DATE DELIVERED: 06-27-2017 |

**Case Style:** 15-CV-1696, Heldt v Tata Consultancy
Transcript of FTR proceedings before the Honorable Sallie Kim
April 6, 2017

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | 38 | 1.20 | 45.60 | 38 | 0.90 | 34.20 | 79.80 |
| Realtime | | | | | | | | | | |

| Misc. Desc. | MISC. CHARGES: | |
|---|---|---|
| | TOTAL: | 79.80 |
| | LESS DISCOUNT FOR LATE DELIVERY: | |
| | TAX (If Applicable): | |
| | LESS AMOUNT OF DEPOSIT: | |
| | TOTAL REFUND: | |
| | TOTAL DUE: | $79.80 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame.  For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees  charged  and page  format  used  comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE |
|---|---|

*(All previous editions of this form are cancelled and should be destroyed)*

A – 8

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF CALIFORNIA

INVOICE NO: 20180166

**MAKE CHECKS PAYABLE TO:**

Patrick N. Downes, Esquire
Loeb & Loeb
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Phone:

JOAN MARIE COLUMBINI, CSR, RPR
Retired Official Court Reporter
1301 Canyonwood Court #1
Walnut Creek, CA 94595

Phone:     (510) 367-3043

joan.columbini.csr@gmail.com

| ☐ CRIMINAL   ☒ CIVIL | DATE ORDERED: 05-18-2018 | DATE DELIVERED: 05-29-2018 |
|---|---|---|

**Case Style:** 15-CV-01696, Buchanan et al v Tata Consultancy, et al.
Transcript of FTR proceedings before the Honorable Sallie Kim
May 10, 2018

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | 9 | 0.90 | 8.10 | | | | 8.10 |
| Expedited | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. Desc. | | | | | | | | MISC. CHARGES: | | |
| | | | | | | | | TOTAL: | | 8.10 |
| | | | | | | | LESS DISCOUNT FOR LATE DELIVERY: | | | |
| | | | | | | | | TAX (If Applicable): | | |
| | | | | | | | LESS AMOUNT OF DEPOSIT: | | | |
| | | | | | | | | TOTAL REFUND: | | |
| | | | | | | | | TOTAL DUE: | | $8.10 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame.  For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE |
|---|---|

*(All previous editions of this form are cancelled and should be destroyed)*

A – 9

**TORONTO COURT REPORTERS**

65 Queen Street West
Suite 1410, Box 69
Toronto, ON M5H 2M5
Tel: 416-364-2065   Fax:416-364-6331

# Invoice

| Date | Invoice # |
|------|-----------|
| 23/08/2018 | 14680 |

**Invoice To**

Loeb & Loeb LLP
Bernard R. Given, Esq.,
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

| Terms |
|-------|
| Due on receipt |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| RE: BUCHANAN ET AL VS TATA CONSULTANCY AUGUST 10TH, 2018 REPORTER: KARIN JENKNER  VIDEOGRAPHER RON ECKSTEIN | | | |
| Transcript copy: 74 PAGES | 74 | 2.75 | 203.50 |
| Rough Draft: 65 PAGES | 65 | 1.35 | 87.75 |
| Exhibits: 49 PAGES | 49 | 0.75 | 36.75 |
| TRANSCRIPT AND EXHIBITS ORDERED IN ELECTRONIC FORMAT | | | |

*Spoke to Joyce —*

4Please make check payable in U.S. Funds EIN #98-0164547

| | |
|---|---|
| **Subtotal** | $328.00 |
| **HST** | $0.00 |
| **Total** | $328.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $328.00 |

HST No.   106535198

**Martha Ortiz**

| | |
|---|---|
| **From:** | Barney Given |
| **Sent:** | Friday, August 24, 2018 9:09 AM |
| **To:** | Martha Ortiz |
| **Subject:** | Re: Tata:  Authorization needed - Invoice from Toronto Court Reporters  - -- $328.00 |

Yes and please put in for reimbursement

Sent from my iPhone

On Aug 24, 2018, at 11:08 AM, Martha Ortiz <mortiz@loeb.com> wrote:

> Barney,
>
> Davonna was looking for the Jeevak Sharma Transcript yesterday.
>
> I called the reporting service and they asked for payment first before they send out via email.
>
> Will you authorize $328.00 on your credit card?

**From:** Martha Ortiz
**Sent:** Thursday, August 23, 2018 8:52 AM
**To:** Barney Given <bgiven@loeb.com>
**Subject:** Tata: Faxed Invoice from Toronto Court Reporters - -- $328.00

**From:** Barney Given
**Sent:** Thursday, August 23, 2018 8:45 AM
**To:** Martha Ortiz <mortiz@loeb.com>
**Subject:** Fwd: Corporate eFax message from "unknown" - 2 page(s)

Sent from my iPhone

Begin forwarded message:

> **From:** eFax Corporate <message@inbound.efax.com>
> **Date:** August 23, 2018 at 8:21:25 AM PDT
> **To:** <bgiven@loeb.com>, <plavine@loeb.com>
> **Subject: Corporate eFax message from "unknown" - 2 page(s)**

**This email originated from outside of Loeb's Network.**

1

A – 10



**TSG**
**REPORTING**

Worldwide · 24 Hours
(877) 702-9580
www.tsgreporting.com

# INVOICE

**DATE:** 3/31/2016
**INVOICE #** 031616-336759

**Bill To:**      Michelle La Mar Esq.
Loeb & Loeb LLP
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

**CASE:**          Steven Heldt, et al v. Tata Consultancy Services, Ltd.
**WITNESS:**    Jennifer Alkiewicz / Brian Andrillo
**DATE:**          3/16/2016
**LOCATION:**   New York, NY

**Billing Comments / Instructions:**

*OK*
*jm*

| SHIP VIA | Overnight | TERMS | net 30 |
|----------|-----------|-------|--------|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|----------|---------------|------------|--------|
| Certified Transcript | 110 | $3.35 | $368.50 |
| Compressed / ASCII / Word Index - Complimentary | 2 | $45.00 | $0.00 |
| | | SUBTOTAL | $368.50 |
| | | SHIPPING & HANDLING | $55.00 |
| | | TOTAL | $423.50 |

Please make all checks payable to: TSG Reporting, Inc.      Federal ID # 41-2085745
Remit to: TSG Reporting, Inc.  747 Third Avenue, Suite 10A  New York, NY 10017
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**

A – 11



# INVOICE

**DATE:** 3/31/2016
**INVOICE #** 031716-336862

**Bill To:**  Michelle La Mar Esq.
Loeb & Loeb LLP
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

**CASE:** Steven Heldt, et al v. Tata Consultancy Services, Ltd.
**WITNESS:** Balaji Ganapathy
**DATE:** 3/17/2016
**LOCATION:** New York, NY

**Billing Comments / Instructions:**

*OK M*

| SHIP VIA | Overnight | TERMS | net 30 |
|----------|-----------|-------|--------|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|----------|:-------------:|:----------:|:------:|
| Certified Transcript | 63 | $3.35 | $211.05 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| | | SUBTOTAL | $211.05 |
| | | SHIPPING & HANDLING | $55.00 |
| | | TOTAL | $266.05 |

Please make all checks payable to: TSG Reporting, Inc.      Federal ID # 41-2085745
Remit to: TSG Reporting, Inc.  747 Third Avenue, Suite 10A  New York, NY 10017
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**

A – 12



**INVOICE**

DATE: 2/12/2016
INVOICE # 012716-335266

**Bill To:**      Michelle La Mar Esq.
Loeb & Loeb LLP
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

**CASE:**        Steven Heldt, et al v. Tata Consultancy Services, Ltd.
**WITNESS:**     Umesh Kumar
**DATE:**        1/27/2016
**LOCATION:**    New York, NY

**Billing Comments / Instructions:**

| SHIP VIA | Overnight | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Certified Transcript | 108 | $3.35 | $361.80 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 26 | $0.25 | $6.50 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |
| | | SUBTOTAL | $368.30 |
| | | SHIPPING & HANDLING | $55.00 |
| | | TOTAL | $423.30 |

Please make all checks payable to: TSG Reporting, Inc.        Federal ID # 41-2085745
Remit to: TSG Reporting, Inc.  747 Third Avenue, Suite 10A  New York, NY 10017
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**

A – 13



**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

# INVOICE

DATE: 2/18/2016
INVOICE # 012816-335415

Bill To:     Michelle La Mar Esq.
             Loeb & Loeb LLP
             10100 Santa Monica Boulevard
             Suite 2200
             Los Angeles, CA 90067

CASE:        Steven Heldt, et al v. Tata Consultancy Services, Ltd.
WITNESS:     Shyam Sundar Chinnari / Jeevak Sharma
DATE:        1/28/2016
LOCATION:    New York, NY

Billing Comments / Instructions:

| SHIP VIA | Overnight | TERMS | net 30 |
|----------|-----------|-------|--------|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|----------|---------------|------------|--------|
| Certified Transcript | 103 | $3.35 | $345.05 |
| Compressed / ASCII / Word Index - Complimentary | 2 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 1 | $0.25 | $0.25 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |
|  |  | SUBTOTAL | $345.30 |
|  |  | SHIPPING & HANDLING | $55.00 |
|  |  | TOTAL | $400.30 |

Please make all checks payable to: TSG Reporting, Inc.        Federal ID # 41-2085745
Remit to: TSG Reporting, Inc.  747 Third Avenue, Suite 10A  New York, NY 10017
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**

A – 14



# INVOICE

**DATE:** 3/15/2016
**INVOICE #** 022616-336221

**Worldwide · 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

**Bill To:**     Michelle La Mar Esq.
Loeb & Loeb LLP
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

**CASE:**         Steven Heldt, et al v. Tata Consultancy Services, Ltd.
**WITNESS:**   Amit Jindal (30B6: Entity Unknown)
**DATE:**        2/26/2016
**LOCATION:**  Washington, DC

**Billing Comments / Instructions:**

| SHIP VIA | Overnight | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Certified Transcript | 67 | $3.35 | $224.45 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| | | SUBTOTAL | $224.45 |
| | | SHIPPING & HANDLING | $55.00 |
| | | TOTAL | $279.45 |

Please make all checks payable to: TSG Reporting, Inc.        Federal ID # 41-2085745
Remit to: TSG Reporting, Inc.  747 Third Avenue, Suite 10A  New York, NY 10017
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**

A – 15



**I am an invoice.**
**Take me to your accounts**
**payable department.**

| | |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A16090797** |
| Invoice Date | **September 30, 2016** |
| Invoice Due | **November 3, 2016** |
| Invoice Total | **3,530.80** |
| Balance Due | **0.00** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Michelle M. La Mar, Esq. | | NDS | Client | Deposition |
| **Deposition of** | **Christopher J. Slaight** | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | 180573 | 205625-10015 | 9-17-2016 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Rough ASCII | 259 | Pages | 1.25 | 323.75 |
| Transcript O+1 - Business Litigation | 259 | Pages | 4.75 | 1,230.25 |
| Exhibit Copies | 188 | Pages | 0.45 | 84.60 |
| Exhibits Bound Separately | 2 | Volumes | 10.00 | 20.00 |
| Technology and Litigation Support Package | 1 | | 30.00 | 30.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 20.00 | 20.00 |
| Federal Code Compliance - Letters and Delivery | 1 | | 20.00 | 20.00 |
| Transcript video surcharge | 259 | Pages | 0.30 | 77.70 |
| Video Production and Processing | 1 | | 30.00 | 30.00 |

NDS invoice version 3.2    Detach lower portion and return with your payment. Please do not staple check.

Payment From

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| | |
|---|---|
| Invoice No. | **A16090797** |
| Invoice Date | September 30, 2016 |
| Late After | November 3, 2016 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

**Network Deposition Services, Inc.**
**1800 Century Park East**
**Suite 150**
**Los Angeles, CA 90067**



**NETWORK**
D E P O S I T I O N   S E R V I C E S

Network Deposition Services, Inc.
See page 1 for contact information

|  | |
|---|---|
| | **Page 2 of 2** |
| Invoice No. | **A16090797** |
| Invoice Date | **September 30, 2016** |
| Invoice Due | **November 3, 2016** |
| Balance Due | **0.00** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
|---|---|---|---|---|---|
| Noticed by | Michelle M. La Mar, Esq. | | | | |
| **Deposition of** | **Christopher J. Slaight** | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **180573** | 205625-10015 | 9-17-2016 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Synchronized videotaped proceeding 2 hour minimum | 1 | | 395.00 | 395.00 |
| Synchronized videotaped proceeding additional hours | 4.5 | Hours | 155.00 | 697.50 |
| Weekend - Court reporter | 6 | Hours | 45.00 | 270.00 |
| Court reporter hourly fee | 6 | Hours | 45.00 | 270.00 |
| Videographer Parking | 1 | | | 22.00 |

**Payments**

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 10-19-2016 | Check 109123 | C165265 | | 3,530.80 | 3,530.80 |

A – 16



**NETWORK**
DEPOSITION SERVICES

| | | |
|---|---|---|
| | **I am an invoice.** | **Page 1 of 2** |
| | **Take me to your accounts** | |
| | **payable department.** | |

| | |
|---|---|
| Invoice No. | **A16100098** |
| Invoice Date | **October 5, 2016** |
| Invoice Due | **November 4, 2016** |
| Invoice Total | **2,970.75** |
| Balance Due | **0.00** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition Services, Inc. • Our tax ID # is 77-0591481. • A service fee of 1.5% per month may be added to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
| **Deposition of** | **Brian J. Buchanan** | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **180734** | 205625-10015 | 9-21-2016 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript O+1 - Business Litigation | 271 | Pages | 4.75 | 1,287.25 |
| Exhibit Copies | 166 | Pages | 0.45 | 74.70 |
| Color Exhibit Copies | 2 | Pages | 1.00 | 2.00 |
| Exhibits Bound Separately | 2 | Volumes | 10.00 | 20.00 |
| Waiting | 0.9 | Hours | 45.00 | 40.50 |
| Technology and Litigation Support Package | 1 | | 30.00 | 30.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 20.00 | 20.00 |
| Federal Code Compliance - Letters and Delivery | 1 | | 20.00 | 20.00 |
| Transcript video surcharge | 271 | Pages | 0.30 | 81.30 |

✄   NDS invoice version 3.2    Detach lower portion and return with your payment. Please do not staple check.   ✄

Payment From

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| | |
|---|---|
| Invoice No. | **A16100098** |
| Invoice Date | October 5, 2016 |
| Late After | November 4, 2016 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



# Network
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

| | |
|---|---:|
| | **Page 2 of 2** |
| Invoice No. | **A16100098** |
| Invoice Date | **October 5, 2016** |
| Invoice Due | **November 4, 2016** |
| Balance Due | **0.00** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
| **Deposition of** | **Brian J. Buchanan** | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **180734** | 205625-10015 | 9-21-2016 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---:|---:|
| Video Production and Processing | 1 | | 30.00 | 30.00 |
| Synchronized videotaped proceeding 2 hour minimum | 1 | | 395.00 | 395.00 |
| Synchronized videotaped proceeding additional hours | 6 | Hours | 155.00 | 930.00 |

## Payments

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---:|---:|
| 10-26-2016 | Check 109214 | C165369 | | 2,970.75 | 2,970.75 |

A – 17



Worldwide - 24 Hours
(877) 702-9580
www.tsgreporting.com

# INVOICE

**DATE:** 1/31/2017
**INVOICE #** 012517-463836

**REPORTING**

**Bill To:**     Michelle La Mar Esq.
Loeb & Loeb LLP
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

**CASE:**     Steven Heldt, et al v. Tata Consultancy Services, Ltd.
**WITNESS:**     Umesh Kumar / Balaji Ganapathy / Jeevak Sharma
**DATE:**     1/25/2017
**LOCATION:**     New York, NY

**Billing Comments / Instructions:**

| SHIP VIA | Overnight | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Certified Transcript | 220 | $3.35 | $737.00 |
| Certified Transcript - 3 Day Delivery | 220 | $2.10 | $462.00 |
| Rough Transcript | 220 | $1.50 | $330.00 |
| Compressed / ASCII / Word Index - Complimentary | 3 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 138 | $0.25 | $34.50 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |
| | | SUBTOTAL | $1,563.50 |
| | | SHIPPING & HANDLING | $55.00 |
| | | TOTAL | $1,618.50 |

Please make all checks payable to: TSG Reporting, Inc.      Federal ID # 41-2085745
Remit to: TSG Reporting, Inc.  747 Third Avenue, Suite 10A  New York, NY 10017
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**



C/M: 205625-10015

A – 18



**NETWORK** DEPOSITION SERVICES

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

**I am an invoice.**
**Take me to your accounts**
**payable department.**

| | |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A17030388** |
| Invoice Date | **March 13, 2017** |
| Invoice Due | **April 24, 2017** |
| Invoice Total | **4,776.23** |
| Balance Due | **0.00** |

Loeb & Loeb LLP
Attention: Laura A. Wytsma, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Laura A. Wytsma, Esq. | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
| **Deposition of** | **Seyed Amir Masoudi - Volume 1** | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | 190184 | 205625-10015 | 3-9-2017 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Rough ASCII | 246 | Pages | 1.25 | 307.50 |
| Transcript O+1 - Business Litigation | 246 | Pages | 4.75 | 1,168.50 |
| Exhibit Copies | 159 | Pages | 0.45 | 71.55 |
| Color Exhibit Copies | 19 | Pages | 1.00 | 19.00 |
| Exhibits Bound Separately | 2 | Volumes | 10.00 | 20.00 |
| After 5 pm | 0.1 | Hours | 45.00 | 4.50 |
| Reporter Parking | 1 | | | 38.00 |
| Technology and Litigation Support Package | 1 | | 30.00 | 30.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 20.00 | 20.00 |

NDS invoice version 3.2    ✂   Detach lower portion and return with your payment. Please do not staple check.   ✂

Payment From

Loeb & Loeb LLP
Attention: Laura A. Wytsma, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| | |
|---|---|
| Invoice No. | **A17030388** |
| Invoice Date | March 13, 2017 |
| Late After | April 24, 2017 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

**Network Deposition Services, Inc.**
1800 Century Park East
Suite 150
Los Angeles, CA 90067


# NETWORK
### DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

**Page 2 of 2**

| Invoice No. | **A17030388** |
| Invoice Date | **March 13, 2017** |
| Invoice Due | **April 24, 2017** |
| Balance Due | **0.00** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Laura A. Wytsma, Esq. | | NDS | Client | Deposition |
| **Deposition of** | **Seyed Amir Masoudi - Volume 1** | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **190184** | 205625-10015 | 3-9-2017 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Next business day expedite (100%) - Business Litigation | 246 | Pages | 4.75 | 1,168.50 |
| Federal Code Compliance - Letters and Delivery | 1 | | 20.00 | 20.00 |
| Transcript video surcharge | 246 | Pages | 0.30 | 73.80 |
| Video Production and Processing | 1 | | 30.00 | 30.00 |
| Synchronized videotaped proceeding 2 hour minimum | 1 | | 395.00 | 395.00 |
| Synchronized videotaped proceeding additional hours | 5.75 | Hours | 155.00 | 891.25 |
| Videotaped proceeding overtime after 5 pm | 0.25 | Hours | 52.50 | 13.13 |
| Conference Room | 1 | | | 425.00 |
| Exhibit Copies | 90 | Pages | 0.45 | 40.50 |
| Pages printed for attorney. | | | | |

## Payments

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 4-5-2017 | Check 112333 | C171420 | | 4,776.23 | 4,776.23 |

A – 19



**NETWORK** DEPOSITION SERVICES

### I am an invoice.
### Take me to your accounts
### payable department.

| | |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A17030608** |
| Invoice Date | **March 21, 2017** |
| Invoice Due | **May 1, 2017** |
| Invoice Total | **2,937.15** |
| Balance Due | **0.00** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Laura A. Wytsma, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition Services, Inc. • Our tax ID # is 77-0591481. • A service fee of 1.5% per month may be added to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Laura A. Wytsma, Esq. | | NDS | Client | Deposition |
| **Deposition of** | **Nasser Nahshal - Volume 1** | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | 190463 | 205625-10015 | 3-17-2017 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Rough ASCII | 151 | Pages | 1.25 | 188.75 |
| Transcript O+1 - Business Litigation | 151 | Pages | 4.75 | 717.25 |
| Exhibit Copies | 23 | Pages | 0.45 | 10.35 |
| After 5 pm | 0.5 | Hours | 45.00 | 22.50 |
| Waiting | 1.1 | Hours | 45.00 | 49.50 |
| Reporter Parking | 1 | | | 45.00 |
| Technology and Litigation Support Package | 1 | | 30.00 | 30.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcripts | 1 | | 20.00 | 20.00 |

NDS invoice version 3.2    ✂ Detach lower portion and return with your payment. Please do not staple check.    ✂

Payment From

Loeb & Loeb LLP
Attention: Laura A. Wytsma, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____
_____
_____
_____

| Invoice No. | **A17030608** |
|---|---|
| Invoice Date | March 21, 2017 |
| Late After | May 1, 2017 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

**Network Deposition Services, Inc.**
1800 Century Park East
Suite 150
Los Angeles, CA 90067



**Network**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

| | |
|---|---|
| | **Page 2 of 2** |
| Invoice No. | **A17030608** |
| Invoice Date | **March 21, 2017** |
| Invoice Due | **May 1, 2017** |
| Balance Due | **0.00** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Laura A. Wytsma, Esq. | | NDS | Client | Deposition |
| **Deposition of** | **Nasser Nahshal - Volume 1** | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **190463** | 205625-10015 | 3-17-2017 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Delivery - Exhibits | 1 | | 25.00 | 25.00 |
|    Expedited delivery of exhibits from reporter to NDS. | | | | |
| Next business day expedite (100%) - Business Litigation | 151 | Pages | 4.75 | 717.25 |
| –Transcript video surcharge | 151 | Pages | 0.30 | 45.30 |
| Video Production and Processing | 1 | | 30.00 | 30.00 |
| Synchronized videotaped proceeding 2 hour minimum | 1 | | 395.00 | 395.00 |
| Synchronized videotaped proceeding additional hours | 3 | Hours | 155.00 | 465.00 |
| Videotaped proceeding overtime after 5 pm | 0.5 | Hours | 52.50 | 26.25 |
| ⁻Appearance fee - Full day | 1 | Day | 90.00 | 90.00 |
| Delivery - Videography | 1 | | 20.00 | 20.00 |

**Payments**

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 4-13-2017 | Check 112459 | C171591 | | 2,937.15 | 2,937.15 |

A – 20



# INVOICE

**DATE:** 5/31/2017
**INVOICE #** 051217-468649

**Bill To:**   Bernard R. Given II Esq.
Loeb & Loeb LLP
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

**CASE:**       Steven Heldt, et al v. Tata Consultancy Services, Ltd.
**WITNESS:**    Dr. Edward P. Lazear
**DATE:**       5/12/2017
**LOCATION:**   Menlo Park, CA

**Billing Comments / Instructions:**

| SHIP VIA | Overnight | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Certified Transcript | 107 | $3.35 | $358.45 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 73 | $0.25 | $18.25 |
| Exhibits - Scanned & Hyperlinked - Color | 9 | $1.50 | $13.50 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |
| | | SUBTOTAL | $390.20 |
| | | SHIPPING & HANDLING | $55.00 |
| | | TOTAL | $445.20 |

Please make all checks payable to: TSG Reporting, Inc.        Federal ID # 41-2085745
Remit to: TSG Reporting, Inc.  747 Third Avenue, Suite 10A  New York, NY 10017
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**

A – 21


**NETWORK**
DEPOSITION SERVICES

| | **Page 1 of 3** |
|---|---|
| | **I am an invoice.** |
| | **Take me to your accounts** |
| | **payable department.** |

| | |
|---|---|
| Invoice No. | **A17030918** |
| Invoice Date | **March 31, 2017** |
| Invoice Due | **June 1, 2017** |
| Invoice Total | **4,042.66** |
| Balance Due | **80.87** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Payment Processing Information

Corrected invoice

Loeb & Loeb LLP
Attention: Laura A. Wytsma, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | Case No. | NDS Job No. | Client Matter No. | Video Conferencing Date |
|---|---|---|---|---|---|
| Noticed by | Laura A. Wytsma, Esq. | | | | |
| **Video Conference** | **Jessica B. Wilson - Volume 1** | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **190461** | 205625-10015 | 3-16-2017 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript O+1 - Business Litigation | 135 | Pages | 4.75 | 641.25 |
| Exhibit Copies | 63 | Pages | 0.45 | 28.35 |
| Color Exhibit Copies | 1 | Pages | 1.00 | 1.00 |
| After 5 pm | 0.6 | Hours | 45.00 | 27.00 |
| Waiting | 1 | Hours | 45.00 | 45.00 |
| Technology and Litigation Support Package | 1 | | 30.00 | 30.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Rough ASCII | 135 | Pages | 1.25 | 168.75 |
| Delivery and Handling of Transcripts | 1 | | 20.00 | 20.00 |

✂    NDS invoice version 3.2    Detach lower portion and return with your payment. Please do not staple check.    ✂

Payment From

Loeb & Loeb LLP
Attention: Laura A. Wytsma, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| Invoice No. | **A17030918** |
|---|---|
| Invoice Date | March 31, 2017 |
| Late After | June 1, 2017 |
| Total Due | 80.87 |
| Amount Enclosed | |

Mail Payment To

**Network Deposition Services, Inc.**
**1800 Century Park East**
**Suite 150**
**Los Angeles, CA 90067**



# NETWORK
### DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

| | |
|---|---|
| | **Page 2 of 3** |
| Invoice No. | **A17030918** |
| Invoice Date | **March 31, 2017** |
| Invoice Due | **June 1, 2017** |
| Balance Due | **80.87** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Laura A. Wytsma, Esq. | | NDS | Client | Video |
| **Video Conference** | **Jessica B. Wilson - Volume 1** | Case No. | Job No. | Matter No. | Conferencing Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **190461** | 205625-10015 | 3-16-2017 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript video surcharge | 135 | Pages | 0.30 | 40.50 |
| Video Production and Processing | 1 | | 30.00 | 30.00 |
| Synchronized videotaped proceeding 2 hour minimum | 1 | | 395.00 | 395.00 |
| Synchronized videotaped proceeding additional hours | 3.25 | Hours | 155.00 | 503.75 |
| Videotaped proceeding overtime after 5 pm | 0.75 | Hours | 52.50 | 39.38 |
| Appearance fee - Full day | 1 | Day | 170.00 | 170.00 |
| Color Exhibit Copies | 136 | Pages | 1.00 | 136.00 |
| Photocopies made at deposition. | | | | |
| Transcript videoconference per page surcharge | 135 | Pages | 0.30 | 40.50 |
| Videoconference hourly cost | 4.75 | Hours | 225.00 | 1,068.75 |
| Deposition location - Charlotte, NC | | | | |
| Videoconference hourly after hour surcharge | 0.75 | Hours | 100.00 | 75.00 |
| Deposition location - Charlotte, NC | | | | |
| Videoconference hourly bridge / managed dial-out / gateway | 4.75 | Hours | 55.00 | 261.25 |
| Charlotte, NC | | | | |
| Videoconference hourly bridge / managed dial-out / gateway | 4.75 | Hours | 55.00 | 261.25 |
| Los Angeles, CA | | | | |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| 6-2-2017 | Finance charge - 1 month | 1 | | | 0.91 |
| 7-2-2017 | Finance charge - 2 months | 1 | | | 0.93 |
| 8-2-2017 | Finance charge - 3 months | 1 | | | 0.94 |
| 9-2-2017 | Finance charge - 4 months | 1 | | | 0.96 |
| 10-2-2017 | Finance charge - 5 months | 1 | | | 0.97 |
| 11-2-2017 | Finance charge - 6 months | 1 | | | 0.98 |
| 12-2-2017 | Finance charge - 7 months | 1 | | | 1.00 |
| 1-2-2018 | Finance charge - 8 months | 1 | | | 1.01 |
| 2-2-2018 | Finance charge - 9 months | 1 | | | 1.03 |
| 3-2-2018 | Finance charge - 10 months | 1 | | | 1.05 |
| 4-2-2018 | Finance charge - 11 months | 1 | | | 1.06 |
| 5-2-2018 | Finance charge - 12 months | 1 | | | 1.08 |
| 6-2-2018 | Finance charge - 13 months | 1 | | | 1.09 |
| 7-2-2018 | Finance charge - 14 months | 1 | | | 1.11 |
| 8-2-2018 | Finance charge - 15 months | 1 | | | 1.13 |
| 9-2-2018 | Finance charge - 16 months | 1 | | | 1.14 |



**Network**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

| | |
|---|---|
| | **Page 3 of 3** |
| Invoice No. | **A17030918** |
| Invoice Date | **March 31, 2017** |
| Invoice Due | **June 1, 2017** |
| Balance Due | **80.87** |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| 10-2-2018 | Finance charge - 17 months | 1 | | | 1.16 |
| 11-2-2018 | Finance charge - 18 months | 1 | | | 1.18 |
| 12-2-2018 | Finance charge - 19 months | 1 | | | 1.20 |

**Payments**

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 7-17-2017 | Check 114110 | C173475 | | 3,911.79 | 3,911.79 |
| 11-7-2017 | Check 116101 | C175223 | | 3,748.00 | 50.00 |

A – 22



**I am an invoice.**
**Take me to your accounts**
**payable department.**

| | |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A17070219** |
| Invoice Date | **July 10, 2017** |
| Invoice Due | **August 11, 2017** |
| Invoice Total | **1,922.25** |
| Balance Due | **0.00** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Michelle M. La Mar, Esq. | | NDS | Client | Deposition |
| **Deposition of** | **Loran Peck - Volume 1** | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | 192673 | 205625-10015 | 6-16-2017 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript O+1 - Business Litigation | 170 | Pages | 4.75 | 807.50 |
| Exhibit Copies | 58 | Pages | 0.45 | 26.10 |
| Technology and Litigation Support Package | 1 | | 30.00 | 30.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 20.00 | 20.00 |
| Federal Code Compliance - Letters and Delivery | 1 | | 20.00 | 20.00 |
| Transcript video surcharge | 170 | Pages | 0.30 | 51.00 |
| Video Production and Processing | 1 | | 30.00 | 30.00 |
| Synchronized videotaped proceeding 2 hour minimum | 1 | | 395.00 | 395.00 |
| Synchronized videotaped proceeding additional hours | 1.75 | Hours | 155.00 | 271.25 |

NDS invoice version 3.2 ✂  Detach lower portion and return with your payment. Please do not staple check. ✂

Payment From

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| | |
|---|---|
| Invoice No. | **A17070219** |
| Invoice Date | July 10, 2017 |
| Late After | August 11, 2017 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067


# NETWORK
### DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

| | | Page 2 of 2 |
|---|---|---|
| Invoice No. | | **A17070219** |
| Invoice Date | | **July 10, 2017** |
| Invoice Due | | **August 11, 2017** |
| Balance Due | | **0.00** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | | |
|---|---|---|---|---|---|---|
| Noticed by | Michelle M. La Mar, Esq. | | NDS | Client | Deposition |
| **Deposition of** | **Loran Peck - Volume 1** | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **192673** | 205625-10015 | 6-16-2017 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Appearance fee - Full day | 1 | Day | 175.00 | 175.00 |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| 8-12-2017 | Finance charge - 1 month | 1 | | | 27.99 |
| 9-12-2017 | Finance charge - 2 months | 1 | | | 28.41 |

## Payments

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 10-26-2017 | Check 115953 | C175017 | | 15,244.70 | 1,922.25 |

A – 23



**NETWORK**
DEPOSITION SERVICES

**I am an invoice.**
**Take me to your accounts**
**payable department.**

| | **Page 1 of 2** |
|---|---|
| Invoice No. | **A17030391** |
| Invoice Date | **March 13, 2017** |
| Invoice Due | **April 24, 2017** |
| Invoice Total | **2,163.66** |
| Balance Due | **0.00** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Laura A. Wytsma, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition Services, Inc. • Our tax ID # is 77-0591481. • A service fee of 1.5% per month may be added to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Laura A. Wytsma, Esq. | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
| **Deposition of** | **Stephen Bradley - Volume 1** | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | 190185 | 205625-10015 | 3-10-2017 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Rough ASCII | 97 | Pages | 1.25 | 121.25 |
| Transcript O+1 - Business Litigation | 97 | Pages | 4.75 | 460.75 |
| Exhibit Copies | 72 | Pages | 0.45 | 32.40 |
| Waiting | 1.1 | Hours | 45.00 | 49.50 |
| Technology and Litigation Support Package | 1 | | 30.00 | 30.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 20.00 | 20.00 |
| Transcript video surcharge | 97 | Pages | 0.30 | 29.10 |
| Video Production and Processing | 1 | | 30.00 | 30.00 |
| Synchronized videotaped proceeding 2 hour minimum | 1 | | 395.00 | 395.00 |

NDS invoice version 3.2    Detach lower portion and return with your payment. Please do not staple check.

Payment From

Loeb & Loeb LLP
Attention: Laura A. Wytsma, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

| Invoice No. | **A17030391** |
|---|---|
| Invoice Date | March 13, 2017 |
| Late After | April 24, 2017 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

**Network Deposition Services, Inc.**
1800 Century Park East
Suite 150
Los Angeles, CA 90067



| | |
|---|---|
| Invoice No. | **A17030391** |
| Invoice Date | **March 13, 2017** |
| Invoice Due | **April 24, 2017** |
| Balance Due | **0.00** |

Network Deposition Services, Inc.
See page 1 for contact information

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
|---|---|---|---|---|---|---|
| Noticed by | Laura A. Wytsma, Esq. | | | | | |
| **Deposition of** | **Stephen Bradley - Volume 1** | | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | | 4:15-cv-01696-YGR | **190185** | 205625-10015 | 3-10-2017 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Synchronized videotaped proceeding additional hours | 2 | Hours | 155.00 | 310.00 |
| Next business day expedite (100%) - Business Litigation | 97 | Pages | 4.75 | 460.75 |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| 4-25-2017 | Finance charge - 1 month | 1 | | | 29.68 |
| 5-25-2017 | Finance charge - 2 months | 1 | | | 30.13 |
| 6-25-2017 | Finance charge - 3 months | 1 | | | 30.58 |
| 7-25-2017 | Finance charge - 4 months | 1 | | | 31.04 |
| 8-25-2017 | Finance charge - 5 months | 1 | | | 31.50 |
| 9-25-2017 | Finance charge - 6 months | 1 | | | 31.98 |

## Payments

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 10-26-2017 | Check 115953 | C175017 | | 15,244.70 | 2,163.66 |

A – 24



**NETWORK**
DEPOSITION SERVICES

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

**I am an invoice.**
**Take me to your accounts**
**payable department.**

| | | **Page 1 of 2** |
|---|---|---|
| Invoice No. | | **A17030402** |
| Invoice Date | | **March 14, 2017** |
| Invoice Due | | **April 24, 2017** |
| Invoice Total | | **3,677.64** |
| Balance Due | | **0.00** |

Loeb & Loeb LLP
Attention: Laura A. Wytsma, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
|---|---|---|---|---|---|
| Noticed by | Laura A. Wytsma, Esq. | | | | |
| **Deposition of** | **Nobel Mandili - Volume 1** | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | 190183 | 205625-10015 | 3-8-2017 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Rough ASCII | 163 | Pages | 1.25 | 203.75 |
| Transcript O+1 - Business Litigation | 163 | Pages | 4.75 | 774.25 |
| Exhibit Copies | 136 | Pages | 0.45 | 61.20 |
| Color Exhibit Copies | 15 | Pages | 1.00 | 15.00 |
| Reporter Parking | 1 | | | 38.00 |
| Technology and Litigation Support Package | 1 | | 30.00 | 30.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 20.00 | 20.00 |
| Federal Code Compliance - Letters and Delivery | 1 | | 20.00 | 20.00 |
| Next business day expedite (100%) - Business Litigation | 163 | Pages | 4.75 | 774.25 |

NDS invoice version 3.2       Detach lower portion and return with your payment. Please do not staple check.

Payment From

Loeb & Loeb LLP
Attention: Laura A. Wytsma, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

| Invoice No. | **A17030402** |
|---|---|
| Invoice Date | March 14, 2017 |
| Late After | April 24, 2017 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067


**NETWORK**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

| | | |
|---|---|---|
| | **Page 2 of 2** | |
| Invoice No. | **A17030402** | |
| Invoice Date | **March 14, 2017** | |
| Invoice Due | **April 24, 2017** | |
| Balance Due | **0.00** | |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
|---|---|---|---|---|---|---|
| Noticed by | Laura A. Wytsma, Esq. | | | | | |
| **Deposition of** | **Nobel Mandili - Volume 1** | | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | | 4:15-cv-01696-YGR | **190183** | 205625-10015 | 3-8-2017 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript video surcharge | 163 | Pages | 0.30 | 48.90 |
| Video Production and Processing | 1 | | 30.00 | 30.00 |
| Synchronized videotaped proceeding 2 hour minimum | 1 | | 395.00 | 395.00 |
| Synchronized videotaped proceeding additional hours | 4 | Hours | 155.00 | 620.00 |
| Videographer Parking | 1 | | | 18.00 |
| Conference Room | 1 | | | 250.00 |
| Delivery - Exhibits | 1 | | 25.00 | 25.00 |
| Expedited deliveruy of exhibits from reporter to NDS | | | | |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| 4-25-2017 | Finance charge - 1 month | 1 | | | 50.45 |
| 5-25-2017 | Finance charge - 2 months | 1 | | | 51.21 |
| 6-25-2017 | Finance charge - 3 months | 1 | | | 51.98 |
| 7-25-2017 | Finance charge - 4 months | 1 | | | 52.75 |
| 8-25-2017 | Finance charge - 5 months | 1 | | | 53.55 |
| 9-25-2017 | Finance charge - 6 months | 1 | | | 54.35 |

**Payments**

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 10-26-2017 | Check 115953 | C175017 | | 15,244.70 | 3,677.64 |

A – 25



**I am an invoice.**
**Take me to your accounts**
**payable department.**

| | | **Page 1 of 2** |
|---|---|---|
| Invoice No. | | **A17030816** |
| Invoice Date | | **March 29, 2017** |
| Invoice Due | | **May 24, 2017** |
| Invoice Total | | **5,214.74** |
| Balance Due | | **0.00** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Laura A. Wytsma, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Laura A. Wytsma, Esq. | Case No. | NDS Job No. | Client Matter No. | Video Conferencing Date |
| **Video Conference** | **Dwight Giovanni - Volume 1** | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **190457** | 205625-10015 | 3-15-2017 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Rough ASCII | 227 | Pages | 1.25 | 283.75 |
| Transcript O+1 - Business Litigation | 227 | Pages | 4.75 | 1,078.25 |
| Exhibit Copies | 62 | Pages | 0.45 | 27.90 |
| After 5 pm | 1.2 | Hours | 45.00 | 54.00 |
| Technology and Litigation Support Package | 1 | | 30.00 | 30.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcripts | 1 | | 20.00 | 20.00 |
| 7 business day expedite (40%) - Business Litigation | 227 | Pages | 1.90 | 431.30 |
| Transcript video surcharge | 227 | Pages | 0.30 | 68.10 |

NDS invoice version 3.2          Detach lower portion and return with your payment. Please do not staple check.

✄ ------------------------------------------------------------------------------------ ✄

Payment From

Loeb & Loeb LLP
Attention: Laura A. Wytsma, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| Invoice No. | **A17030816** |
|---|---|
| Invoice Date | March 29, 2017 |
| Late After | May 24, 2017 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



# NETWORK
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

| | |
|---|---|
| | **Page 2 of 2** |
| Invoice No. | **A17030816** |
| Invoice Date | **March 29, 2017** |
| Invoice Due | **May 24, 2017** |
| Balance Due | **0.00** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Laura A. Wytsma, Esq. | Case No. | NDS Job No. | Client Matter No. | Video Conferencing Date |
| **Video Conference** | **Dwight Giovanni - Volume 1** | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **190457** | 205625-10015 | 3-15-2017 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Video Production and Processing | 1 | | 30.00 | 30.00 |
| Synchronized videotaped proceeding 2 hour minimum | 1 | | 395.00 | 395.00 |
| Synchronized videotaped proceeding additional hours | 3.75 | Hours | 155.00 | 581.25 |
| Videotaped proceeding overtime after 5 pm | 1.25 | Hours | 52.50 | 65.63 |
| Appearance fee - Full day | 1 | Day | 280.00 | 280.00 |
| Transcript videoconference per page surcharge | 227 | Pages | 0.30 | 68.10 |
| Videoconference hourly cost | 5.25 | Hours | 225.00 | 1,181.25 |
| Deposition location - Raleigh, NC | | | | |
| Videoconference hourly after hour surcharge | 1.5 | Hours | 100.00 | 150.00 |
| Deposition location - Raleigh, NC | | | | |
| Videoconference hourly bridge / managed dial-out / gateway | 5.25 | Hours | 55.00 | 288.75 |
| Connection to Loeb & Loeb LLP | | | | |
| Videoconference | 1 | | | 56.10 |
| Photocopies/Printing - Black and White | | | | |
| Discount | 1 | | | (288.75) |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| 5-25-2017 | Finance charge - 1 month | 1 | | | 72.61 |
| 6-25-2017 | Finance charge - 2 months | 1 | | | 73.70 |
| 7-25-2017 | Finance charge - 3 months | 1 | | | 74.80 |
| 8-25-2017 | Finance charge - 4 months | 1 | | | 75.93 |
| 9-25-2017 | Finance charge - 5 months | 1 | | | 77.07 |

## Payments

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 10-26-2017 | Check 115953 | C175017 | | 15,244.70 | 5,214.74 |

A – 26

205625-10015

# TSG REPORTING

**Worldwide · 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

# INVOICE

**DATE:** 5/16/2018
**INVOICE #** 043018-651176
**JOB #** 140908

**Bill To:** Bernard R. Given II Esq.
Loeb & Loeb LLP
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

**CASE:** Steven Heldt, et al v. Tata Consultancy Services, Ltd.
**WITNESS:** Surya Kant
**DATE:** 4/30/2018
**LOCATION:** New York, NY

**Billing Comments / Instructions:**

| SHIP VIA | Overnight | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Certified Transcript | 156 | $3.45 | $538.20 |
| Certified Transcript - Early AM Pages | 16 | $1.25 | $20.00 |
| Rough Transcript | 156 | $1.50 | $234.00 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 180 | $0.25 | $45.00 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |
| | | SUBTOTAL | $837.20 |
| | | SHIPPING & HANDLING | $27.50 |
| | | TOTAL | $864.70 |

Please make all checks payable to: TSG Reporting, Inc.      Federal ID # 41-2085745
Remit by Mail to: TSG Reporting, Inc.  PO Box 95568  Grapevine, TX  76099-9708
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**

A – 27



Worldwide - 24 Hours
(877) 702-9580
www.tsgreporting.com

# INVOICE

**DATE:** 5/16/2018
**INVOICE #** 043018-651177
**JOB #** 140908

**Bill To:**   Bernard R. Given II Esq.
Loeb & Loeb LLP
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

**CASE:**        Steven Heldt, et al v. Tata Consultancy Services, Ltd.
**WITNESS:**   Surya Kant
**DATE:**        4/30/2018
**LOCATION:**  New York, NY

**Billing Comments / Instructions:**

| SHIP VIA | Overnight | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Certified - MPEG | 5 | $50.00 | $250.00 |
| | | SUBTOTAL | $250.00 |
| | | SHIPPING & HANDLING | $27.50 |
| | | TOTAL | $277.50 |

Please make all checks payable to: TSG Reporting, Inc.      Federal ID # 41-2085745
Remit by Mail to: TSG Reporting, Inc.  PO Box 95568  Grapevine, TX  76099-9708
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**

A – 28



**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

# INVOICE

**DATE:** 5/25/2018
**INVOICE #** 051118-651527
**JOB #** 141794

**Bill To:**      Bernard R. Given II Esq.
Loeb & Loeb LLP
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

**CASE:**      Brian Buchanan, et al. v. Tata Consultancy Services, Ltd.
**WITNESS:**      Narasimhan Srinivasan
**DATE:**      5/11/2018
**LOCATION:**      New York, NY

**Billing Comments / Instructions:**

| SHIP VIA | Overnight | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Certified Transcript | 112 | $3.45 | $386.40 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 117 | $0.25 | $29.25 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |
| | | SUBTOTAL | $415.65 |
| | | SHIPPING & HANDLING | $27.50 |
| | | TOTAL | $443.15 |

Please make all checks payable to: TSG Reporting, Inc.      Federal ID # 41-2085745
Remit by Mail to: TSG Reporting, Inc.  PO Box 95568  Grapevine, TX  76099-9708
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**

A – 29



**NETWORK**
DEPOSITION SERVICES

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

**I am an invoice.
Take me to your accounts
payable department.**

| | |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A18040567** |
| Invoice Date | **April 18, 2018** |
| Invoice Due | **May 24, 2018** |
| Invoice Total | **4,966.75** |
| Balance Due | **0.00** |

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Michelle M. La Mar, Esq. | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
| **Deposition of** | **Thomas S. Mills - Volume 1** | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | 201412 | 205625-10015 | 4-11-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript O+1 - Business Litigation | 226 | Pages | 6.00 | 1,356.00 |
| Exhibit Copies | 53 | Pages | 0.55 | 29.15 |
| Reporter Parking | 1 | | | 20.00 |
| Technology and Litigation Support Package | 1 | | 35.00 | 35.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 25.00 | 25.00 |
| 3 business day expedite (80%) - Business Litigation | 226 | Pages | 4.80 | 1,084.80 |
| Federal Code Compliance - Letters and Delivery | 1 | | 35.00 | 35.00 |
| Transcript video surcharge | 226 | Pages | 0.50 | 113.00 |
| Video Production and Processing | 1 | | 50.00 | 50.00 |

NDS invoice version 3.2    ✂ Detach lower portion and return with your payment. Please do not staple check.    ✂

Payment From

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| | |
|---|---|
| Invoice No. | **A18040567** |
| Invoice Date | April 18, 2018 |
| Late After | May 24, 2018 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

**Network Deposition Services, Inc.**
1800 Century Park East
Suite 150
Los Angeles, CA 90067



**Network**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

| | |
|---|---|
| | **Page 2 of 2** |
| Invoice No. | **A18040567** |
| Invoice Date | **April 18, 2018** |
| Invoice Due | **May 24, 2018** |
| Balance Due | **0.00** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
|---|---|---|---|---|---|
| Noticed by | Michelle M. La Mar, Esq. | | | | |
| **Deposition of** | **Thomas S. Mills - Volume 1** | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **201412** | 205625-10015 | 4-11-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Synchronized videotaped proceeding | 7.25 | Hours | 175.00 | 1,268.75 |
| Videographer Parking | 1 | | | 13.00 |
| Delivery - Exhibits | 1 | | 30.00 | 30.00 |
| Expedited delivery of exhibits from reporter to NDS | | | | |
| Appearance fee - Full day | 1 | Day | 200.00 | 200.00 |
| Exhibit Copies | 31 | Pages | 0.55 | 17.05 |
| Extra copy of exhibits 1 to 10 for the original transcript as they were returned to NDS | | | | |
| On-site photocopying | 1 | | 300.00 | 300.00 |
| Prinitng of documents requested prior to start of deposition | | | | |
| Conference Room | 1 | | | 350.00 |

**Payments**

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 6-28-2018 | Check 120674 | C183049 | | 13,593.45 | 4,966.75 |

A – 30



**NETWORK**
DEPOSITION SERVICES

**I am an invoice.**
**Take me to your accounts**
**payable department.**

|                |                 |
|----------------|-----------------|
|                | **Page 1 of 2** |
| Invoice No.    | **A18050696**   |
| Invoice Date   | **May 24, 2018**|
| Invoice Due    | **June 23, 2018**|
| Invoice Total  | **1,218.40**    |
| Balance Due    | **0.00**        |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Catherine Schmidt, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---------------|-------------------------------|---------|----------|--------------|------------|
| Noticed by | Catherine Schmidt, Esq. | | NDS | Client | Deposition |
| **Deposition of** | **Darryl Stacy** | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | 202191 | 205625-10015 | 5-10-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|------------------------|----------|-------|-------|----------|
| Rough ASCII | 138 | Pages | 1.25 | 172.50 |
| ⁻Transcript O+1 - Business Litigation | 138 | Pages | 5.25 | 724.50 |
| ⁻Exhibit Copies | 80 | Pages | 0.55 | 44.00 |
| ⁻Color Exhibit Copies | 2 | Pages | 1.50 | 3.00 |
| Exhibits Bound Separately | 2 | Volumes | 10.00 | 20.00 |
| Reporter Parking | 1 | | | 9.00 |
| Technology and Litigation Support Package | 1 | | 35.00 | 35.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 25.00 | 25.00 |
| Federal Code Compliance - Letters and Delivery | 1 | | 20.00 | 20.00 |

NDS invoice version 3.2    ✄ Detach lower portion and return with your payment. Please do not staple check.    ✄

Payment From

Loeb & Loeb LLP
Attention: Catherine Schmidt, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| | |
|---|---|
| Invoice No. | **A18050696** |
| Invoice Date | May 24, 2018 |
| Late After | June 23, 2018 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



# Network
### DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

**Page 2 of 2**

| | |
|---|---|
| Invoice No. | **A18050696** |
| Invoice Date | **May 24, 2018** |
| Invoice Due | **June 23, 2018** |
| Balance Due | **0.00** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Catherine Schmidt, Esq. | | NDS | Client | Deposition |
| **Deposition of** | **Darryl Stacy** | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **202191** | 205625-10015 | 5-10-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| —Exhibit Copies | 228 | Pages | 0.55 | 125.40 |
| Documents printed on day of deposition. | | | | |

## Payments

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 6-28-2018 | Check 120674 | C183049 | | 13,593.45 | 1,218.40 |

A – 31



**I am an invoice.**
**Take me to your accounts**
**payable department.**

| | |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A18050460** |
| Invoice Date | **May 15, 2018** |
| Invoice Due | **June 29, 2018** |
| Invoice Total | **1,321.85** |
| Balance Due | **0.00** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Michelle M. La Mar, Esq. | | NDS Job No. | Client Matter No. | Deposition Date |
| **Deposition of** | **Hesham Hafez** | Case No. | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | 202190 | 205625-10015 | 5-3-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript O+1 - Business Litigation | 176 | Pages | 5.75 | 1,012.00 |
| Exhibit Copies | 27 | Pages | 0.55 | 14.85 |
| Technology and Litigation Support Package | 1 | | 35.00 | 35.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 25.00 | 25.00 |
| Federal Code Compliance - Letters and Delivery | 1 | | 20.00 | 20.00 |
| Appearance fee - Half day | 1 | Half day | 175.00 | 175.00 |

**Payments**

| Date received | Payment details | Cash receipt no. | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|
| | | | | |

NDS invoice version 3.2    Detach lower portion and return with your payment. Please do not staple check.

Payment From

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

| | |
|---|---|
| Invoice No. | **A18050460** |
| Invoice Date | May 15, 2018 |
| Late After | June 29, 2018 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

**Network Deposition Services, Inc.**
1800 Century Park East
Suite 150
Los Angeles, CA 90067



Network Deposition Services, Inc.
See page 1 for contact information

| | Page 2 of 2 |
|---|---|
| Invoice No. | **A18050460** |
| Invoice Date | **May 15, 2018** |
| Invoice Due | **June 29, 2018** |
| Balance Due | **0.00** |

## Payments

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 7-11-2018 | Check 120783 | C183212 | | 13,218.55 | 1,321.85 |

A – 32


**NETWORK**
DEPOSITION SERVICES

**I am an invoice.**
**Take me to your accounts**
**payable department.**

|                |                |
|----------------|----------------|
|                | **Page 1 of 2** |
| Invoice No.    | **A18050599**  |
| Invoice Date   | **May 21, 2018** |
| Invoice Due    | **June 20, 2018** |
| Invoice Total  | **1,217.10**   |
| Balance Due    | **0.00**       |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Catherine Schmidt, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---------------|-------------------------------|---|---|---|---|
| Noticed by    | Catherine Schmidt, Esq. | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
| **Deposition of** | **Douglas Wong** | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | 203166 | 205625-10015 | 5-18-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|------------------------|----------|-------|-------|----------|
| Transcript O+1 - Business Litigation | 95 | Pages | 5.25 | 498.75 |
| Exhibit Copies | 35 | Pages | 0.55 | 19.25 |
| Reporter Parking | 1 | | | 30.00 |
| Technology and Litigation Support Package | 1 | | 35.00 | 35.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 25.00 | 25.00 |
| Same business day expedite (110%) - Business Litigation | 95 | Pages | 5.78 | 549.10 |
| Federal Code Compliance - Letters and Delivery | 1 | | 20.00 | 20.00 |

NDS invoice version 3.2      ✂  Detach lower portion and return with your payment. Please do not staple check.      ✂

Payment From

Loeb & Loeb LLP
Attention: Catherine Schmidt, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| Invoice No. | **A18050599** |
|-------------|---------------|
| Invoice Date | May 21, 2018 |
| Late After | June 20, 2018 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

**Network Deposition Services, Inc.**
1800 Century Park East
Suite 150
Los Angeles, CA 90067



Network Deposition Services, Inc.
See page 1 for contact information

| | |
|---|---|
| Invoice No. | **A18050599** |
| Invoice Date | **May 21, 2018** |
| Invoice Due | **June 20, 2018** |
| Balance Due | **0.00** |

**Page 2 of 2**

## Payments

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 7-11-2018 | Check 120783 | C183212 | | 13,218.55 | 1,217.10 |

A – 33



**INVOICE**

**DATE:** 5/31/2017
**INVOICE #** 051517-601540

Worldwide - 24 Hours
(877) 702-9580
www.tsgreporting.com

Bill To:     Michelle La Mar Esq.
             Loeb & Loeb LLP
             10100 Santa Monica Boulevard
             Suite 2200
             Los Angeles, CA 90067


CASE:      Steven Heldt, et al v. Tata Consultancy Services, Ltd.
WITNESS:   Jeevak Sharma (30B6: Tata Consultancy Services)
DATE:      5/15/2017
LOCATION:  Toronto, Canada

Billing Comments / Instructions:

| SHIP VIA | Overnight | TERMS | net 30 |
|----------|-----------|-------|--------|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|----------|---------------|------------|--------|
| Certified Transcript | 189 | $3.95 | $746.55 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 53 | $0.25 | $13.25 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |
| | | SUBTOTAL | $759.80 |
| | | SHIPPING & HANDLING | $55.00 |
| | | TOTAL | $814.80 |

Please make all checks payable to: TSG Reporting, Inc.         Federal ID # 41-2085745
Remit to: TSG Reporting, Inc.  747 Third Avenue, Suite 10A  New York, NY 10017
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**

A – 34


**NETWORK**
DEPOSITION SERVICES

| | |
|---|---|
| **I am an invoice.** | |
| **Take me to your accounts** | **Page 1 of 2** |
| **payable department.** | |

| | |
|---|---|
| Invoice No. | **A18040546** |
| Invoice Date | **April 18, 2018** |
| Invoice Due | **May 24, 2018** |
| Invoice Total | **2,460.05** |
| Balance Due | **0.00** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Terry D. Garnett, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Terry D. Garnett, Esq. | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
| **Deposition of** | **Dorothy Krampen - Volume 1** | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **201416** | 205625-10015 | 4-9-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript O+1 - Business Litigation | 183 | Pages | 6.25 | 1,143.75 |
| Exhibit Copies | 61 | Pages | 0.55 | 33.55 |
| Technology and Litigation Support Package | 1 | | 35.00 | 35.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 25.00 | 25.00 |
| Federal Code Compliance - Letters and Delivery | 1 | | 35.00 | 35.00 |
| Transcript video surcharge | 183 | Pages | 0.50 | 91.50 |
| Video Production and Processing | 1 | | 50.00 | 50.00 |
| Synchronized videotaped proceeding | 5.75 | Hours | 175.00 | 1,006.25 |
| | | | | |

NDS invoice version 3.2    ✂ Detach lower portion and return with your payment. Please do not staple check. ✂

Payment From

Loeb & Loeb LLP
Attention: Terry D. Garnett, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| | |
|---|---|
| Invoice No. | **A18040546** |
| Invoice Date | April 18, 2018 |
| Late After | May 24, 2018 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

**Network Deposition Services, Inc.**
1800 Century Park East
Suite 150
Los Angeles, CA 90067



# Network
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

| | |
|---|---|
| Page 2 of 2 | |
| Invoice No. | **A18040546** |
| Invoice Date | **April 18, 2018** |
| Invoice Due | **May 24, 2018** |
| Balance Due | **0.00** |

## Payments

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 6-28-2018 | Check 120674 | C183049 | | 13,593.45 | 2,460.05 |

A − 35



**NETWORK**
DEPOSITION SERVICES

**I am an invoice.**
**Take me to your accounts**
**payable department.**

|  | |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A18040548** |
| Invoice Date | **April 18, 2018** |
| Invoice Due | **May 24, 2018** |
| Invoice Total | **2,194.70** |
| Balance Due | **0.00** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Patrick N. Downes, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Patrick N. Downes, Esq. | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
| **Deposition of** | **Taylor Russell - Volume 1** | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | 201414 | 205625-10015 | 4-5-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Rough ASCII | 120 | Pages | 1.50 | 180.00 |
| Transcript O+1 - Business Litigation | 120 | Pages | 5.95 | 714.00 |
| Exhibit Copies | 124 | Pages | 0.55 | 68.20 |
| Technology and Litigation Support Package | 1 | | 35.00 | 35.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 25.00 | 25.00 |
| Federal Code Compliance - Letters and Delivery | 1 | | 35.00 | 35.00 |
| Transcript video surcharge | 120 | Pages | 0.50 | 60.00 |
| Video Production and Processing | 1 | | 50.00 | 50.00 |
| Synchronized videotaped proceeding | 4.5 | Hours | 175.00 | 787.50 |

NDS invoice version 3.2      Detach lower portion and return with your payment. Please do not staple check.

Payment From

Loeb & Loeb LLP
Attention: Patrick N. Downes, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

| Invoice No. | **A18040548** |
|---|---|
| Invoice Date | April 18, 2018 |
| Late After | May 24, 2018 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



**DEPOSITION SERVICES**

Network Deposition Services, Inc.
See page 1 for contact information

| | |
|---|---|
| | **Page 2 of 2** |
| Invoice No. | **A18040548** |
| Invoice Date | **April 18, 2018** |
| Invoice Due | **May 24, 2018** |
| Balance Due | **0.00** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Patrick N. Downes, Esq. | | | | |
| **Deposition of** | **Taylor Russell - Volume 1** | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **201414** | 205625-10015 | 4-5-2018 |
| | Description of Service | Quantity | Units | Price | Extended |
| ~Appearance fee - Full day | | 1 | Day | 200.00 | 200.00 |

**Payments**

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 6-28-2018 | Check 120674 | C183049 | | 13,593.45 | 2,194.70 |

A – 36



**I am an invoice.**
**Take me to your accounts**
**payable department.**

| | |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A18050033** |
| Invoice Date | **May 1, 2018** |
| Invoice Due | **June 4, 2018** |
| Invoice Total | **1,864.05** |
| Balance Due | **0.00** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Terry D. Garnett, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Terry D. Garnett, Esq. | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
| **Deposition of** | **Bonnie Kottke** | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | 201415 | 205625-10015 | 4-17-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript O+1 - Business Litigation | 100 | Pages | 6.25 | 625.00 |
| Exhibit Copies | 21 | Pages | 0.55 | 11.55 |
| Technology and Litigation Support Package | 1 | | 35.00 | 35.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 25.00 | 25.00 |
| Federal Code Compliance - Letters and Delivery | 1 | | 35.00 | 35.00 |
| Transcript video surcharge | 100 | Pages | 0.40 | 40.00 |
| Video Production and Processing | 1 | | 30.00 | 30.00 |
| Synchronized videotaped proceeding | 3.5 | Hours | 175.00 | 612.50 |
| Conference Room | 1 | | | 120.00 |

NDS invoice version 3.2   ✂ Detach lower portion and return with your payment. Please do not staple check. ✂

Payment From

Loeb & Loeb LLP
Attention: Terry D. Garnett, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| | |
|---|---|
| Invoice No. | **A18050033** |
| Invoice Date | May 1, 2018 |
| Late After | June 4, 2018 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067


# Network
DEPOSITION SERVICES

| | | |
|---|---|---|
| | **Page 2 of 2** | |
| Invoice No. | **A18050033** | |
| Invoice Date | **May 1, 2018** | |
| Invoice Due | **June 4, 2018** | |
| Balance Due | **0.00** | |

Network Deposition Services, Inc.
See page 1 for contact information

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Terry D. Garnett, Esq. | | NDS | Client | Deposition |
| **Deposition of** | **Bonnie Kottke** | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **201415** | 205625-10015 | 4-17-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Appearance fee - Half day | 1 | Half day | 265.00 | 265.00 |
| Delivery - Exhibits | 1 | | 25.00 | 25.00 |

## Payments

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 6-28-2018 | Check 120674 | C183049 | | 13,593.45 | 1,864.05 |

A – 37



**I am an invoice.**
**Take me to your accounts**
**payable department.**

| | Page 1 of 2 |
|---|---|
| Invoice No. | **A18050227** |
| Invoice Date | **May 4, 2018** |
| Invoice Due | **June 29, 2018** |
| Invoice Total | **4,040.30** |
| Balance Due | **0.00** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Terry D. Garnett, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Terry D. Garnett, Esq. | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
| **Deposition of** | **Robert Scott - Volume 1** | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **201409** | 205625-10015 | 4-23-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript O+1 - Business Litigation | 341 | Pages | 5.75 | 1,960.75 |
| Exhibit Copies | 133 | Pages | 0.55 | 73.15 |
| Exhibits Bound Separately | 2 | Volumes | 10.00 | 20.00 |
| Technology and Litigation Support Package | 1 | | 35.00 | 35.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 25.00 | 25.00 |
| Federal Code Compliance - Letters and Delivery | 1 | | 20.00 | 20.00 |
| Transcript video surcharge | 341 | Pages | 0.40 | 136.40 |
| Video Production and Processing | 1 | | 30.00 | 30.00 |
| Synchronized videotaped proceeding | 8 | Hours | 175.00 | 1,400.00 |

NDS invoice version 3.2    Detach lower portion and return with your payment. Please do not staple check.

✂ ----------------------------------------------------------------------------------- ✂

Payment From

Loeb & Loeb LLP
Attention: Terry D. Garnett, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| Invoice No. | **A18050227** |
|---|---|
| Invoice Date | May 4, 2018 |
| Late After | June 29, 2018 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



**Network**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

| | |
|---|---|
| | **Page 2 of 2** |
| Invoice No. | **A18050227** |
| Invoice Date | **May 4, 2018** |
| Invoice Due | **June 29, 2018** |
| Balance Due | **0.00** |

| | | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
|---|---|---|---|---|---|
| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
| Noticed by | Terry D. Garnett, Esq. | | | | |
| **Deposition of** | **Robert Scott - Volume 1** | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **201409** | 205625-10015 | 4-23-2018 |
| | Description of Service | Quantity | Units | Price | Extended |
| – | Appearance fee - Full day | 1 | Day | 300.00 | 300.00 |

**Payments**

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 7-11-2018 | Check 120783 | C183212 | | 13,218.55 | 4,040.30 |

A – 38


**NETWORK**
DEPOSITION SERVICES

| | | |
|---|---|---|
| **I am an invoice.** | | **Page 1 of 2** |
| **Take me to your accounts** | Invoice No. | **A18050554** |
| **payable department.** | Invoice Date | **May 17, 2018** |
| | Invoice Due | **June 16, 2018** |
| | Invoice Total | **1,311.45** |
| | Balance Due | **0.00** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Michelle M. La Mar, Esq. | | NDS | Client | Deposition |
| **Deposition of** | **Lekisha Yvette Bailey** | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | 201413 | 205625-10015 | 5-15-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Rough ASCII | 108 | Pages | 1.25 | 135.00 |
| Transcript O+1 - Business Litigation | 108 | Pages | 5.25 | 567.00 |
| Exhibit Copies | 22 | Pages | 0.55 | 12.10 |
| Reporter Parking | 1 | | | 3.75 |
| Technology and Litigation Support Package | 1 | | 35.00 | 35.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Original Transcript | 1 | | 25.00 | 25.00 |
| Delivery and Handling of Transcript Copy | 1 | | 25.00 | 25.00 |
| 3 business day expedite (80%) - Business Litigation | 108 | Pages | 4.20 | 453.60 |
| Self addressed stamped return envelope | 1 | | 15.00 | 15.00 |

NDS invoice version 3.2    Detach lower portion and return with your payment. Please do not staple check.

Payment From

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| | |
|---|---|
| Invoice No. | **A18050554** |
| Invoice Date | May 17, 2018 |
| Late After | June 16, 2018 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

**Network Deposition Services, Inc.**
1800 Century Park East
Suite 150
Los Angeles, CA 90067



**Network**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

| | |
|---|---|
| | **Page 2 of 2** |
| Invoice No. | **A18050554** |
| Invoice Date | **May 17, 2018** |
| Invoice Due | **June 16, 2018** |
| Balance Due | **0.00** |

## Payments

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 7-11-2018 | Check 120783 | C183212 | | 13,218.55 | 207.35 |
| 7-11-2018 | Check 120783 | C183212 | | 13,218.55 | 1,311.45 |

## Refunds

| Date AP created | Refund details | $ applied to AP | Refunded on check | Total check amount | $ of refund on check |
|---|---|---|---|---|---|
| 7-11-2018 | Payment to us in error | 207.35 | 44752 | 207.35 | 207.35 |

A – 39



**NETWORK**
DEPOSITION SERVICES

**I am an invoice.**
**Take me to your accounts**
**payable department.**

| | Page 1 of 2 |
|---|---|
| Invoice No. | **A18050768** |
| Invoice Date | **May 25, 2018** |
| Invoice Due | **June 24, 2018** |
| Invoice Total | **938.55** |
| Balance Due | **0.00** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Bernard R. Given, II, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Bernard R. Given, II, Esq. | | | | |
| **Deposition of** | **David Neumark, Ph.D.** | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **202806** | 205625-10015 | 5-14-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| ~ Transcript O+1 - Expert/Technical | 59 | Pages | 5.40 | 318.60 |
| Exhibit Copies | 9 | Pages | 0.55 | 4.95 |
| Reporter Parking | 1 | | | 35.00 |
| Technology and Litigation Support Package | 1 | | 35.00 | 35.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 25.00 | 25.00 |
| Federal Code Compliance - Letters and Delivery | 1 | | 20.00 | 20.00 |
| Conference Room | 1 | | | 460.00 |

NDS invoice version 3.2      ✂  Detach lower portion and return with your payment. Please do not staple check.  ✂

Payment From

Loeb & Loeb LLP
Attention: Bernard R. Given, II, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| Invoice No. | **A18050768** |
|---|---|
| Invoice Date | May 25, 2018 |
| Late After | June 24, 2018 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



Network Deposition Services, Inc.
See page 1 for contact information

| | | |
|---|---|---|
| Invoice No. | **A18050768** |
| Invoice Date | **May 25, 2018** |
| Invoice Due | **June 24, 2018** |
| Balance Due | **0.00** |

## Payments

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 7-27-2018 | Check 121220 | C183404 | | 1,534.05 | 938.55 |

A − 40



# Network
**DEPOSITION SERVICES**

**I am an invoice.**
**Take me to your accounts**
**payable department.**

**Page 1 of 2**

| | |
|---|---|
| Invoice No. | **A18040464** |
| Invoice Date | **April 16, 2018** |
| Invoice Due | **May 24, 2018** |
| Invoice Total | **4,264.30** |
| Balance Due | **0.00** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Michelle M. La Mar, Esq. | | NDS | Client | Deposition |
| **Deposition of** | **Donna Gomez** | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **201461** | 205625-10015 | 4-13-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript O+1 - Business Litigation | 320 | Pages | 5.75 | 1,840.00 |
| Exhibit Copies | 126 | Pages | 0.55 | 69.30 |
| Exhibits Bound Separately | 2 | Volumes | 10.00 | 20.00 |
| Technology and Litigation Support Package | 1 | | 35.00 | 35.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 25.00 | 25.00 |
| Next business day expedite (100%) - Business Litigation | 320 | Pages | 5.75 | 1,840.00 |
| Federal Code Compliance - Letters and Delivery | 1 | | 35.00 | 35.00 |
| Transcript video surcharge | 320 | Pages | 0.50 | 160.00 |
| Appearance fee - Full day | 1 | Day | 200.00 | 200.00 |

NDS invoice version 3.2   ✂   Detach lower portion and return with your payment. Please do not staple check.   ✂

Payment From

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| | |
|---|---|
| Invoice No. | **A18040464** |
| Invoice Date | April 16, 2018 |
| Late After | May 24, 2018 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

**Network Deposition Services, Inc.**
**1800 Century Park East**
**Suite 150**
**Los Angeles, CA 90067**



**Network**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

|  |  |
|---|---|
| | **Page 2 of 2** |
| Invoice No. | **A18040464** |
| Invoice Date | **April 16, 2018** |
| Invoice Due | **May 24, 2018** |
| Balance Due | **0.00** |

## Payments

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 8-6-2018 | Check 121342 | C183554 | | 4,264.30 | 4,264.30 |



**NETWORK**
DEPOSITION SERVICES

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

**I am an invoice.**
**Take me to your accounts**
**payable department.**

| | |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A18060419** |
| Invoice Date | **April 16, 2018** |
| Invoice Due | **May 16, 2018** |
| Invoice Total | **3,677.76** |
| Balance Due | **3,677.76** |

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Michelle M. La Mar, Esq. | | NDS | Client | Deposition |
| **Deposition of** | **Donna Gomez** | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **201461** | 205625-10015 | 4-13-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Video Production and Processing | 1 | | 50.00 | 50.00 |
| Synchronized videotaped proceeding | 8.25 | Hours | 175.00 | 1,443.75 |
| On-site photocopying | 1 | | 1,800.00 | 1,800.00 |
| Printing, delivery and binding of documents requested before start of deposition | | | | |
| Delivery - Videography | 1 | | 20.00 | 20.00 |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| 5-17-2018 | Finance charge - 1 month | 1 | | | 49.71 |
| 6-17-2018 | Finance charge - 2 months | 1 | | | 50.45 |
| 7-17-2018 | Finance charge - 3 months | 1 | | | 51.21 |

NDS invoice version 3.2      Detach lower portion and return with your payment. Please do not staple check.

✄- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -✄

Payment From

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| | |
|---|---|
| Invoice No. | **A18060419** |
| Invoice Date | April 16, 2018 |
| Late After | May 16, 2018 |
| Total Due | 3,677.76 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



**DEPOSITION SERVICES**

Network Deposition Services, Inc.
See page 1 for contact information

**Page 2 of 2**

| | |
|---|---|
| Invoice No. | **A18060419** |
| Invoice Date | **April 16, 2018** |
| Invoice Due | **May 16, 2018** |
| Balance Due | **3,677.76** |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| 8-17-2018 | Finance charge - 4 months | 1 | | | 51.98 |
| 9-17-2018 | Finance charge - 5 months | 1 | | | 52.76 |
| 10-17-2018 | Finance charge - 6 months | 1 | | | 53.55 |
| 11-17-2018 | Finance charge - 7 months | 1 | | | 54.35 |

A − 41



# INVOICE

**DATE:** 5/25/2018
**INVOICE #** 051118-651528
**JOB #** 141794

**Bill To:**
Bernard R. Given II Esq.
Loeb & Loeb LLP
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

**CASE:** Brian Buchanan, et al. v. Tata Consultancy Services, Ltd.
**WITNESS:** Narasimhan Srinivasan
**DATE:** 5/11/2018
**LOCATION:** New York, NY

**Billing Comments / Instructions:**

| SHIP VIA | Overnight | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Videosynch / Tape | 2 | $125.00 | $250.00 |
| Certified - MPEG - Complimentary | 2 | $50.00 | $0.00 |
| | | SUBTOTAL | $250.00 |
| | | SHIPPING & HANDLING | $27.50 |
| | | TOTAL | $277.50 |

Please make all checks payable to: TSG Reporting, Inc.      Federal ID # 41-2085745
Remit by Mail to: TSG Reporting, Inc.  PO Box 95568  Grapevine, TX  76099-9708
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**

A – 42



## NETWORK
### DEPOSITION SERVICES

**I am an invoice.**
**Take me to your accounts**
**payable department.**

| | |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A17030553** |
| Invoice Date | **March 17, 2017** |
| Invoice Due | **May 1, 2017** |
| Invoice Total | **3,524.57** |
| Balance Due | **0.00** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Patrick N. Downes, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Patrick N. Downes, Esq. | | NDS | Client | Deposition |
| **Deposition of** | **David Neumark, Ph.D. - Volume 1** | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | 190350 | 205625-10015 | 3-15-2017 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Rough ASCII | 202 | Pages | 1.25 | 252.50 |
| Transcript O+1 - Expert/Technical | 202 | Pages | 4.90 | 989.80 |
| Exhibit Copies | 168 | Pages | 0.45 | 75.60 |
| Color Exhibit Copies | 4 | Pages | 1.00 | 4.00 |
| Technology and Litigation Support Package | 1 | | 30.00 | 30.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcripts | 1 | | 20.00 | 20.00 |
| 2 business day expedite (90%) - Expert/Technical | 202 | Pages | 4.41 | 890.82 |
| Transcript video surcharge | 202 | Pages | 0.30 | 60.60 |
| Video Production and Processing | 1 | | 30.00 | 30.00 |

✂ NDS invoice version 3.2   Detach lower portion and return with your payment. Please do not staple check. ✂

Payment From

Loeb & Loeb LLP
Attention: Patrick N. Downes, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| Invoice No. | **A17030553** |
|---|---|
| Invoice Date | March 17, 2017 |
| Late After | May 1, 2017 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

**Network Deposition Services, Inc.**
**1800 Century Park East**
**Suite 150**
**Los Angeles, CA 90067**



**Network**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

|  |  |
|---|---|
| | **Page 2 of 2** |
| Invoice No. | **A17030553** |
| Invoice Date | **March 17, 2017** |
| Invoice Due | **May 1, 2017** |
| Balance Due | **0.00** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Patrick N. Downes, Esq. | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
| **Deposition of** | **David Neumark, Ph.D. - Volume 1** | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **190350** | 205625-10015 | 3-15-2017 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Synchronized videotaped proceeding 2 hour minimum | 1 | | 395.00 | 395.00 |
| Synchronized videotaped proceeding additional hours | 4.75 | Hours | 155.00 | 736.25 |

**Payments**

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 5-3-2017 | Check 112898 | C172056 | | 3,524.57 | 3,524.57 |

A – 43



# NETWORK
DEPOSITION SERVICES

**I am an invoice.**
**Take me to your accounts**
**payable department.**

| | |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A17060469** |
| Invoice Date | **June 15, 2017** |
| Invoice Due | **July 17, 2017** |
| Invoice Total | **5,266.67** |
| Balance Due | **5,266.67** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Payment Processing Information
CASE DISMISSED 10/27/17.

Loeb & Loeb LLP
Attention: Davonna Brockman
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition Services, Inc. • Our tax ID # is 77-0591481. • A service fee of 1.5% per month may be added to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Michelle M. La Mar, Esq. | | | | |
| **Deposition of** | **Salah Bedeiwi - Volume 1** | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | 192675 | 205625-10015 | 6-7-2017 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript O+1 - Business Litigation | 286 | Pages | 4.75 | 1,358.50 |
| Exhibit Copies | 60 | Pages | 0.45 | 27.00 |
| Color Exhibit Copies | 24 | Pages | 1.00 | 24.00 |
| Waiting | 0.9 | Hours | 45.00 | 40.50 |
| Technology and Litigation Support Package | 1 | | 30.00 | 30.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcripts | 1 | | 20.00 | 20.00 |
| 6 business day expedite (50%) - Business Litigation | 286 | Pages | 2.38 | 680.68 |
| Transcript video surcharge | 286 | Pages | 0.30 | 85.80 |
| Video Production and Processing | 1 | | 30.00 | 30.00 |

NDS invoice version 3.2      Detach lower portion and return with your payment. Please do not staple check.

Payment From

Loeb & Loeb LLP
Attention: Davonna Brockman
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| | |
|---|---|
| Invoice No. | **A17060469** |
| Invoice Date | June 15, 2017 |
| Late After | July 17, 2017 |
| Total Due | 5,266.67 |
| Amount Enclosed | |

Mail Payment To

**Network Deposition Services, Inc.**
1800 Century Park East
Suite 150
Los Angeles, CA 90067



**NETWORK**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

| | |
|---|---|
| | **Page 2 of 2** |
| Invoice No. | **A17060469** |
| Invoice Date | **June 15, 2017** |
| Invoice Due | **July 17, 2017** |
| Balance Due | **5,266.67** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Michelle M. La Mar, Esq. | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
| **Deposition of** | **Salah Bedeiwi - Volume 1** | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **192675** | 205625-10015 | 6-7-2017 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Synchronized videotaped proceeding 2 hour minimum | 1 | | 395.00 | 395.00 |
| Synchronized videotaped proceeding additional hours | 4 | Hours | 155.00 | 620.00 |
| Court reporter hourly fee | 5.5 | Hours | 65.00 | 357.50 |
| Conference Room | 1 | | | 380.00 |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| 7-18-2017 | Finance charge - 1 month | 1 | | | 61.33 |
| 8-18-2017 | Finance charge - 2 months | 1 | | | 62.25 |
| 9-18-2017 | Finance charge - 3 months | 1 | | | 63.19 |
| 10-18-2017 | Finance charge - 4 months | 1 | | | 64.14 |
| 11-18-2017 | Finance charge - 5 months | 1 | | | 65.10 |
| 12-18-2017 | Finance charge - 6 months | 1 | | | 66.07 |
| 1-18-2018 | Finance charge - 7 months | 1 | | | 67.07 |
| 2-18-2018 | Finance charge - 8 months | 1 | | | 68.07 |
| 3-18-2018 | Finance charge - 9 months | 1 | | | 69.09 |
| 4-18-2018 | Finance charge - 10 months | 1 | | | 70.13 |
| 5-18-2018 | Finance charge - 11 months | 1 | | | 71.18 |
| 6-18-2018 | Finance charge - 12 months | 1 | | | 72.25 |
| 7-18-2018 | Finance charge - 13 months | 1 | | | 73.33 |
| 8-18-2018 | Finance charge - 14 months | 1 | | | 74.43 |
| 9-18-2018 | Finance charge - 15 months | 1 | | | 75.55 |
| 10-18-2018 | Finance charge - 16 months | 1 | | | 76.68 |
| 11-18-2018 | Finance charge - 17 months | 1 | | | 77.83 |

A – 44



**I am an invoice.**
**Take me to your accounts**
**payable department.**

| | |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A17070168** |
| Invoice Date | **July 7, 2017** |
| Invoice Due | **August 8, 2017** |
| Invoice Total | **3,206.00** |
| Balance Due | **0.00** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Patrick N. Downes, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Patrick N. Downes, Esq. | | NDS | Client | Deposition |
| **Deposition of** | **Steven Webber** | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | 192669 | 205625-10015 | 6-9-2017 |
| Description of Service | | Quantity | Units | Price | Extended |
| - Transcript O+1 - Business Litigation | | 235 | Pages | 4.75 | 1,116.25 |
| Exhibit Copies | | 105 | Pages | 0.45 | 47.25 |
| After 5 pm | | 0.3 | Hours | 45.00 | 13.50 |
| Waiting | | 1.3 | Hours | 45.00 | 58.50 |
| Technology and Litigation Support Package | | 1 | | 30.00 | 30.00 |
| Transcript Production, Processing and Binding | | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | | 1 | | 20.00 | 20.00 |
| Federal Code Compliance - Letters and Delivery | | 1 | | 20.00 | 20.00 |
| Transcript video surcharge | | 235 | Pages | 0.30 | 70.50 |
| Video Production and Processing | | 1 | | 30.00 | 30.00 |

NDS invoice version 3.2    ✂ Detach lower portion and return with your payment. Please do not staple check. ✂

Payment From

Loeb & Loeb LLP
Attention: Patrick N. Downes, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| | |
|---|---|
| Invoice No. | **A17070168** |
| Invoice Date | July 7, 2017 |
| Late After | August 8, 2017 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067


# Network
**DEPOSITION SERVICES**

Network Deposition Services, Inc.
See page 1 for contact information

| | |
|---|---|
| | **Page 2 of 2** |
| Invoice No. | **A17070168** |
| Invoice Date | **July 7, 2017** |
| Invoice Due | **August 8, 2017** |
| Balance Due | **0.00** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
|---|---|---|---|---|---|---|
| Noticed by | Patrick N. Downes, Esq. | | | | | |
| **Deposition of** | **Steven Webber** | | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | | 4:15-cv-01696-YGR | **192669** | 205625-10015 | 6-9-2017 |
| | Description of Service | Quantity | Units | | Price | Extended |
| | Synchronized videotaped proceeding 2 hour minimum | 1 | | | 395.00 | 395.00 |
| | Synchronized videotaped proceeding additional hours | 7 | Hours | | 155.00 | 1,085.00 |
| | Conference Room | 1 | | | | 280.00 |

## Payments

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 7-28-2017 | Check 114334 | C173670 | | 4,814.12 | 3,206.00 |

A – 45



**Network**
DEPOSITION SERVICES

**I am an invoice.
Take me to your accounts
payable department.**

| | **Page 1 of 2** |
|---|---|
| Invoice No. | **A18040437** |
| Invoice Date | **April 13, 2018** |
| Invoice Due | **May 16, 2018** |
| Invoice Total | **4,459.69** |
| Balance Due | **4,459.69** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | NDS | Client | Deposition |
|---|---|---|---|---|---|---|
| Noticed by | Michelle M. La Mar, Esq. | | Case No. | Job No. | Matter No. | Date |
| **Deposition of** | **Paul P. Devenny** | | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | | 4:15-cv-01696-YGR | 201463 | 205625-10015 | 4-2-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Rough ASCII | 277 | Pages | 1.50 | 415.50 |
| Transcript O+1 - Business Litigation | 277 | Pages | 5.50 | 1,523.50 |
| Exhibit Copies | 74 | Pages | 0.55 | 40.70 |
| Color Exhibit Copies | 19 | Pages | 1.50 | 28.50 |
| Technology and Litigation Support Package | 1 | | 35.00 | 35.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 25.00 | 25.00 |
| Transcript video surcharge | 277 | Pages | 0.40 | 110.80 |
| Video Production and Processing | 1 | | 30.00 | 30.00 |
| Synchronized videotaped proceeding 2 hour minimum | 1 | | 395.00 | 395.00 |

NDS invoice version 3.2    Detach lower portion and return with your payment. Please do not staple check.

Payment From

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| Invoice No. | **A18040437** |
|---|---|
| Invoice Date | April 13, 2018 |
| Late After | May 16, 2018 |
| Total Due | 4,459.69 |
| Amount Enclosed | |

Mail Payment To

**Network Deposition Services, Inc.**
1800 Century Park East
Suite 150
Los Angeles, CA 90067



# NETWORK
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

| | |
|---|---|
| | **Page 2 of 2** |
| Invoice No. | **A18040437** |
| Invoice Date | **April 13, 2018** |
| Invoice Due | **May 16, 2018** |
| Balance Due | **4,459.69** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Michelle M. La Mar, Esq. | | NDS | Client | Deposition |
| **Deposition of** | **Paul P. Devenny** | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | 201463 | 205625-10015 | 4-2-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Synchronized videotaped proceeding additional hours | 4 | Hours | 155.00 | 620.00 |
| Appearance fee - Full day | 1 | Day | 300.00 | 300.00 |
| Exhibit Copies | 826 | Pages | 0.55 | 454.30 |
| Documents printed at depo location for Loeb & Loeb LLP | | | | |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| 5-17-2018 | Finance charge - 1 month | 1 | | | 60.27 |
| 6-17-2018 | Finance charge - 2 months | 1 | | | 61.18 |
| 7-17-2018 | Finance charge - 3 months | 1 | | | 62.10 |
| 8-17-2018 | Finance charge - 4 months | 1 | | | 63.03 |
| 9-17-2018 | Finance charge - 5 months | 1 | | | 63.97 |
| 10-17-2018 | Finance charge - 6 months | 1 | | | 64.93 |
| 11-17-2018 | Finance charge - 7 months | 1 | | | 65.91 |

A – 46


**NETWORK**
DEPOSITION SERVICES

**I am an invoice.**
**Take me to your accounts**
**payable department.**

| | **Page 1 of 2** |
|---|---|
| Invoice No. | **A18100519** |
| Invoice Date | **October 16, 2018** |
| Invoice Due | **November 15, 2018** |
| Invoice Total | **1,780.31** |
| Balance Due | **1,780.31** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Terry D. Garnett, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Terry D. Garnett, Esq. | | NDS | Client | Deposition |
| **Deposition of** | **Chad Cooper** | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **207062** | 205625-10015 | 10-10-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript O+1 - Business Litigation | 111 | Pages | 5.25 | 582.75 |
| Exhibit Copies | 64 | Pages | 0.65 | 41.60 |
| Color Exhibit Copies | 12 | Pages | 1.50 | 18.00 |
| Waiting | 1 | Hours | 45.00 | 45.00 |
| Reporter Parking | 1 | | | 14.50 |
| Technology and Litigation Support Package | 1 | | 50.00 | 50.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcripts | 1 | | 25.00 | 25.00 |
| 5 business day expedite (60%) - Business Litigation | 111 | Pages | 3.15 | 349.65 |

NDS invoice version 3.2    Detach lower portion and return with your payment. Please do not staple check.

✂ - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - ✂

Payment From

Loeb & Loeb LLP
Attention: Terry D. Garnett, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| Invoice No. | **A18100519** |
|---|---|
| Invoice Date | October 16, 2018 |
| Late After | November 15, 2018 |
| Total Due | 1,780.31 |
| Amount Enclosed | |

Mail Payment To

**Network Deposition Services, Inc.**
**1800 Century Park East**
**Suite 150**
**Los Angeles, CA 90067**



**Network**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

| | |
|---|---|
| | **Page 2 of 2** |
| Invoice No. | **A18100519** |
| Invoice Date | **October 16, 2018** |
| Invoice Due | **November 15, 2018** |
| Balance Due | **1,780.31** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
|---|---|---|---|---|---|
| Noticed by | Terry D. Garnett, Esq. | | | | |
| **Deposition of** | **Chad Cooper** | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **207062** | 205625-10015 | 10-10-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Delivery - Exhibits | 1 | | 30.00 | 30.00 |
| Expedited delivery of exhibits from reporter to NDS | | | | |
| Conference Room | 1 | | | 295.00 |
| Court reporter hourly fee | 3.5 | Hours | 75.00 | 262.50 |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| 11-16-2018 | Finance charge - 1 month | 1 | | | 26.31 |

A – 47



**NETWORK** DEPOSITION SERVICES

I am an invoice.
Take me to your accounts
payable department.

| | |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A18100638** |
| Invoice Date | **October 19, 2018** |
| Invoice Due | **November 18, 2018** |
| Invoice Total | **2,066.59** |
| Balance Due | **2,066.59** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Terry D. Garnett, Esq. | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
| **Deposition of** | **Speak Williams** | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **207058** | 205625-10015 | 10-16-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript O+1 - Business Litigation | 152 | Pages | 5.50 | 836.00 |
| Exhibit Copies | 117 | Pages | 0.65 | 76.05 |
| Reporter Parking | 1 | | | 13.00 |
| Technology and Litigation Support Package | 1 | | 50.00 | 50.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Original Transcript | 1 | | 55.00 | 55.00 |
| Delivery and Handling of Transcript Copy | 1 | | 25.00 | 25.00 |
| Next business day expedite (100%) - Business Litigation | 152 | Pages | 5.50 | 836.00 |
| Appearance fee - Full day | 1 | Day | 75.00 | 75.00 |

NDS invoice version 3.2    Detach lower portion and return with your payment. Please do not staple check.

✂--------------------------------------------------------✂

Payment From

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| | |
|---|---|
| Invoice No. | **A18100638** |
| Invoice Date | October 19, 2018 |
| Late After | November 18, 2018 |
| Total Due | 2,066.59 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



# Network
## DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

| | |
|---|---|
| | **Page 2 of 2** |
| Invoice No. | **A18100638** |
| Invoice Date | **October 19, 2018** |
| Invoice Due | **November 18, 2018** |
| Balance Due | **2,066.59** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Terry D. Garnett, Esq. | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
| **Deposition of** | **Speak Williams** | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **207058** | 205625-10015 | 10-16-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Delivery - Exhibits | 1 | | 30.00 | 30.00 |
| Expedited delivery of exhibits from reporter to NXDS | | | | |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| 11-19-2018 | Finance charge - 1 month | 1 | | | 30.54 |

A – 48



**I am an invoice.**
**Take me to your accounts**
**payable department.**

|  |  |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A18100667** |
| Invoice Date | **October 22, 2018** |
| Invoice Due | **November 21, 2018** |
| Invoice Total | **1,542.06** |
| Balance Due | **1,542.06** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Davonna Brockman
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | | |
|---|---|---|---|---|---|---|
| Noticed by | Terry D. Garnett, Esq. | | NDS | Client | Deposition |
| **Deposition of** | **George Boguslaw** | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **207061** | 205625-10015 | 10-18-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript O+1 - Business Litigation | 124 | Pages | 5.25 | 651.00 |
| Exhibit Copies | 95 | Pages | 0.65 | 61.75 |
| Technology and Litigation Support Package | 1 | | 50.00 | 50.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcripts | 1 | | 25.00 | 25.00 |
| 2 business day expedite (90%) - Business Litigation | 124 | Pages | 4.73 | 586.52 |
| Delivery - Exhibits | 1 | | 30.00 | 30.00 |
| Expedited delivery of exhibits from reporter to NDS | | | | |
| Appearance fee - Half day | 1 | Half day | 75.00 | 75.00 |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|

NDS invoice version 3.2       Detach lower portion and return with your payment. Please do not staple check.

Payment From

Loeb & Loeb LLP
Attention: Davonna Brockman
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| Invoice No. | **A18100667** |
|---|---|
| Invoice Date | October 22, 2018 |
| Late After | November 21, 2018 |
| Total Due | 1,542.06 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



**Network**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

<div align="right">

**Page 2 of 2**

| | |
|---|---|
| Invoice No. | **A18100667** |
| Invoice Date | **October 22, 2018** |
| Invoice Due | **November 21, 2018** |
| Balance Due | **1,542.06** |

</div>

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| 11-22-2018 | Finance charge - 1 month | 1 | | | 22.79 |

A – 49



**I am an invoice.**
**Take me to your accounts**
**payable department.**

|  |  |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A18100669** |
| Invoice Date | **October 22, 2018** |
| Invoice Due | **November 21, 2018** |
| Invoice Total | **2,306.59** |
| Balance Due | **2,306.59** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Davonna Brockman
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Terry D. Garnett, Esq. | | NDS | Client | Deposition |
| **Deposition of** | **James Timothy Jordan** | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | 207059 | 205625-10015 | 10-19-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| - Transcript O+1 - Business Litigation | 179 | Pages | 5.25 | 939.75 |
| - Exhibit Copies | 120 | Pages | 0.65 | 78.00 |
| Technology and Litigation Support Package | 1 | | 50.00 | 50.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 25.00 | 25.00 |
| Next business day expedite (100%) - Business Litigation | 179 | Pages | 5.25 | 939.75 |
| Federal Code Compliance - Letters and Delivery | 1 | | 20.00 | 20.00 |
| Delivery - Exhibits | 1 | | 30.00 | 30.00 |
| Expedited delivery of exhibits from reporter to NDS | | | | |
| - Appearance fee - Full day | 1 | Day | 150.00 | 150.00 |

NDS invoice version 3.2    Detach lower portion and return with your payment. Please do not staple check. ✂

Payment From

Loeb & Loeb LLP
Attention: Davonna Brockman
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| Invoice No. | **A18100669** |
|---|---|
| Invoice Date | October 22, 2018 |
| Late After | November 21, 2018 |
| Total Due | 2,306.59 |
| Amount Enclosed | |

Mail Payment To

**Network Deposition Services, Inc.**
**1800 Century Park East**
**Suite 150**
**Los Angeles, CA 90067**



**Network**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

| | | |
|---|---|---|
| | **Page 2 of 2** | |
| Invoice No. | **A18100669** | |
| Invoice Date | **October 22, 2018** | |
| Invoice Due | **November 21, 2018** | |
| Balance Due | **2,306.59** | |

| Date | Description | Quantity | Units | Price | Extended |
|------|-------------|----------|-------|-------|----------|
| 11-22-2018 | Finance charge - 1 month | 1 | | | 34.09 |

A – 50



**NETWORK**
DEPOSITION SERVICES

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

**I am an invoice.
Take me to your accounts
payable department.**

|  |  |
|---|---|
|  | **Page 1 of 2** |
| Invoice No. | **A18100830** |
| Invoice Date | **October 26, 2018** |
| Invoice Due | **November 25, 2018** |
| Invoice Total | **1,861.71** |
| Balance Due | **1,861.71** |

Loeb & Loeb LLP
Attention: Davonna Brockman
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Terry D. Garnett, Esq. | | NDS | Client | Deposition |
| **Deposition of** | **John Goodwin** | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | 207060 | 205625-10015 | 10-22-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript O+1 - Business Litigation | 103 | Pages | 5.75 | 592.25 |
| Exhibit Copies | 48 | Pages | 0.65 | 31.20 |
| Technology and Litigation Support Package | 1 | | 50.00 | 50.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcripts | 1 | | 25.00 | 25.00 |
| Next business day expedite (100%) - Business Litigation | 103 | Pages | 5.25 | 540.75 |
| Delivery - Exhibits | 1 | | 30.00 | 30.00 |
| Delivery of expedite exhibits to NDS. | | | | |
| Conference Room | 1 | | | 425.00 |
| Appearance fee - Half day | 1 | Half day | 100.00 | 100.00 |

NDS invoice version 3.2          ✂ Detach lower portion and return with your payment. Please do not staple check.          ✂

Payment From

Loeb & Loeb LLP
Attention: Davonna Brockman
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| Invoice No. | **A18100830** |
|---|---|
| Invoice Date | October 26, 2018 |
| Late After | November 25, 2018 |
| Total Due | 1,861.71 |
| Amount Enclosed | |

Mail Payment To

**Network Deposition Services, Inc.**
1800 Century Park East
Suite 150
Los Angeles, CA 90067



# Network
## DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

| | | |
|---|---|---|
| | | **Page 2 of 2** |
| Invoice No. | | **A18100830** |
| Invoice Date | | **October 26, 2018** |
| Invoice Due | | **November 25, 2018** |
| Balance Due | | **1,861.71** |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| 11-26-2018 | Finance charge - 1 month | 1 | | | 27.51 |

A – 51



**NETWORK**
DEPOSITION SERVICES

I am an invoice.
Take me to your accounts
payable department.

| | |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A18100960** |
| Invoice Date | **October 31, 2018** |
| Invoice Due | **November 30, 2018** |
| Invoice Total | **2,385.30** |
| Balance Due | **2,385.30** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Erin M. Smith, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Erin M. Smith, Esq. | | NDS | Client | Deposition |
| **Deposition of** | **Kim Waysack** | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | 207674 | 205625-10015 | 10-24-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript O+1 - Business Litigation | 191 | Pages | 5.25 | 1,002.75 |
| Exhibit Copies | 91 | Pages | 0.65 | 59.15 |
| Color Exhibit Copies | 13 | Pages | 1.50 | 19.50 |
| Reporter Parking | 1 | | | 12.00 |
| Technology and Litigation Support Package | 1 | | 50.00 | 50.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcripts | 1 | | 25.00 | 25.00 |
| 5 business day expedite (60%) - Business Litigation | 191 | Pages | 3.15 | 601.65 |
| Delivery - Exhibits | 1 | | 30.00 | 30.00 |
| Expedited delivery of exhibits from reporter to NDS | | | | |

NDS invoice version 3.2       Detach lower portion and return with your payment. Please do not staple check.

Payment From

Loeb & Loeb LLP
Attention: Erin M. Smith, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

| | |
|---|---|
| Invoice No. | **A18100960** |
| Invoice Date | October 31, 2018 |
| Late After | November 30, 2018 |
| Total Due | 2,385.30 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



**Network**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

|  |  |
|---|---|
| | **Page 2 of 2** |
| Invoice No. | **A18100960** |
| Invoice Date | **October 31, 2018** |
| Invoice Due | **November 30, 2018** |
| Balance Due | **2,385.30** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Erin M. Smith, Esq. | | | | |
| **Deposition of** | **Kim Waysack** | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **207674** | 205625-10015 | 10-24-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Conference Room | 1 | | | 360.00 |
| ╼ Appearance fee - Full day | 1 | Day | 150.00 | 150.00 |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| 12-1-2018 | Finance charge - 1 month | 1 | | | 35.25 |

A – 52



**NETWORK**
DEPOSITION SERVICES

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

**I am an invoice.**
**Take me to your accounts**
**payable department.**

| | |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A18110009** |
| Invoice Date | **November 1, 2018** |
| Invoice Due | **December 1, 2018** |
| Invoice Total | **1,997.77** |
| Balance Due | **1,997.77** |

Loeb & Loeb LLP
Attention: Davonna Brockman
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Erin M. Smith, Esq. | | | | |
| **Deposition of** | **Frances Mae Greitl** | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **207056** | 205625-10015 | 10-23-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Rough ASCII | 193 | Pages | 1.50 | 289.50 |
| Transcript O+1 - Business Litigation | 193 | Pages | 5.25 | 1,013.25 |
| Exhibit Copies | 78 | Pages | 0.65 | 50.70 |
| Color Exhibit Copies | 23 | Pages | 1.50 | 34.50 |
| Reporter Parking | 1 | | | 30.00 |
| Technology and Litigation Support Package | 1 | | 50.00 | 50.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcripts | 1 | | 25.00 | 25.00 |
| 7 business day expedite (40%) - Business Litigation | 193 | Pages | 2.10 | 405.30 |

NDS invoice version 3.2    Detach lower portion and return with your payment. Please do not staple check.

Payment From

Loeb & Loeb LLP
Attention: Davonna Brockman
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

| Invoice No. | **A18110009** |
|---|---|
| Invoice Date | November 1, 2018 |
| Late After | December 1, 2018 |
| Total Due | 1,997.77 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



# Network
### DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

**Page 2 of 2**

| | |
|---|---|
| Invoice No. | **A18110009** |
| Invoice Date | **November 1, 2018** |
| Invoice Due | **December 1, 2018** |
| Balance Due | **1,997.77** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Erin M. Smith, Esq. | | | | |
| **Deposition of** | **Frances Mae Greitl** | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **207056** | 205625-10015 | 10-23-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Delivery - Exhibits | 1 | | 30.00 | 30.00 |
| Expedited delivery of exhibits from reporter to NDS | | | | |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| 12-2-2018 | Finance charge - 1 month | 1 | | | 29.52 |

A – 53


**NETWORK**
DEPOSITION SERVICES

**I am an invoice.**
**Take me to your accounts**
**payable department.**

| | |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A18040452** |
| Invoice Date | **April 16, 2018** |
| Invoice Due | **May 24, 2018** |
| Invoice Total | **5,338.08** |
| Balance Due | **5,338.08** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Michelle M. La Mar, Esq. | | NDS Job No. | Client Matter No. | Deposition Date |
| **Deposition of** | **Hannah T. Russo - Volume 1** | Case No. | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | 201460 | 205625-10015 | 4-10-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript O+1 - Business Litigation | 359 | Pages | 6.00 | 2,154.00 |
| Exhibit Copies | 51 | Pages | 0.55 | 28.05 |
| Exhibits Bound Separately | 2 | Volumes | 10.00 | 20.00 |
| Reporter Parking | 1 | | | 20.00 |
| Technology and Litigation Support Package | 1 | | 35.00 | 35.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 25.00 | 25.00 |
| 3 business day expedite (80%) - Business Litigation | 359 | Pages | 4.80 | 1,723.20 |
| Federal Code Compliance - Letters and Delivery | 1 | | 35.00 | 35.00 |
| Transcript video surcharge | 359 | Pages | 0.50 | 179.50 |

NDS invoice version 3.2 ✂ Detach lower portion and return with your payment. Please do not staple check. ✂

Payment From

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| | |
|---|---|
| Invoice No. | **A18040452** |
| Invoice Date | April 16, 2018 |
| Late After | May 24, 2018 |
| Total Due | 5,338.08 |
| Amount Enclosed | |

Mail Payment To

**Network Deposition Services, Inc.**
1800 Century Park East
Suite 150
Los Angeles, CA 90067



# NETWORK
### DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

| | |
|---|---|
| | **Page 2 of 2** |
| Invoice No. | **A18040452** |
| Invoice Date | **April 16, 2018** |
| Invoice Due | **May 24, 2018** |
| Balance Due | **5,338.08** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Michelle M. La Mar, Esq. | | NDS | Client | Deposition |
| **Deposition of** | **Hannah T. Russo - Volume 1** | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **201460** | 205625-10015 | 4-10-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Appearance fee - Full day | 1 | Day | 200.00 | 200.00 |
| Conference Room | 1 | | | 350.00 |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| 5-25-2018 | Finance charge - 1 month | 1 | | | 72.15 |
| 6-25-2018 | Finance charge - 2 months | 1 | | | 73.23 |
| 7-25-2018 | Finance charge - 3 months | 1 | | | 74.33 |
| 8-25-2018 | Finance charge - 4 months | 1 | | | 75.44 |
| 9-25-2018 | Finance charge - 5 months | 1 | | | 76.57 |
| 10-25-2018 | Finance charge - 6 months | 1 | | | 77.72 |
| 11-25-2018 | Finance charge - 7 months | 1 | | | 78.89 |



**Network**
DEPOSITION SERVICES

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

I am an invoice.
Take me to your accounts
payable department.

|  | **Page 1 of 2** |
|---|---|
| Invoice No. | **A18060420** |
| Invoice Date | **April 16, 2018** |
| Invoice Due | **May 16, 2018** |
| Invoice Total | **2,563.18** |
| Balance Due | **2,563.18** |

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
|---|---|---|---|---|---|---|
| Noticed by | Michelle M. La Mar, Esq. | | | | | |
| **Deposition of** | **Hannah T. Russo - Volume 1** | | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | | 4:15-cv-01696-YGR | **201460** | 205625-10015 | 4-10-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Video Production and Processing | 1 | | 50.00 | 50.00 |
| Synchronized videotaped proceeding | 8.5 | Hours | 175.00 | 1,487.50 |
| Videographer Parking | 1 | | | 22.00 |
| On-site photocopying | 1 | | 750.00 | 750.00 |
| Printing, delivery and binding of documents requested before start of deposition | | | | |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| 5-17-2018 | Finance charge - 1 month | 1 | | | 34.64 |
| 6-17-2018 | Finance charge - 2 months | 1 | | | 35.16 |
| 7-17-2018 | Finance charge - 3 months | 1 | | | 35.69 |

NDS invoice version 3.2      Detach lower portion and return with your payment. Please do not staple check.

✂ - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - ✂

Payment From

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| Invoice No. | **A18060420** |
|---|---|
| Invoice Date | April 16, 2018 |
| Late After | May 16, 2018 |
| Total Due | 2,563.18 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067


**Network**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

**Page 2 of 2**
Invoice No.          **A18060420**
Invoice Date         **April 16, 2018**
Invoice Due          **May 16, 2018**
Balance Due          **2,563.18**

| Date | Description | Quantity | Units | Price | Extended |
|------|-------------|----------|-------|-------|----------|
| 8-17-2018 | Finance charge - 4 months | 1 | | | 36.22 |
| 9-17-2018 | Finance charge - 5 months | 1 | | | 36.77 |
| 10-17-2018 | Finance charge - 6 months | 1 | | | 37.32 |
| 11-17-2018 | Finance charge - 7 months | 1 | | | 37.88 |

A – 54



**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

# INVOICE

**DATE:** 4/18/2017
**INVOICE #** 033117-600624

**Bill To:**    Bernard R. Given II Esq.
Loeb & Loeb LLP
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

**CASE:**      Steven Heldt, et al v. Tata Consultancy Services, Ltd.
**WITNESS:**   George Edward Anderson
**DATE:**      3/31/2017
**LOCATION:**  Los Angeles, CA

**Billing Comments / Instructions:**

| SHIP VIA | Overnight | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Certified Transcript | 175 | $3.35 | $586.25 |
| Rough Transcript | 175 | $1.50 | $262.50 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 185 | $0.25 | $46.25 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |
| | | SUBTOTAL | $895.00 |
| | | SHIPPING & HANDLING | $55.00 |
| | | TOTAL | $950.00 |

Please make all checks payable to: TSG Reporting, Inc.      Federal ID # 41-2085745
Remit to: TSG Reporting, Inc.  747 Third Avenue, Suite 10A  New York, NY 10017
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**

A – 55

# TORONTO COURT REPORTERS

65 Queen Street West
Suite 1410, Box 69
Toronto, ON M5H 2M5
Tel: 416-364-2065   Fax:416-364-6331

# Invoice

| Date | Invoice # |
|------|-----------|
| 23/08/2018 | 14680 |

**Invoice To**

Loeb & Loeb LLP
Bernard R. Given, Esq.,
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

| Terms |
|-------|
| Due on receipt |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| RE: BUCHANAN ET AL VS TATA CONSULTANCY AUGUST 10TH, 2018 REPORTER: KARIN JENKNER  VIDEOGRAPHER RON ECKSTEIN | | | |
| Transcript copy: 74 PAGES | 74 | 2.75 | 203.50 |
| Rough Draft: 65 PAGES | 65 | 1.35 | 87.75 |
| Exhibits: 49 PAGES | 49 | 0.75 | 36.75 |
| TRANSCRIPT AND EXHIBITS ORDERED IN ELECTRONIC FORMAT | | | |

*Spoke to Joyce —*

4Please make check payable in U.S. Funds EIN #98-0164547

| | |
|--|--|
| **Subtotal** | $328.00 |
| **HST** | $0.00 |
| **Total** | $328.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $328.00 |

HST No.   106535198

**Martha Ortiz**

| | |
|---|---|
| **From:** | Barney Given |
| **Sent:** | Friday, August 24, 2018 9:09 AM |
| **To:** | Martha Ortiz |
| **Subject:** | Re: Tata:  Authorization needed - Invoice from Toronto Court Reporters  - -- $328.00 |

Yes and please put in for reimbursement

Sent from my iPhone

On Aug 24, 2018, at 11:08 AM, Martha Ortiz <mortiz@loeb.com> wrote:

> Barney,
>
> Davonna was looking for the Jeevak Sharma Transcript yesterday.
>
> I called the reporting service and they asked for payment first before they send out via email.
>
> Will you authorize $328.00 on your credit card?
>
>
>
> **From:** Martha Ortiz
> **Sent:** Thursday, August 23, 2018 8:52 AM
> **To:** Barney Given <bgiven@loeb.com>
> **Subject:** Tata: Faxed Invoice from Toronto Court Reporters - -- $328.00
>
>
>
> **From:** Barney Given
> **Sent:** Thursday, August 23, 2018 8:45 AM
> **To:** Martha Ortiz <mortiz@loeb.com>
> **Subject:** Fwd: Corporate eFax message from "unknown" - 2 page(s)
>
>
>
> Sent from my iPhone
>
> Begin forwarded message:
>
>> **From:** eFax Corporate <message@inbound.efax.com>
>> **Date:** August 23, 2018 at 8:21:25 AM PDT
>> **To:** <bgiven@loeb.com>, <plavine@loeb.com>
>> **Subject: Corporate eFax message from "unknown" - 2 page(s)**
>>
>> **This email originated from outside of Loeb's Network.**

1

A – 56



# INVOICE

DATE: 2/12/2016
INVOICE # 012716-335266

**Bill To:** Michelle La Mar Esq.
Loeb & Loeb LLP
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

**CASE:** Steven Heldt, et al v. Tata Consultancy Services, Ltd.
**WITNESS:** Umesh Kumar
**DATE:** 1/27/2016
**LOCATION:** New York, NY

**Billing Comments / Instructions:**

| SHIP VIA | Overnight | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Certified Transcript | 108 | $3.35 | $361.80 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 26 | $0.25 | $6.50 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |
| | | SUBTOTAL | $368.30 |
| | | SHIPPING & HANDLING | $55.00 |
| | | TOTAL | $423.30 |

Please make all checks payable to: TSG Reporting, Inc.     Federal ID # 41-2085745
Remit to: TSG Reporting, Inc.  747 Third Avenue, Suite 10A  New York, NY 10017
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**

A – 57



**NETWORK**
DEPOSITION SERVICES

**I am an invoice.**
**Take me to your accounts**
**payable department.**

| | |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A16090797** |
| Invoice Date | **September 30, 2016** |
| Invoice Due | **November 3, 2016** |
| Invoice Total | **3,530.80** |
| Balance Due | **0.00** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Michelle M. La Mar, Esq. | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
| **Deposition of** | **Christopher J. Slaight** | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **180573** | 205625-10015 | 9-17-2016 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Rough ASCII | 259 | Pages | 1.25 | 323.75 |
| Transcript O+1 - Business Litigation | 259 | Pages | 4.75 | 1,230.25 |
| Exhibit Copies | 188 | Pages | 0.45 | 84.60 |
| Exhibits Bound Separately | 2 | Volumes | 10.00 | 20.00 |
| Technology and Litigation Support Package | 1 | | 30.00 | 30.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 20.00 | 20.00 |
| Federal Code Compliance - Letters and Delivery | 1 | | 20.00 | 20.00 |
| Transcript video surcharge | 259 | Pages | 0.30 | 77.70 |
| Video Production and Processing | 1 | | 30.00 | 30.00 |

NDS invoice version 3.2      Detach lower portion and return with your payment. Please do not staple check.

✂ - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - ✂

Payment From

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| Invoice No. | **A16090797** |
|---|---|
| Invoice Date | September 30, 2016 |
| Late After | November 3, 2016 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



**NETWORK**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

|  | **Page 2 of 2** |
| --- | --- |
| Invoice No. | **A16090797** |
| Invoice Date | **September 30, 2016** |
| Invoice Due | **November 3, 2016** |
| Balance Due | **0.00** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
| --- | --- | --- | --- | --- | --- | --- |
| Noticed by | Michelle M. La Mar, Esq. | | | | | |
| **Deposition of** | **Christopher J. Slaight** | | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | | 4:15-cv-01696-YGR | **180573** | 205625-10015 | 9-17-2016 |

| Description of Service | Quantity | Units | Price | Extended |
| --- | --- | --- | --- | --- |
| Synchronized videotaped proceeding 2 hour minimum | 1 | | 395.00 | 395.00 |
| Synchronized videotaped proceeding additional hours | 4.5 | Hours | 155.00 | 697.50 |
| Weekend - Court reporter | 6 | Hours | 45.00 | 270.00 |
| Court reporter hourly fee | 6 | Hours | 45.00 | 270.00 |
| Videographer Parking | 1 | | | 22.00 |

**Payments**

| Date received | Payment details | Cash receipt no. | Total cash receipt | Applied to this invoice |
| --- | --- | --- | --- | --- |
| 10-19-2016 | Check 109123 | C165265 | 3,530.80 | 3,530.80 |

A – 58


# NETWORK
### DEPOSITION SERVICES

**I am an invoice.**
**Take me to your accounts**
**payable department.**

| | |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A16100098** |
| Invoice Date | **October 5, 2016** |
| Invoice Due | **November 4, 2016** |
| Invoice Total | **2,970.75** |
| Balance Due | **0.00** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | | | NDS | Client | Deposition |
| **Deposition of** | Brian J. Buchanan | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **180734** | 205625-10015 | 9-21-2016 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript O+1 - Business Litigation | 271 | Pages | 4.75 | 1,287.25 |
| Exhibit Copies | 166 | Pages | 0.45 | 74.70 |
| Color Exhibit Copies | 2 | Pages | 1.00 | 2.00 |
| Exhibits Bound Separately | 2 | Volumes | 10.00 | 20.00 |
| Waiting | 0.9 | Hours | 45.00 | 40.50 |
| Technology and Litigation Support Package | 1 | | 30.00 | 30.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 20.00 | 20.00 |
| Federal Code Compliance - Letters and Delivery | 1 | | 20.00 | 20.00 |
| Transcript video surcharge | 271 | Pages | 0.30 | 81.30 |

NDS invoice version 3.2      Detach lower portion and return with your payment. Please do not staple check.

✂-------------------------------------------------------------------✂

Payment From

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| | |
|---|---|
| Invoice No. | **A16100098** |
| Invoice Date | October 5, 2016 |
| Late After | November 4, 2016 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



**Network**
D E P O S I T I O N   S E R V I C E S

Network Deposition Services, Inc.
See page 1 for contact information

| | **Page 2 of 2** |
|---|---|
| Invoice No. | **A16100098** |
| Invoice Date | **October 5, 2016** |
| Invoice Due | **November 4, 2016** |
| Balance Due | **0.00** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
| **Deposition of** | **Brian J. Buchanan** | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **180734** | 205625-10015 | 9-21-2016 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Video Production and Processing | 1 | | 30.00 | 30.00 |
| Synchronized videotaped proceeding 2 hour minimum | 1 | | 395.00 | 395.00 |
| Synchronized videotaped proceeding additional hours | 6 | Hours | 155.00 | 930.00 |

**Payments**

| Date received | Payment details | Cash receipt no. | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|
| 10-26-2016 | Check 109214 | C165369 | 2,970.75 | 2,970.75 |

A – 59



Worldwide - 24 Hours
(877) 702-9580
www.tsgreporting.com

REPORTING

# INVOICE

**DATE:** 1/31/2017
**INVOICE #** 012517-463836

**Bill To:**         Michelle La Mar Esq.
Loeb & Loeb LLP
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

**CASE:**        Steven Heldt, et al v. Tata Consultancy Services, Ltd.
**WITNESS:**    Umesh Kumar / Balaji Ganapathy / Jeevak Sharma
**DATE:**        1/25/2017
**LOCATION:**    New York, NY

**Billing Comments / Instructions:**

| SHIP VIA | Overnight | TERMS | net 30 |
|----------|-----------|-------|--------|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|----------|---------------|------------|--------|
| Certified Transcript | 220 | $3.35 | $737.00 |
| Certified Transcript - 3 Day Delivery | 220 | $2.10 | $462.00 |
| Rough Transcript | 220 | $1.50 | $330.00 |
| Compressed / ASCII / Word Index - Complimentary | 3 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 138 | $0.25 | $34.50 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |
| | | SUBTOTAL | $1,563.50 |
| | | SHIPPING & HANDLING | $55.00 |
| | | TOTAL | $1,618.50 |

Please make all checks payable to: TSG Reporting, Inc.      Federal ID # 41-2085745
Remit to: TSG Reporting, Inc.  747 Third Avenue, Suite 10A  New York, NY 10017
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**



C/N: 205625-10015

A – 60


**NETWORK** DEPOSITION SERVICES

I am an invoice.
Take me to your accounts
payable department.

| | |
|---|---|
| Invoice No. | **Page 1 of 2** |
| | **A17030388** |
| Invoice Date | **March 13, 2017** |
| Invoice Due | **April 24, 2017** |
| Invoice Total | **4,776.23** |
| Balance Due | **0.00** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Laura A. Wytsma, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| | | | | | |
|---|---|---|---|---|---|
| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
| Noticed by | Laura A. Wytsma, Esq. | | | | |
| Deposition of | **Seyed Amir Masoudi - Volume 1** | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **190184** | 205625-10015 | 3-9-2017 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Rough ASCII | 246 | Pages | 1.25 | 307.50 |
| Transcript O+1 - Business Litigation | 246 | Pages | 4.75 | 1,168.50 |
| Exhibit Copies | 159 | Pages | 0.45 | 71.55 |
| Color Exhibit Copies | 19 | Pages | 1.00 | 19.00 |
| Exhibits Bound Separately | 2 | Volumes | 10.00 | 20.00 |
| After 5 pm | 0.1 | Hours | 45.00 | 4.50 |
| Reporter Parking | 1 | | | 38.00 |
| Technology and Litigation Support Package | 1 | | 30.00 | 30.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 20.00 | 20.00 |

NDS invoice version 3.2    ✂ Detach lower portion and return with your payment. Please do not staple check.    ✂

Payment From

Loeb & Loeb LLP
Attention: Laura A. Wytsma, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| | |
|---|---|
| Invoice No. | **A17030388** |
| Invoice Date | March 13, 2017 |
| Late After | April 24, 2017 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



**NETWORK**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

**Page 2 of 2**

| | |
|---|---|
| Invoice No. | **A17030388** |
| Invoice Date | **March 13, 2017** |
| Invoice Due | **April 24, 2017** |
| Balance Due | **0.00** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
|---|---|---|---|---|---|---|
| Noticed by | Laura A. Wytsma, Esq. | | | | | |
| **Deposition of** | **Seyed Amir Masoudi - Volume 1** | | 4:15-cv-01696-YGR | **190184** | 205625-10015 | 3-9-2017 |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | | | | | |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Next business day expedite (100%) - Business Litigation | 246 | Pages | 4.75 | 1,168.50 |
| Federal Code Compliance - Letters and Delivery | 1 | | 20.00 | 20.00 |
| Transcript video surcharge | 246 | Pages | 0.30 | 73.80 |
| Video Production and Processing | 1 | | 30.00 | 30.00 |
| Synchronized videotaped proceeding 2 hour minimum | 1 | | 395.00 | 395.00 |
| Synchronized videotaped proceeding additional hours | 5.75 | Hours | 155.00 | 891.25 |
| Videotaped proceeding overtime after 5 pm | 0.25 | Hours | 52.50 | 13.13 |
| Conference Room | 1 | | | 425.00 |
| Exhibit Copies | 90 | Pages | 0.45 | 40.50 |
| Pages printed for attorney. | | | | |

**Payments**

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 4-5-2017 | Check 112333 | C171420 | | 4,776.23 | 4,776.23 |

A – 61


# NETWORK
## DEPOSITION SERVICES

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

**I am an invoice.**
**Take me to your accounts**
**payable department.**

| | |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A17030608** |
| Invoice Date | **March 21, 2017** |
| Invoice Due | **May 1, 2017** |
| Invoice Total | **2,937.15** |
| Balance Due | **0.00** |

Loeb & Loeb LLP
Attention: Laura A. Wytsma, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Laura A. Wytsma, Esq. | | NDS | Client | Deposition |
| **Deposition of** | **Nasser Nahshal - Volume 1** | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **190463** | 205625-10015 | 3-17-2017 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Rough ASCII | 151 | Pages | 1.25 | 188.75 |
| Transcript O+1 - Business Litigation | 151 | Pages | 4.75 | 717.25 |
| Exhibit Copies | 23 | Pages | 0.45 | 10.35 |
| After 5 pm | 0.5 | Hours | 45.00 | 22.50 |
| Waiting | 1.1 | Hours | 45.00 | 49.50 |
| Reporter Parking | 1 | | | 45.00 |
| Technology and Litigation Support Package | 1 | | 30.00 | 30.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcripts | 1 | | 20.00 | 20.00 |

NDS invoice version 3.2    Detach lower portion and return with your payment. Please do not staple check.

Payment From

Loeb & Loeb LLP
Attention: Laura A. Wytsma, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

_____

| | |
|---|---|
| Invoice No. | **A17030608** |
| Invoice Date | March 21, 2017 |
| Late After | May 1, 2017 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



# Network
### D E P O S I T I O N   S E R V I C E S

Network Deposition Services, Inc.
See page 1 for contact information

|  |  |
|---|---|
| | **Page 2 of 2** |
| Invoice No. | **A17030608** |
| Invoice Date | **March 21, 2017** |
| Invoice Due | **May 1, 2017** |
| Balance Due | **0.00** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Laura A. Wytsma, Esq. | | NDS | Client | Deposition |
| **Deposition of** | **Nasser Nahshal - Volume 1** | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **190463** | 205625-10015 | 3-17-2017 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Delivery - Exhibits | 1 | | 25.00 | 25.00 |
| Expedited delivery of exhibits from reporter to NDS. | | | | |
| Next business day expedite (100%) - Business Litigation | 151 | Pages | 4.75 | 717.25 |
| Transcript video surcharge | 151 | Pages | 0.30 | 45.30 |
| Video Production and Processing | 1 | | 30.00 | 30.00 |
| Synchronized videotaped proceeding 2 hour minimum | 1 | | 395.00 | 395.00 |
| Synchronized videotaped proceeding additional hours | 3 | Hours | 155.00 | 465.00 |
| Videotaped proceeding overtime after 5 pm | 0.5 | Hours | 52.50 | 26.25 |
| Appearance fee - Full day | 1 | Day | 90.00 | 90.00 |
| Delivery - Videography | 1 | | 20.00 | 20.00 |

## Payments

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 4-13-2017 | Check 112459 | C171591 | | 2,937.15 | 2,937.15 |

A – 62





**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

**DATE:** 5/31/2017
**INVOICE #** 051217-468649

**Bill To:**
Bernard R. Given II Esq.
Loeb & Loeb LLP
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

**CASE:** Steven Heldt, et al v. Tata Consultancy Services, Ltd.
**WITNESS:** Dr. Edward P. Lazear
**DATE:** 5/12/2017
**LOCATION:** Menlo Park, CA

**Billing Comments / Instructions:**

| SHIP VIA | Overnight | TERMS | net 30 |
|----------|-----------|-------|--------|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|----------|---------------|------------|--------|
| Certified Transcript | 107 | $3.35 | $358.45 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 73 | $0.25 | $18.25 |
| Exhibits - Scanned & Hyperlinked - Color | 9 | $1.50 | $13.50 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |

| | |
|---|---|
| SUBTOTAL | $390.20 |
| SHIPPING & HANDLING | $55.00 |
| TOTAL | $445.20 |

Please make all checks payable to: TSG Reporting, Inc.      Federal ID # 41-2085745
Remit to: TSG Reporting, Inc.  747 Third Avenue, Suite 10A  New York, NY 10017
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**

A – 63



**Network**
DEPOSITION SERVICES

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

I am an invoice.
Take me to your accounts
payable department.

| | |
|---|---|
| | **Page 1 of 3** |
| Invoice No. | **A17030918** |
| Invoice Date | **March 31, 2017** |
| Invoice Due | **June 1, 2017** |
| Invoice Total | **4,042.66** |
| Balance Due | **80.87** |

Payment Processing Information
Corrected invoice

Loeb & Loeb LLP
Attention: Laura A. Wytsma, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | Case No. | NDS Job No. | Client Matter No. | Video Conferencing Date |
|---|---|---|---|---|---|---|
| Noticed by | Laura A. Wytsma, Esq. | | | | | |
| **Video Conference** | **Jessica B. Wilson - Volume 1** | | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | | 4:15-cv-01696-YGR | **190461** | 205625-10015 | 3-16-2017 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript O+1 - Business Litigation | 135 | Pages | 4.75 | 641.25 |
| Exhibit Copies | 63 | Pages | 0.45 | 28.35 |
| Color Exhibit Copies | 1 | Pages | 1.00 | 1.00 |
| After 5 pm | 0.6 | Hours | 45.00 | 27.00 |
| Waiting | 1 | Hours | 45.00 | 45.00 |
| Technology and Litigation Support Package | 1 | | 30.00 | 30.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Rough ASCII | 135 | Pages | 1.25 | 168.75 |
| Delivery and Handling of Transcripts | 1 | | 20.00 | 20.00 |

NDS invoice version 3.2    ✂    Detach lower portion and return with your payment. Please do not staple check.    ✂

Payment From

Loeb & Loeb LLP
Attention: Laura A. Wytsma, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| | |
|---|---|
| Invoice No. | **A17030918** |
| Invoice Date | March 31, 2017 |
| Late After | June 1, 2017 |
| Total Due | 80.87 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



**Network**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

| | Page 2 of 3 |
|---|---|
| Invoice No. | **A17030918** |
| Invoice Date | **March 31, 2017** |
| Invoice Due | **June 1, 2017** |
| Balance Due | **80.87** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | Case No. | NDS Job No. | Client Matter No. | Video Conferencing Date |
|---|---|---|---|---|---|---|
| Noticed by | Laura A. Wytsma, Esq. | | | | | |
| **Video Conference** | **Jessica B. Wilson - Volume 1** | | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | | 4:15-cv-01696-YGR | **190461** | 205625-10015 | 3-16-2017 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript video surcharge | 135 | Pages | 0.30 | 40.50 |
| Video Production and Processing | 1 | | 30.00 | 30.00 |
| Synchronized videotaped proceeding 2 hour minimum | 1 | | 395.00 | 395.00 |
| Synchronized videotaped proceeding additional hours | 3.25 | Hours | 155.00 | 503.75 |
| Videotaped proceeding overtime after 5 pm | 0.75 | Hours | 52.50 | 39.38 |
| Appearance fee - Full day | 1 | Day | 170.00 | 170.00 |
| Color Exhibit Copies | 136 | Pages | 1.00 | 136.00 |
| Photocopies made at deposition. | | | | |
| Transcript videoconference per page surcharge | 135 | Pages | 0.30 | 40.50 |
| Videoconference hourly cost | 4.75 | Hours | 225.00 | 1,068.75 |
| Deposition location - Charlotte, NC | | | | |
| Videoconference hourly after hour surcharge | 0.75 | Hours | 100.00 | 75.00 |
| Deposition location - Charlotte, NC | | | | |
| Videoconference hourly bridge / managed dial-out / gateway | 4.75 | Hours | 55.00 | 261.25 |
| Charlotte, NC | | | | |
| Videoconference hourly bridge / managed dial-out / gateway | 4.75 | Hours | 55.00 | 261.25 |
| Los Angeles, CA | | | | |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| 6-2-2017 | Finance charge - 1 month | 1 | | | 0.91 |
| 7-2-2017 | Finance charge - 2 months | 1 | | | 0.93 |
| 8-2-2017 | Finance charge - 3 months | 1 | | | 0.94 |
| 9-2-2017 | Finance charge - 4 months | 1 | | | 0.96 |
| 10-2-2017 | Finance charge - 5 months | 1 | | | 0.97 |
| 11-2-2017 | Finance charge - 6 months | 1 | | | 0.98 |
| 12-2-2017 | Finance charge - 7 months | 1 | | | 1.00 |
| 1-2-2018 | Finance charge - 8 months | 1 | | | 1.01 |
| 2-2-2018 | Finance charge - 9 months | 1 | | | 1.03 |
| 3-2-2018 | Finance charge - 10 months | 1 | | | 1.05 |
| 4-2-2018 | Finance charge - 11 months | 1 | | | 1.06 |
| 5-2-2018 | Finance charge - 12 months | 1 | | | 1.08 |
| 6-2-2018 | Finance charge - 13 months | 1 | | | 1.09 |
| 7-2-2018 | Finance charge - 14 months | 1 | | | 1.11 |
| 8-2-2018 | Finance charge - 15 months | 1 | | | 1.13 |
| 9-2-2018 | Finance charge - 16 months | 1 | | | 1.14 |



**NETWORK**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

| | Page 3 of 3 |
|---|---|
| Invoice No. | **A17030918** |
| Invoice Date | **March 31, 2017** |
| Invoice Due | **June 1, 2017** |
| Balance Due | **80.87** |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| 10-2-2018 | Finance charge - 17 months | 1 | | | 1.16 |
| 11-2-2018 | Finance charge - 18 months | 1 | | | 1.18 |
| 12-2-2018 | Finance charge - 19 months | 1 | | | 1.20 |

**Payments**

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 7-17-2017 | Check 114110 | C173475 | | 3,911.79 | 3,911.79 |
| 11-7-2017 | Check 116101 | C175223 | | 3,748.00 | 50.00 |

A – 64



# NETWORK
## DEPOSITION SERVICES

**I am an invoice.**
**Take me to your accounts**
**payable department.**

| | |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A17070219** |
| Invoice Date | **July 10, 2017** |
| Invoice Due | **August 11, 2017** |
| Invoice Total | **1,922.25** |
| Balance Due | **0.00** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Michelle M. La Mar, Esq. | | | | |
| Deposition of | **Loran Peck - Volume 1** | | NDS | Client | Deposition |
| | | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **192673** | 205625-10015 | 6-16-2017 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript O+1 - Business Litigation | 170 | Pages | 4.75 | 807.50 |
| Exhibit Copies | 58 | Pages | 0.45 | 26.10 |
| Technology and Litigation Support Package | 1 | | 30.00 | 30.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 20.00 | 20.00 |
| Federal Code Compliance - Letters and Delivery | 1 | | 20.00 | 20.00 |
| Transcript video surcharge | 170 | Pages | 0.30 | 51.00 |
| Video Production and Processing | 1 | | 30.00 | 30.00 |
| Synchronized videotaped proceeding 2 hour minimum | 1 | | 395.00 | 395.00 |
| Synchronized videotaped proceeding additional hours | 1.75 | Hours | 155.00 | 271.25 |

NDS invoice version 3.2        Detach lower portion and return with your payment. Please do not staple check.

✂------------------------------------------------------------✂

Payment From

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| Invoice No. | **A17070219** |
|---|---|
| Invoice Date | July 10, 2017 |
| Late After | August 11, 2017 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



**NETWORK**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

| | |
|---|---|
| | **Page 2 of 2** |
| Invoice No. | **A17070219** |
| Invoice Date | **July 10, 2017** |
| Invoice Due | **August 11, 2017** |
| Balance Due | **0.00** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
|---|---|---|---|---|---|---|
| Noticed by | Michelle M. La Mar, Esq. | | | | | |
| **Deposition of** | **Loran Peck - Volume 1** | | 4:15-cv-01696-YGR | **192673** | 205625-10015 | 6-16-2017 |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | | | | | |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Appearance fee - Full day | 1 | Day | 175.00 | 175.00 |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| 8-12-2017 | Finance charge - 1 month | 1 | | | 27.99 |
| 9-12-2017 | Finance charge - 2 months | 1 | | | 28.41 |

**Payments**

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 10-26-2017 | Check 115953 | C175017 | | 15,244.70 | 1,922.25 |

A – 65



**NETWORK** DEPOSITION SERVICES

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

I am an invoice.
Take me to your accounts
payable department.

| | |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A17030391** |
| Invoice Date | **March 13, 2017** |
| Invoice Due | **April 24, 2017** |
| Invoice Total | **2,163.66** |
| Balance Due | **0.00** |

Loeb & Loeb LLP
Attention: Laura A. Wytsma, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Laura A. Wytsma, Esq. | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
| **Deposition of** | **Stephen Bradley - Volume 1** | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **190185** | 205625-10015 | 3-10-2017 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Rough ASCII | 97 | Pages | 1.25 | 121.25 |
| Transcript O+1 - Business Litigation | 97 | Pages | 4.75 | 460.75 |
| Exhibit Copies | 72 | Pages | 0.45 | 32.40 |
| Waiting | 1.1 | Hours | 45.00 | 49.50 |
| Technology and Litigation Support Package | 1 | | 30.00 | 30.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 20.00 | 20.00 |
| Transcript video surcharge | 97 | Pages | 0.30 | 29.10 |
| Video Production and Processing | 1 | | 30.00 | 30.00 |
| Synchronized videotaped proceeding 2 hour minimum | 1 | | 395.00 | 395.00 |

✂ NDS invoice version 3.2    Detach lower portion and return with your payment. Please do not staple check.    ✂

Payment From

Loeb & Loeb LLP
Attention: Laura A. Wytsma, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| | |
|---|---|
| Invoice No. | **A17030391** |
| Invoice Date | March 13, 2017 |
| Late After | April 24, 2017 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067


# Network
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

**Page 2 of 2**

| | |
|---|---|
| Invoice No. | **A17030391** |
| Invoice Date | **March 13, 2017** |
| Invoice Due | **April 24, 2017** |
| Balance Due | **0.00** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | NDS Job No. | Client Matter No. | Deposition Date |
|---|---|---|---|---|---|
| Noticed by | Laura A. Wytsma, Esq. | | | | |
| **Deposition of** | **Stephen Bradley - Volume 1** | Case No. | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **190185** | 205625-10015 | 3-10-2017 |

| | Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| | Synchronized videotaped proceeding additional hours | 2 | Hours | 155.00 | 310.00 |
| | Next business day expedite (100%) - Business Litigation | 97 | Pages | 4.75 | 460.75 |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| 4-25-2017 | Finance charge - 1 month | 1 | | | 29.68 |
| 5-25-2017 | Finance charge - 2 months | 1 | | | 30.13 |
| 6-25-2017 | Finance charge - 3 months | 1 | | | 30.58 |
| 7-25-2017 | Finance charge - 4 months | 1 | | | 31.04 |
| 8-25-2017 | Finance charge - 5 months | 1 | | | 31.50 |
| 9-25-2017 | Finance charge - 6 months | 1 | | | 31.98 |

**Payments**

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 10-26-2017 | Check 115953 | C175017 | | 15,244.70 | 2,163.66 |

A – 66


**NETWORK**
DEPOSITION SERVICES

I am an invoice.
Take me to your accounts
payable department.

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

| | **Page 1 of 2** |
|---|---|
| Invoice No. | **A17030402** |
| Invoice Date | **March 14, 2017** |
| Invoice Due | **April 24, 2017** |
| Invoice Total | **3,677.64** |
| Balance Due | **0.00** |

Loeb & Loeb LLP
Attention: Laura A. Wytsma, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Laura A. Wytsma, Esq. | | NDS | Client | Deposition |
| **Deposition of** | **Nobel Mandili - Volume 1** | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **190183** | 205625-10015 | 3-8-2017 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Rough ASCII | 163 | Pages | 1.25 | 203.75 |
| Transcript O+1 - Business Litigation | 163 | Pages | 4.75 | 774.25 |
| Exhibit Copies | 136 | Pages | 0.45 | 61.20 |
| Color Exhibit Copies | 15 | Pages | 1.00 | 15.00 |
| Reporter Parking | 1 | | | 38.00 |
| Technology and Litigation Support Package | 1 | | 30.00 | 30.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 20.00 | 20.00 |
| Federal Code Compliance - Letters and Delivery | 1 | | 20.00 | 20.00 |
| Next business day expedite (100%) - Business Litigation | 163 | Pages | 4.75 | 774.25 |

NDS invoice version 3.2    Detach lower portion and return with your payment. Please do not staple check.

Payment From

Loeb & Loeb LLP
Attention: Laura A. Wytsma, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| Invoice No. | **A17030402** |
|---|---|
| Invoice Date | March 14, 2017 |
| Late After | April 24, 2017 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067


**Network**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

**Page 2 of 2**
Invoice No. **A17030402**
Invoice Date **March 14, 2017**
Invoice Due **April 24, 2017**
Balance Due **0.00**

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | | | |
|---|---|---|---|---|---|---|---|
| Noticed by | Laura A. Wytsma, Esq. | | | | | | |
| **Deposition of** | **Nobel Mandili - Volume 1** | | Case No. | NDS Job No. | Client Matter No. | Deposition Date | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | | 4:15-cv-01696-YGR | **190183** | 205625-10015 | 3-8-2017 | |

| | Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| | Transcript video surcharge | 163 | Pages | 0.30 | 48.90 |
| | Video Production and Processing | 1 | | 30.00 | 30.00 |
| | Synchronized videotaped proceeding 2 hour minimum | 1 | | 395.00 | 395.00 |
| | Synchronized videotaped proceeding additional hours | 4 | Hours | 155.00 | 620.00 |
| | Videographer Parking | 1 | | | 18.00 |
| | Conference Room | 1 | | | 250.00 |
| | Delivery - Exhibits | 1 | | 25.00 | 25.00 |
| | Expedited deliveruy of exhibits from reporter to NDS | | | | |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| 4-25-2017 | Finance charge - 1 month | 1 | | | 50.45 |
| 5-25-2017 | Finance charge - 2 months | 1 | | | 51.21 |
| 6-25-2017 | Finance charge - 3 months | 1 | | | 51.98 |
| 7-25-2017 | Finance charge - 4 months | 1 | | | 52.75 |
| 8-25-2017 | Finance charge - 5 months | 1 | | | 53.55 |
| 9-25-2017 | Finance charge - 6 months | 1 | | | 54.35 |

**Payments**

| Date received | Payment details | Cash receipt no. | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|
| 10-26-2017 | Check 115953 | C175017 | 15,244.70 | 3,677.64 |

A – 67


**NETWORK**
DEPOSITION SERVICES

I am an invoice.
Take me to your accounts
payable department.

| | |
|---|---|
| Invoice No. | **Page 1 of 2** |
| | **A17030816** |
| Invoice Date | **March 29, 2017** |
| Invoice Due | **May 24, 2017** |
| Invoice Total | **5,214.74** |
| Balance Due | **0.00** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Laura A. Wytsma, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | Case No. | NDS Job No. | Client Matter No. | Video Conferencing Date |
|---|---|---|---|---|---|---|
| Noticed by | Laura A. Wytsma, Esq. | | | | | |
| **Video Conference** | | | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | | 4:15-cv-01696-YGR | **190457** | 205625-10015 | 3-15-2017 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Rough ASCII | 227 | Pages | 1.25 | 283.75 |
| ⌐Transcript O+1 - Business Litigation | 227 | Pages | 4.75 | 1,078.25 |
| ⌐Exhibit Copies | 62 | Pages | 0.45 | 27.90 |
| After 5 pm | 1.2 | Hours | 45.00 | 54.00 |
| Technology and Litigation Support Package | 1 | | 30.00 | 30.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcripts | 1 | | 20.00 | 20.00 |
| 7 business day expedite (40%) - Business Litigation | 227 | Pages | 1.90 | 431.30 |
| ⌐ Transcript video surcharge | 227 | Pages | 0.30 | 68.10 |

NDS invoice version 3.2      Detach lower portion and return with your payment. Please do not staple check.

Payment From

Loeb & Loeb LLP
Attention: Laura A. Wytsma, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| | |
|---|---|
| Invoice No. | **A17030816** |
| Invoice Date | March 29, 2017 |
| Late After | May 24, 2017 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



**NETWORK**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

| | |
|---|---|
| | **Page 2 of 2** |
| Invoice No. | **A17030816** |
| Invoice Date | **March 29, 2017** |
| Invoice Due | **May 24, 2017** |
| Balance Due | **0.00** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | Case No. | NDS Job No. | Client Matter No. | Video Conferencing Date |
|---|---|---|---|---|---|
| Noticed by | Laura A. Wytsma, Esq. | | | | |
| Video Conference | **Dwight Giovanni - Volume 1** | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **190457** | 205625-10015 | 3-15-2017 |

| | Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| | Video Production and Processing | 1 | | 30.00 | 30.00 |
| | Synchronized videotaped proceeding 2 hour minimum | 1 | | 395.00 | 395.00 |
| | Synchronized videotaped proceeding additional hours | 3.75 | Hours | 155.00 | 581.25 |
| | Videotaped proceeding overtime after 5 pm | 1.25 | Hours | 52.50 | 65.63 |
| | Appearance fee - Full day | 1 | Day | 280.00 | 280.00 |
| | Transcript videoconference per page surcharge | 227 | Pages | 0.30 | 68.10 |
| | Videoconference hourly cost | 5.25 | Hours | 225.00 | 1,181.25 |
| | Deposition location - Raleigh, NC | | | | |
| | Videoconference hourly after hour surcharge | 1.5 | Hours | 100.00 | 150.00 |
| | Deposition location - Raleigh, NC | | | | |
| | Videoconference hourly bridge / managed dial-out / gateway | 5.25 | Hours | 55.00 | 288.75 |
| | Connection to Loeb & Loeb LLP | | | | |
| | Videoconference | 1 | | | 56.10 |
| | Photocopies/Printing - Black and White | | | | |
| | Discount | 1 | | | (288.75) |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| 5-25-2017 | Finance charge - 1 month | 1 | | | 72.61 |
| 6-25-2017 | Finance charge - 2 months | 1 | | | 73.70 |
| 7-25-2017 | Finance charge - 3 months | 1 | | | 74.80 |
| 8-25-2017 | Finance charge - 4 months | 1 | | | 75.93 |
| 9-25-2017 | Finance charge - 5 months | 1 | | | 77.07 |

**Payments**

| Date received | Payment details | Cash receipt no. | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|
| 10-26-2017 | Check 115953 | C175017 | 15,244.70 | 5,214.74 |

A – 68

205625-10015



**REPORTING**

Worldwide - 24 Hours
(877) 702-9580
www.tsgreporting.com

# INVOICE

DATE: 5/16/2018
INVOICE # 043018-651176
JOB # 140908

Bill To:     Bernard R. Given II Esq.
             Loeb & Loeb LLP
             10100 Santa Monica Boulevard
             Suite 2200
             Los Angeles, CA 90067

CASE:        Steven Heldt, et al v. Tata Consultancy Services, Ltd.
WITNESS:     Surya Kant
DATE:        4/30/2018
LOCATION:    New York, NY

Billing Comments / Instructions:

| SHIP VIA | Overnight | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Certified Transcript | 156 | $3.45 | $538.20 |
| Certified Transcript - Early AM Pages | 16 | $1.25 | $20.00 |
| Rough Transcript | 156 | $1.50 | $234.00 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 180 | $0.25 | $45.00 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |
| | | SUBTOTAL | $837.20 |
| | | SHIPPING & HANDLING | $27.50 |
| | | TOTAL | $864.70 |

Please make all checks payable to: TSG Reporting, Inc.       Federal ID # 41-2085745
Remit by Mail to: TSG Reporting, Inc.  PO Box 95568  Grapevine, TX  76099-9708
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**

A – 69



# INVOICE

**DATE:** 5/25/2018
**INVOICE #** 051118-651527
**JOB #** 141794

**Bill To:**
Bernard R. Given II Esq.
Loeb & Loeb LLP
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

**CASE:** Brian Buchanan, et al. v. Tata Consultancy Services, Ltd.
**WITNESS:** Narasimhan Srinivasan
**DATE:** 5/11/2018
**LOCATION:** New York, NY

**Billing Comments / Instructions:**

| SHIP VIA | Overnight | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Certified Transcript | 112 | $3.45 | $386.40 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 117 | $0.25 | $29.25 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |
| | | SUBTOTAL | $415.65 |
| | | SHIPPING & HANDLING | $27.50 |
| | | TOTAL | $443.15 |

Please make all checks payable to: TSG Reporting, Inc.      Federal ID # 41-2085745
Remit by Mail to: TSG Reporting, Inc.  PO Box 95568  Grapevine, TX  76099-9708
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**

A – 70



**NETWORK**
DEPOSITION SERVICES

I am an invoice.
Take me to your accounts
payable department.

| | |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A18040567** |
| Invoice Date | **April 18, 2018** |
| Invoice Due | **May 24, 2018** |
| Invoice Total | **4,966.75** |
| Balance Due | **0.00** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Michelle M. La Mar, Esq. | | NDS | Client | Deposition |
| **Deposition of** | **Thomas S. Mills - Volume 1** | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **201412** | 205625-10015 | 4-11-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript O+1 - Business Litigation | 226 | Pages | 6.00 | 1,356.00 |
| Exhibit Copies | 53 | Pages | 0.55 | 29.15 |
| Reporter Parking | 1 | | | 20.00 |
| Technology and Litigation Support Package | 1 | | 35.00 | 35.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 25.00 | 25.00 |
| 3 business day expedite (80%) - Business Litigation | 226 | Pages | 4.80 | 1,084.80 |
| Federal Code Compliance - Letters and Delivery | 1 | | 35.00 | 35.00 |
| Transcript video surcharge | 226 | Pages | 0.50 | 113.00 |
| Video Production and Processing | 1 | | 50.00 | 50.00 |

NDS invoice version 3.2   ✂ Detach lower portion and return with your payment. Please do not staple check.   ✂

Payment From

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| | |
|---|---|
| Invoice No. | **A18040567** |
| Invoice Date | April 18, 2018 |
| Late After | May 24, 2018 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067


# Network
### DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

| | |
|---|---|
| **Page 2 of 2** | |
| Invoice No. | **A18040567** |
| Invoice Date | **April 18, 2018** |
| Invoice Due | **May 24, 2018** |
| Balance Due | **0.00** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | NDS | Client | Deposition |
|---|---|---|---|---|---|---|
| Noticed by | Michelle M. La Mar, Esq. | | Case No. | Job No. | Matter No. | Date |
| **Deposition of** | **Thomas S. Mills - Volume 1** | | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | | 4:15-cv-01696-YGR | **201412** | 205625-10015 | 4-11-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Synchronized videotaped proceeding | 7.25 | Hours | 175.00 | 1,268.75 |
| Videographer Parking | 1 | | | 13.00 |
| Delivery - Exhibits | 1 | | 30.00 | 30.00 |
| Expedited delivery of exhibits from reporter to NDS | | | | |
| Appearance fee - Full day | 1 | Day | 200.00 | 200.00 |
| Exhibit Copies | 31 | Pages | 0.55 | 17.05 |
| Extra copy of exhibits 1 to 10 for the original transcript as they were returned to NDS | | | | |
| On-site photocopying | 1 | | 300.00 | 300.00 |
| Prinitng of documents requested prior to start of deposition | | | | |
| Conference Room | 1 | | | 350.00 |

## Payments

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 6-28-2018 | Check 120674 | C183049 | | 13,593.45 | 4,966.75 |

A – 71



**NETWORK** DEPOSITION SERVICES

I am an invoice.
Take me to your accounts
payable department.

| | |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A18050696** |
| Invoice Date | **May 24, 2018** |
| Invoice Due | **June 23, 2018** |
| Invoice Total | **1,218.40** |
| Balance Due | **0.00** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Catherine Schmidt, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Catherine Schmidt, Esq. | | NDS | Client | Deposition |
| **Deposition of** | **Darryl Stacy** | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **202191** | 205625-10015 | 5-10-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Rough ASCII | 138 | Pages | 1.25 | 172.50 |
| ⌐Transcript O+1 - Business Litigation | 138 | Pages | 5.25 | 724.50 |
| ~Exhibit Copies | 80 | Pages | 0.55 | 44.00 |
| ~Color Exhibit Copies | 2 | Pages | 1.50 | 3.00 |
| Exhibits Bound Separately | 2 | Volumes | 10.00 | 20.00 |
| Reporter Parking | 1 | | | 9.00 |
| Technology and Litigation Support Package | 1 | | 35.00 | 35.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 25.00 | 25.00 |
| Federal Code Compliance - Letters and Delivery | 1 | | 20.00 | 20.00 |

✂ NDS invoice version 3.2   Detach lower portion and return with your payment. Please do not staple check. ✂

Payment From

Loeb & Loeb LLP
Attention: Catherine Schmidt, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

| | |
|---|---|
| Invoice No. | **A18050696** |
| Invoice Date | May 24, 2018 |
| Late After | June 23, 2018 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



**NETWORK**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

| | |
|---|---|
| | **Page 2 of 2** |
| Invoice No. | **A18050696** |
| Invoice Date | **May 24, 2018** |
| Invoice Due | **June 23, 2018** |
| Balance Due | **0.00** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
|---|---|---|---|---|---|
| Noticed by | Catherine Schmidt, Esq. | | | | |
| **Deposition of** | **Darryl Stacy** | 4:15-cv-01696-YGR | **202191** | 205625-10015 | 5-10-2018 |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | | | | |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| —Exhibit Copies | 228 | Pages | 0.55 | 125.40 |
| Documents printed on day of deposition. | | | | |

**Payments**

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 6-28-2018 | Check 120674 | C183049 | | 13,593.45 | 1,218.40 |

A – 72



**NETWORK** DEPOSITION SERVICES

**I am an invoice.**
**Take me to your accounts**
**payable department.**

| | | **Page 1 of 2** |
|---|---|---|
| Invoice No. | | **A18050460** |
| Invoice Date | | **May 15, 2018** |
| Invoice Due | | **June 29, 2018** |
| Invoice Total | | **1,321.85** |
| Balance Due | | **0.00** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
|---|---|---|---|---|---|---|
| Noticed by | Michelle M. La Mar, Esq. | | | | | |
| **Deposition of** | **Hesham Hafez** | | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | | 4:15-cv-01696-YGR | **202190** | 205625-10015 | 5-3-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript O+1 - Business Litigation | 176 | Pages | 5.75 | 1,012.00 |
| Exhibit Copies | 27 | Pages | 0.55 | 14.85 |
| Technology and Litigation Support Package | 1 | | 35.00 | 35.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 25.00 | 25.00 |
| Federal Code Compliance - Letters and Delivery | 1 | | 20.00 | 20.00 |
| Appearance fee - Half day | 1 | Half day | 175.00 | 175.00 |

**Payments**

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| | | | | | |

NDS invoice version 3.2     Detach lower portion and return with your payment. Please do not staple check.

✂- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - ✂

Payment From

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

_____

| Invoice No. | **A18050460** |
|---|---|
| Invoice Date | May 15, 2018 |
| Late After | June 29, 2018 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



Network Deposition Services, Inc.
See page 1 for contact information

| | | |
|---|---|---|
| | Page 2 of 2 | |
| Invoice No. | **A18050460** | |
| Invoice Date | **May 15, 2018** | |
| Invoice Due | **June 29, 2018** | |
| Balance Due | **0.00** | |

## Payments

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 7-11-2018 | Check 120783 | C183212 | | 13,218.55 | 1,321.85 |

A – 73



**NETWORK**
DEPOSITION SERVICES

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

**I am an invoice.
Take me to your accounts
payable department.**

|  |  |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A18050599** |
| Invoice Date | **May 21, 2018** |
| Invoice Due | **June 20, 2018** |
| Invoice Total | **1,217.10** |
| Balance Due | **0.00** |

Loeb & Loeb LLP
Attention: Catherine Schmidt, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
|---|---|---|---|---|---|---|
| Noticed by | Catherine Schmidt, Esq. | | | | | |
| **Deposition of** | **Douglas Wong** | | 4:15-cv-01696-YGR | 203166 | 205625-10015 | 5-18-2018 |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | | | | | |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript O+1 - Business Litigation | 95 | Pages | 5.25 | 498.75 |
| Exhibit Copies | 35 | Pages | 0.55 | 19.25 |
| Reporter Parking | 1 | | | 30.00 |
| Technology and Litigation Support Package | 1 | | 35.00 | 35.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 25.00 | 25.00 |
| Same business day expedite (110%) - Business Litigation | 95 | Pages | 5.78 | 549.10 |
| Federal Code Compliance - Letters and Delivery | 1 | | 20.00 | 20.00 |

NDS invoice version 3.2     ✂ Detach lower portion and return with your payment. Please do not staple check. ✂

Payment From

Loeb & Loeb LLP
Attention: Catherine Schmidt, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

_____

| Invoice No. | **A18050599** |
|---|---|
| Invoice Date | May 21, 2018 |
| Late After | June 20, 2018 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



**Network**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

| | |
|---|---|
| | **Page 2 of 2** |
| Invoice No. | **A18050599** |
| Invoice Date | **May 21, 2018** |
| Invoice Due | **June 20, 2018** |
| Balance Due | **0.00** |

## Payments

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 7-11-2018 | Check 120783 | C183212 | | 13,218.55 | 1,217.10 |

A − 74



Worldwide - 24 Hours
(877) 702-9580
www.tsgreporting.com

INVOICE

DATE: 5/31/2017
INVOICE # 051517-601540

Bill To:     Michelle La Mar Esq.
             Loeb & Loeb LLP
             10100 Santa Monica Boulevard
             Suite 2200
             Los Angeles, CA 90067

CASE:        Steven Heldt, et al v. Tata Consultancy Services, Ltd.
WITNESS:     Jeevak Sharma (30B6: Tata Consultancy Services)
DATE:        5/15/2017
LOCATION:    Toronto, Canada

Billing Comments / Instructions:

| SHIP VIA | Overnight | TERMS | net 30 |
|----------|-----------|-------|--------|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|----------|---------------|------------|--------|
| Certified Transcript | 189 | $3.95 | $746.55 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 53 | $0.25 | $13.25 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |
| | | SUBTOTAL | $759.80 |
| | | SHIPPING & HANDLING | $55.00 |
| | | TOTAL | $814.80 |

Please make all checks payable to: TSG Reporting, Inc.      Federal ID # 41-2085745
Remit to: TSG Reporting, Inc.  747 Third Avenue, Suite 10A  New York, NY 10017
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**

A – 75



**NETWORK**
DEPOSITION SERVICES

I am an invoice.
Take me to your accounts
payable department.

| | |
|---|---|
| Invoice No. | **Page 1 of 2** |
| | **A18040546** |
| Invoice Date | **April 18, 2018** |
| Invoice Due | **May 24, 2018** |
| Invoice Total | **2,460.05** |
| Balance Due | **0.00** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Terry D. Garnett, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | NDS | Client | Deposition |
|---|---|---|---|---|---|
| Noticed by | Terry D. Garnett, Esq. | Case No. | Job No. | Matter No. | Date |
| **Deposition of** | **Dorothy Krampen - Volume 1** | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **201416** | 205625-10015 | 4-9-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript O+1 - Business Litigation | 183 | Pages | 6.25 | 1,143.75 |
| Exhibit Copies | 61 | Pages | 0.55 | 33.55 |
| Technology and Litigation Support Package | 1 | | 35.00 | 35.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 25.00 | 25.00 |
| Federal Code Compliance - Letters and Delivery | 1 | | 35.00 | 35.00 |
| Transcript video surcharge | 183 | Pages | 0.50 | 91.50 |
| Video Production and Processing | 1 | | 50.00 | 50.00 |
| Synchronized videotaped proceeding | 5.75 | Hours | 175.00 | 1,006.25 |

NDS invoice version 3.2    ✂ Detach lower portion and return with your payment. Please do not staple check. ✂

Payment From

Loeb & Loeb LLP
Attention: Terry D. Garnett, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| | |
|---|---|
| Invoice No. | **A18040546** |
| Invoice Date | April 18, 2018 |
| Late After | May 24, 2018 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



Network
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

Page 2 of 2
Invoice No.          **A18040546**
Invoice Date        **April 18, 2018**
Invoice Due         **May 24, 2018**
Balance Due                    **0.00**

## Payments

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 6-28-2018 | Check 120674 | C183049 | | 13,593.45 | 2,460.05 |

A – 76


**NETWORK**
DEPOSITION SERVICES

**I am an invoice.**
**Take me to your accounts**
**payable department.**

|  |  |
|---|---|
| | Page 1 of 2 |
| Invoice No. | **A18040548** |
| Invoice Date | **April 18, 2018** |
| Invoice Due | **May 24, 2018** |
| Invoice Total | **2,194.70** |
| Balance Due | **0.00** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Patrick N. Downes, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Patrick N. Downes, Esq. | | NDS Job No. | Client Matter No. | Deposition Date |
| **Deposition of** | **Taylor Russell - Volume 1** | Case No. | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **201414** | 205625-10015 | 4-5-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Rough ASCII | 120 | Pages | 1.50 | 180.00 |
| Transcript O+1 - Business Litigation | 120 | Pages | 5.95 | 714.00 |
| Exhibit Copies | 124 | Pages | 0.55 | 68.20 |
| Technology and Litigation Support Package | 1 | | 35.00 | 35.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 25.00 | 25.00 |
| Federal Code Compliance - Letters and Delivery | 1 | | 35.00 | 35.00 |
| Transcript video surcharge | 120 | Pages | 0.50 | 60.00 |
| Video Production and Processing | 1 | | 50.00 | 50.00 |
| Synchronized videotaped proceeding | 4.5 | Hours | 175.00 | 787.50 |

NDS invoice version 3.2    Detach lower portion and return with your payment. Please do not staple check.

✄ — — — — — — — — — — — — — — — — — — — — — — — — — — — — — — — ✄

Payment From

Loeb & Loeb LLP
Attention: Patrick N. Downes, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| Invoice No. | **A18040548** |
|---|---|
| Invoice Date | April 18, 2018 |
| Late After | May 24, 2018 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



**Network**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

|  | Page 2 of 2 |
|---|---|
| Invoice No. | **A18040548** |
| Invoice Date | **April 18, 2018** |
| Invoice Due | **May 24, 2018** |
| Balance Due | **0.00** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
|---|---|---|---|---|---|---|
| Noticed by | Patrick N. Downes, Esq. | | | | | |
| **Deposition of** | **Taylor Russell - Volume 1** | | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | | 4:15-cv-01696-YGR | **201414** | 205625-10015 | 4-5-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| ~Appearance fee - Full day | 1 | Day | 200.00 | 200.00 |

**Payments**

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 6-28-2018 | Check 120674 | C183049 | | 13,593.45 | 2,194.70 |

A – 77


**NETWORK**
DEPOSITION SERVICES

**I am an invoice.**
**Take me to your accounts**
**payable department.**

| | |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A18050033** |
| Invoice Date | **May 1, 2018** |
| Invoice Due | **June 4, 2018** |
| Invoice Total | **1,864.05** |
| Balance Due | **0.00** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Terry D. Garnett, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
|---|---|---|---|---|---|---|
| Noticed by | Terry D. Garnett, Esq. | | | | | |
| **Deposition of** | **Bonnie Kottke** | | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | | 4:15-cv-01696-YGR | **201415** | 205625-10015 | 4-17-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript O+1 - Business Litigation | 100 | Pages | 6.25 | 625.00 |
| Exhibit Copies | 21 | Pages | 0.55 | 11.55 |
| Technology and Litigation Support Package | 1 | | 35.00 | 35.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 25.00 | 25.00 |
| Federal Code Compliance - Letters and Delivery | 1 | | 35.00 | 35.00 |
| Transcript video surcharge | 100 | Pages | 0.40 | 40.00 |
| Video Production and Processing | 1 | | 30.00 | 30.00 |
| Synchronized videotaped proceeding | 3.5 | Hours | 175.00 | 612.50 |
| Conference Room | 1 | | | 120.00 |

NDS Invoice version 3.2    Detach lower portion and return with your payment. Please do not staple check.

✂ - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - ✂

Payment From

Loeb & Loeb LLP
Attention: Terry D. Garnett, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| Invoice No. | **A18050033** |
|---|---|
| Invoice Date | May 1, 2018 |
| Late After | June 4, 2018 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



**NETWORK**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

|  | Page 2 of 2 |
|---|---|
| Invoice No. | **A18050033** |
| Invoice Date | **May 1, 2018** |
| Invoice Due | **June 4, 2018** |
| Balance Due | **0.00** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Terry D. Garnett, Esq. | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
| **Deposition of** | **Bonnie Kottke** | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **201415** | 205625-10015 | 4-17-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Appearance fee - Half day | 1 | Half day | 265.00 | 265.00 |
| Delivery - Exhibits | 1 | | 25.00 | 25.00 |

**Payments**

| Date received | Payment details | Cash receipt no. | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|
| 6-28-2018 | Check 120674 | C183049 | 13,593.45 | 1,864.05 |

A – 78


# NETWORK
DEPOSITION SERVICES

**I am an invoice.
Take me to your accounts
payable department.**

| | |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A18050227** |
| Invoice Date | **May 4, 2018** |
| Invoice Due | **June 29, 2018** |
| Invoice Total | **4,040.30** |
| Balance Due | **0.00** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Terry D. Garnett, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
|---|---|---|---|---|---|---|
| Noticed by | Terry D. Garnett, Esq. | | | | | |
| **Deposition of** | **Robert Scott - Volume 1** | | 4:15-cv-01696-YGR | **201409** | 205625-10015 | 4-23-2018 |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | | | | | |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript O+1 - Business Litigation | 341 | Pages | 5.75 | 1,960.75 |
| Exhibit Copies | 133 | Pages | 0.55 | 73.15 |
| Exhibits Bound Separately | 2 | Volumes | 10.00 | 20.00 |
| Technology and Litigation Support Package | 1 | | 35.00 | 35.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 25.00 | 25.00 |
| Federal Code Compliance - Letters and Delivery | 1 | | 20.00 | 20.00 |
| Transcript video surcharge | 341 | Pages | 0.40 | 136.40 |
| Video Production and Processing | 1 | | 30.00 | 30.00 |
| Synchronized videotaped proceeding | 8 | Hours | 175.00 | 1,400.00 |

NDS invoice version 3.2        Detach lower portion and return with your payment. Please do not staple check.

Payment From

Loeb & Loeb LLP
Attention: Terry D. Garnett, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

| | |
|---|---|
| Invoice No. | **A18050227** |
| Invoice Date | May 4, 2018 |
| Late After | June 29, 2018 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



# NETWORK
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

**Page 2 of 2**

| | |
|---|---|
| Invoice No. | **A18050227** |
| Invoice Date | **May 4, 2018** |
| Invoice Due | **June 29, 2018** |
| Balance Due | **0.00** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
|---|---|---|---|---|---|---|
| Noticed by | Terry D. Garnett, Esq. | | | | | |
| **Deposition of** | **Robert Scott - Volume 1** | | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | | 4:15-cv-01696-YGR | **201409** | 205625-10015 | 4-23-2018 |
| | Description of Service | Quantity | Units | | Price | Extended |
| — | Appearance fee - Full day | 1 | Day | | 300.00 | 300.00 |

## Payments

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 7-11-2018 | Check 120783 | C183212 | | 13,218.55 | 4,040.30 |

A – 79


**NETWORK**
DEPOSITION SERVICES

| | I am an invoice. Take me to your accounts payable department. | | | |
|---|---|---|---|---|
| | | Invoice No. | | **Page 1 of 2** |
| | | | | **A18050554** |
| | | Invoice Date | | **May 17, 2018** |
| | | Invoice Due | | **June 16, 2018** |
| | | Invoice Total | | **1,311.45** |
| | | Balance Due | | **0.00** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition Services, Inc. • Our tax ID # is 77-0591481. • A service fee of 1.5% per month may be added to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Michelle M. La Mar, Esq. | | NDS Job No. | Client Matter No. | Deposition Date |
| **Deposition of** | **Lekisha Yvette Bailey** | Case No. | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **201413** | 205625-10015 | 5-15-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Rough ASCII | 108 | Pages | 1.25 | 135.00 |
| Transcript O+1 - Business Litigation | 108 | Pages | 5.25 | 567.00 |
| Exhibit Copies | 22 | Pages | 0.55 | 12.10 |
| Reporter Parking | 1 | | | 3.75 |
| Technology and Litigation Support Package | 1 | | 35.00 | 35.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Original Transcript | 1 | | 25.00 | 25.00 |
| Delivery and Handling of Transcript Copy | 1 | | 25.00 | 25.00 |
| 3 business day expedite (80%) - Business Litigation | 108 | Pages | 4.20 | 453.60 |
| Self addressed stamped return envelope | 1 | | 15.00 | 15.00 |

NDS invoice version 3.2        Detach lower portion and return with your payment. Please do not staple check.

✂ - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - ✂

Payment From

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

| | |
|---|---|
| Invoice No. | **A18050554** |
| Invoice Date | May 17, 2018 |
| Late After | June 16, 2018 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



Network DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

**Page 2 of 2**

| | |
|---|---|
| Invoice No. | **A18050554** |
| Invoice Date | **May 17, 2018** |
| Invoice Due | **June 16, 2018** |
| Balance Due | **0.00** |

## Payments

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 7-11-2018 | Check 120783 | C183212 | | 13,218.55 | 207.35 |
| 7-11-2018 | Check 120783 | C183212 | | 13,218.55 | 1,311.45 |

## Refunds

| Date AP created | Refund details | $ applied to AP | Refunded on check | Total check amount | $ of refund on check |
|---|---|---|---|---|---|
| 7-11-2018 | Payment to us in error | 207.35 | 44752 | 207.35 | 207.35 |

A – 80



**NETWORK**
DEPOSITION SERVICES

**I am an invoice.**
**Take me to your accounts**
**payable department.**

| | |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A18050768** |
| Invoice Date | **May 25, 2018** |
| Invoice Due | **June 24, 2018** |
| Invoice Total | **938.55** |
| Balance Due | **0.00** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Bernard R. Given, II, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Bernard R. Given, II, Esq. | | NDS | Client | Deposition |
| **Deposition of** | **David Neumark, Ph.D.** | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **202806** | 205625-10015 | 5-14-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript O+1 - Expert/Technical | 59 | Pages | 5.40 | 318.60 |
| Exhibit Copies | 9 | Pages | 0.55 | 4.95 |
| Reporter Parking | 1 | | | 35.00 |
| Technology and Litigation Support Package | 1 | | 35.00 | 35.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 25.00 | 25.00 |
| Federal Code Compliance - Letters and Delivery | 1 | | 20.00 | 20.00 |
| Conference Room | 1 | | | 460.00 |

NDS invoice version 3.2    Detach lower portion and return with your payment. Please do not staple check.

✂ - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - ✂

Payment From

Loeb & Loeb LLP
Attention: Bernard R. Given, II, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| | |
|---|---|
| Invoice No. | **A18050768** |
| Invoice Date | May 25, 2018 |
| Late After | June 24, 2018 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



Network
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

Page 2 of 2

| Invoice No. | **A18050768** |
| Invoice Date | **May 25, 2018** |
| Invoice Due | **June 24, 2018** |
| Balance Due | **0.00** |

## Payments

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 7-27-2018 | Check 121220 | C183404 | | 1,534.05 | 938.55 |

A – 81


# NETWORK
## DEPOSITION SERVICES

**I am an invoice.**
**Take me to your accounts**
**payable department.**

| | |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A18040464** |
| Invoice Date | **April 16, 2018** |
| Invoice Due | **May 24, 2018** |
| Invoice Total | **4,264.30** |
| Balance Due | **0.00** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Michelle M. La Mar, Esq. | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
| **Deposition of** | **Donna Gomez** | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **201461** | 205625-10015 | 4-13-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript O+1 - Business Litigation | 320 | Pages | 5.75 | 1,840.00 |
| Exhibit Copies | 126 | Pages | 0.55 | 69.30 |
| Exhibits Bound Separately | 2 | Volumes | 10.00 | 20.00 |
| Technology and Litigation Support Package | 1 | | 35.00 | 35.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 25.00 | 25.00 |
| Next business day expedite (100%) - Business Litigation | 320 | Pages | 5.75 | 1,840.00 |
| Federal Code Compliance - Letters and Delivery | 1 | | 35.00 | 35.00 |
| Transcript video surcharge | 320 | Pages | 0.50 | 160.00 |
| Appearance fee - Full day | 1 | Day | 200.00 | 200.00 |

✂ NDS invoice version 3.2   Detach lower portion and return with your payment. Please do not staple check. ✂

Payment From

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

| | |
|---|---|
| Invoice No. | **A18040464** |
| Invoice Date | April 16, 2018 |
| Late After | May 24, 2018 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



Network
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

| | | | Page 2 of 2 |
|---|---|---|---|
| Invoice No. | | | **A18040464** |
| Invoice Date | | | **April 16, 2018** |
| Invoice Due | | | **May 24, 2018** |
| Balance Due | | | **0.00** |

## Payments

| Date received | Payment details | Cash receipt no. | | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|---|
| 8-6-2018 | Check 121342 | C183554 | | 4,264.30 | 4,264.30 |


**NETWORK**
DEPOSITION SERVICES

**I am an invoice.**
**Take me to your accounts**
**payable department.**

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

| | **Page 1 of 2** |
|---|---|
| Invoice No. | **A18060419** |
| Invoice Date | **April 16, 2018** |
| Invoice Due | **May 16, 2018** |
| Invoice Total | **3,677.76** |
| Balance Due | **3,677.76** |

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
|---|---|---|---|---|---|---|
| Noticed by | Michelle M. La Mar, Esq. | | | | | |
| **Deposition of** | **Donna Gomez** | | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | | 4:15-cv-01696-YGR | **201461** | 205625-10015 | 4-13-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Video Production and Processing | 1 | | 50.00 | 50.00 |
| Synchronized videotaped proceeding | 8.25 | Hours | 175.00 | 1,443.75 |
| On-site photocopying | 1 | | 1,800.00 | 1,800.00 |
| Printing, delivery and binding of documents requested before start of deposition | | | | |
| Delivery - Videography | 1 | | 20.00 | 20.00 |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| 5-17-2018 | Finance charge - 1 month | 1 | | | 49.71 |
| 6-17-2018 | Finance charge - 2 months | 1 | | | 50.45 |
| 7-17-2018 | Finance charge - 3 months | 1 | | | 51.21 |

NDS invoice version 3.2    Detach lower portion and return with your payment. Please do not staple check.

✂- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - ✂

Payment From

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| Invoice No. | **A18060419** |
|---|---|
| Invoice Date | April 16, 2018 |
| Late After | May 16, 2018 |
| Total Due | 3,677.76 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



**Network**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

|  |  |
|---|---|
| | **Page 2 of 2** |
| Invoice No. | **A18060419** |
| Invoice Date | **April 16, 2018** |
| Invoice Due | **May 16, 2018** |
| Balance Due | **3,677.76** |

| Date | Description | Quantity | Units | Price | Extended |
|------|-------------|----------|-------|-------|----------|
| 8-17-2018 | Finance charge - 4 months | 1 | | | 51.98 |
| 9-17-2018 | Finance charge - 5 months | 1 | | | 52.76 |
| 10-17-2018 | Finance charge - 6 months | 1 | | | 53.55 |
| 11-17-2018 | Finance charge - 7 months | 1 | | | 54.35 |

A – 82



**NETWORK**
DEPOSITION SERVICES

I am an invoice.
Take me to your accounts
payable department.

| | |
|---|---|
| Invoice No. | **A17030553** |
| Invoice Date | **March 17, 2017** |
| Invoice Due | **May 1, 2017** |
| Invoice Total | **3,524.57** |
| Balance Due | **0.00** |

**Page 1 of 2**

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Patrick N. Downes, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| | |
|---|---|
| Noticing firm | Loeb & Loeb LLP - Los Angeles |
| Noticed by | Patrick N. Downes, Esq. |
| **Deposition of** | **David Neumark, Ph.D. - Volume 1** |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD |

| | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
|---|---|---|---|---|
| | 4:15-cv-01696-YGR | **190350** | 205625-10015 | 3-15-2017 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Rough ASCII | 202 | Pages | 1.25 | 252.50 |
| Transcript O+1 - Expert/Technical | 202 | Pages | 4.90 | 989.80 |
| Exhibit Copies | 168 | Pages | 0.45 | 75.60 |
| Color Exhibit Copies | 4 | Pages | 1.00 | 4.00 |
| Technology and Litigation Support Package | 1 | | 30.00 | 30.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcripts | 1 | | 20.00 | 20.00 |
| 2 business day expedite (90%) - Expert/Technical | 202 | Pages | 4.41 | 890.82 |
| Transcript video surcharge | 202 | Pages | 0.30 | 60.60 |
| Video Production and Processing | 1 | | 30.00 | 30.00 |

NDS invoice version 3.2     Detach lower portion and return with your payment. Please do not staple check.

Payment From

Loeb & Loeb LLP
Attention: Patrick N. Downes, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

| | |
|---|---|
| Invoice No. | **A17030553** |
| Invoice Date | March 17, 2017 |
| Late After | May 1, 2017 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



**NETWORK**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

| | Page 2 of 2 |
|---|---|
| Invoice No. | **A17030553** |
| Invoice Date | **March 17, 2017** |
| Invoice Due | **May 1, 2017** |
| Balance Due | **0.00** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Patrick N. Downes, Esq. | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
| **Deposition of** | **David Neumark, Ph.D. - Volume 1** | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **190350** | 205625-10015 | 3-15-2017 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Synchronized videotaped proceeding 2 hour minimum | 1 | | 395.00 | 395.00 |
| Synchronized videotaped proceeding additional hours | 4.75 | Hours | 155.00 | 736.25 |

**Payments**

| Date received | Payment details | Cash receipt no. | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|
| 5-3-2017 | Check 112898 | C172056 | 3,524.57 | 3,524.57 |

A – 83


**NETWORK**
DEPOSITION SERVICES

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

I am an invoice.
Take me to your accounts
payable department.

|  |  |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A17060469** |
| Invoice Date | **June 15, 2017** |
| Invoice Due | **July 17, 2017** |
| Invoice Total | **5,266.67** |
| Balance Due | **5,266.67** |

Payment Processing Information
CASE DISMISSED 10/27/17.

Loeb & Loeb LLP
Attention: Davonna Brockman
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Michelle M. La Mar, Esq. | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
| **Deposition of** | **Salah Bedeiwi - Volume 1** | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | 192675 | 205625-10015 | 6-7-2017 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript O+1 - Business Litigation | 286 | Pages | 4.75 | 1,358.50 |
| Exhibit Copies | 60 | Pages | 0.45 | 27.00 |
| Color Exhibit Copies | 24 | Pages | 1.00 | 24.00 |
| Waiting | 0.9 | Hours | 45.00 | 40.50 |
| Technology and Litigation Support Package | 1 | | 30.00 | 30.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcripts | 1 | | 20.00 | 20.00 |
| 6 business day expedite (50%) - Business Litigation | 286 | Pages | 2.38 | 680.68 |
| Transcript video surcharge | 286 | Pages | 0.30 | 85.80 |
| Video Production and Processing | 1 | | 30.00 | 30.00 |

NDS invoice version 3.2    Detach lower portion and return with your payment. Please do not staple check.

Payment From

Loeb & Loeb LLP
Attention: Davonna Brockman
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

_____

| Invoice No. | **A17060469** |
|---|---|
| Invoice Date | June 15, 2017 |
| Late After | July 17, 2017 |
| Total Due | 5,266.67 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



**Network**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

Page 2 of 2
Invoice No. **A17060469**
Invoice Date **June 15, 2017**
Invoice Due **July 17, 2017**
Balance Due **5,266.67**

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Michelle M. La Mar, Esq. | | NDS | Client | Deposition |
| **Deposition of** | **Salah Bedeiwi - Volume 1** | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **192675** | 205625-10015 | 6-7-2017 |

| | Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| | Synchronized videotaped proceeding 2 hour minimum | 1 | | 395.00 | 395.00 |
| | Synchronized videotaped proceeding additional hours | 4 | Hours | 155.00 | 620.00 |
| | Court reporter hourly fee | 5.5 | Hours | 65.00 | 357.50 |
| | Conference Room | 1 | | | 380.00 |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| 7-18-2017 | Finance charge - 1 month | 1 | | | 61.33 |
| 8-18-2017 | Finance charge - 2 months | 1 | | | 62.25 |
| 9-18-2017 | Finance charge - 3 months | 1 | | | 63.19 |
| 10-18-2017 | Finance charge - 4 months | 1 | | | 64.14 |
| 11-18-2017 | Finance charge - 5 months | 1 | | | 65.10 |
| 12-18-2017 | Finance charge - 6 months | 1 | | | 66.07 |
| 1-18-2018 | Finance charge - 7 months | 1 | | | 67.07 |
| 2-18-2018 | Finance charge - 8 months | 1 | | | 68.07 |
| 3-18-2018 | Finance charge - 9 months | 1 | | | 69.09 |
| 4-18-2018 | Finance charge - 10 months | 1 | | | 70.13 |
| 5-18-2018 | Finance charge - 11 months | 1 | | | 71.18 |
| 6-18-2018 | Finance charge - 12 months | 1 | | | 72.25 |
| 7-18-2018 | Finance charge - 13 months | 1 | | | 73.33 |
| 8-18-2018 | Finance charge - 14 months | 1 | | | 74.43 |
| 9-18-2018 | Finance charge - 15 months | 1 | | | 75.55 |
| 10-18-2018 | Finance charge - 16 months | 1 | | | 76.68 |
| 11-18-2018 | Finance charge - 17 months | 1 | | | 77.83 |

A – 84


**Network**
DEPOSITION SERVICES

I am an invoice.
Take me to your accounts
payable department.

| | |
|---|---|
| Invoice No. | **Page 1 of 2** |
| | **A17070168** |
| Invoice Date | **July 7, 2017** |
| Invoice Due | **August 8, 2017** |
| Invoice Total | **3,206.00** |
| Balance Due | **0.00** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Patrick N. Downes, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Patrick N. Downes, Esq. | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
| **Deposition of** | **Steven Webber** | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **192669** | 205625-10015 | 6-9-2017 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript O+1 - Business Litigation | 235 | Pages | 4.75 | 1,116.25 |
| Exhibit Copies | 105 | Pages | 0.45 | 47.25 |
| After 5 pm | 0.3 | Hours | 45.00 | 13.50 |
| Waiting | 1.3 | Hours | 45.00 | 58.50 |
| Technology and Litigation Support Package | 1 | | 30.00 | 30.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 20.00 | 20.00 |
| Federal Code Compliance - Letters and Delivery | 1 | | 20.00 | 20.00 |
| Transcript video surcharge | 235 | Pages | 0.30 | 70.50 |
| Video Production and Processing | 1 | | 30.00 | 30.00 |

NDS invoice version 3.2     Detach lower portion and return with your payment. Please do not staple check.

Payment From

Loeb & Loeb LLP
Attention: Patrick N. Downes, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| | |
|---|---|
| Invoice No. | **A17070168** |
| Invoice Date | July 7, 2017 |
| Late After | August 8, 2017 |
| Total Due | 0.00 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



**Network**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

|  | |
|---|---|
| | **Page 2 of 2** |
| Invoice No. | **A17070168** |
| Invoice Date | **July 7, 2017** |
| Invoice Due | **August 8, 2017** |
| Balance Due | **0.00** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Patrick N. Downes, Esq. | | NDS | Client | Deposition |
| **Deposition of** | **Steven Webber** | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **192669** | 205625-10015 | 6-9-2017 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Synchronized videotaped proceeding 2 hour minimum | 1 | | 395.00 | 395.00 |
| Synchronized videotaped proceeding additional hours | 7 | Hours | 155.00 | 1,085.00 |
| Conference Room | 1 | | | 280.00 |

## Payments

| Date received | Payment details | Cash receipt no. | Total cash receipt | Applied to this invoice |
|---|---|---|---|---|
| 7-28-2017 | Check 114334 | C173670 | 4,814.12 | 3,206.00 |

A – 85



**NETWORK**
DEPOSITION SERVICES

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

I am an invoice.
Take me to your accounts
payable department.

| | |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A18040437** |
| Invoice Date | **April 13, 2018** |
| Invoice Due | **May 16, 2018** |
| Invoice Total | **4,459.69** |
| Balance Due | **4,459.69** |

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Michelle M. La Mar, Esq. | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
| **Deposition of** | Paul P. Devenny | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **201463** | 205625-10015 | 4-2-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Rough ASCII | 277 | Pages | 1.50 | 415.50 |
| Transcript O+1 - Business Litigation | 277 | Pages | 5.50 | 1,523.50 |
| Exhibit Copies | 74 | Pages | 0.55 | 40.70 |
| Color Exhibit Copies | 19 | Pages | 1.50 | 28.50 |
| Technology and Litigation Support Package | 1 | | 35.00 | 35.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 25.00 | 25.00 |
| Transcript video surcharge | 277 | Pages | 0.40 | 110.80 |
| Video Production and Processing | 1 | | 30.00 | 30.00 |
| Synchronized videotaped proceeding 2 hour minimum | 1 | | 395.00 | 395.00 |

NDS invoice version 3.2   Detach lower portion and return with your payment. Please do not staple check.

Payment From

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

| | |
|---|---|
| Invoice No. | **A18040437** |
| Invoice Date | April 13, 2018 |
| Late After | May 16, 2018 |
| Total Due | 4,459.69 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



# Network
### DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

|  | Page 2 of 2 |
|---|---|
| Invoice No. | **A18040437** |
| Invoice Date | **April 13, 2018** |
| Invoice Due | **May 16, 2018** |
| Balance Due | **4,459.69** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Michelle M. La Mar, Esq. | | NDS | Client | Deposition |
| **Deposition of** | **Paul P. Devenny** | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **201463** | 205625-10015 | 4-2-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Synchronized videotaped proceeding additional hours | 4 | Hours | 155.00 | 620.00 |
| Appearance fee - Full day | 1 | Day | 300.00 | 300.00 |
| Exhibit Copies | 826 | Pages | 0.55 | 454.30 |
| Documents printed at depo location for Loeb & Loeb LLP | | | | |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| 5-17-2018 | Finance charge - 1 month | 1 | | | 60.27 |
| 6-17-2018 | Finance charge - 2 months | 1 | | | 61.18 |
| 7-17-2018 | Finance charge - 3 months | 1 | | | 62.10 |
| 8-17-2018 | Finance charge - 4 months | 1 | | | 63.03 |
| 9-17-2018 | Finance charge - 5 months | 1 | | | 63.97 |
| 10-17-2018 | Finance charge - 6 months | 1 | | | 64.93 |
| 11-17-2018 | Finance charge - 7 months | 1 | | | 65.91 |

A – 86



**I am an invoice.**
**Take me to your accounts**
**payable department.**

| | |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A18100519** |
| Invoice Date | **October 16, 2018** |
| Invoice Due | **November 15, 2018** |
| Invoice Total | **1,780.31** |
| Balance Due | **1,780.31** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Terry D. Garnett, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Terry D. Garnett, Esq. | | NDS | Client | Deposition |
| **Deposition of** | **Chad Cooper** | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **207062** | 205625-10015 | 10-10-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript O+1 - Business Litigation | 111 | Pages | 5.25 | 582.75 |
| Exhibit Copies | 64 | Pages | 0.65 | 41.60 |
| Color Exhibit Copies | 12 | Pages | 1.50 | 18.00 |
| Waiting | 1 | Hours | 45.00 | 45.00 |
| Reporter Parking | 1 | | | 14.50 |
| Technology and Litigation Support Package | 1 | | 50.00 | 50.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcripts | 1 | | 25.00 | 25.00 |
| 5 business day expedite (60%) - Business Litigation | 111 | Pages | 3.15 | 349.65 |

NDS invoice version 3.2   ✂ Detach lower portion and return with your payment. Please do not staple check. ✂

Payment From

Loeb & Loeb LLP
Attention: Terry D. Garnett, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| | |
|---|---|
| Invoice No. | **A18100519** |
| Invoice Date | October 16, 2018 |
| Late After | November 15, 2018 |
| Total Due | 1,780.31 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



**Network**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

| | |
|---|---|
| | **Page 2 of 2** |
| Invoice No. | **A18100519** |
| Invoice Date | **October 16, 2018** |
| Invoice Due | **November 15, 2018** |
| Balance Due | **1,780.31** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
|---|---|---|---|---|---|---|
| Noticed by | Terry D. Garnett, Esq. | | | | | |
| **Deposition of** | **Chad Cooper** | | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | | 4:15-cv-01696-YGR | **207062** | 205625-10015 | 10-10-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Delivery - Exhibits | 1 | | 30.00 | 30.00 |
| Expedited delivery of exhibits from reporter to NDS | | | | |
| Conference Room | 1 | | | 295.00 |
| Court reporter hourly fee | 3.5 | Hours | 75.00 | 262.50 |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| 11-16-2018 | Finance charge - 1 month | 1 | | | 26.31 |

A – 87


# NETWORK
DEPOSITION SERVICES

**I am an invoice.**
**Take me to your accounts**
**payable department.**

|  |  |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A18100638** |
| Invoice Date | **October 19, 2018** |
| Invoice Due | **November 18, 2018** |
| Invoice Total | **2,066.59** |
| Balance Due | **2,066.59** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Terry D. Garnett, Esq. | | | | |
| **Deposition of** | **Speak Williams** | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **207058** | 205625-10015 | 10-16-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript O+1 - Business Litigation | 152 | Pages | 5.50 | 836.00 |
| Exhibit Copies | 117 | Pages | 0.65 | 76.05 |
| Reporter Parking | 1 | | | 13.00 |
| Technology and Litigation Support Package | 1 | | 50.00 | 50.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Original Transcript | 1 | | 55.00 | 55.00 |
| Delivery and Handling of Transcript Copy | 1 | | 25.00 | 25.00 |
| Next business day expedite (100%) - Business Litigation | 152 | Pages | 5.50 | 836.00 |
| Appearance fee - Full day | 1 | Day | 75.00 | 75.00 |

NDS invoice version 3.2      Detach lower portion and return with your payment. Please do not staple check.

Payment From

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| Invoice No. | **A18100638** |
|---|---|
| Invoice Date | October 19, 2018 |
| Late After | November 18, 2018 |
| Total Due | 2,066.59 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



**Network**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

| | | Page 2 of 2 |
|---|---|---|
| Invoice No. | | **A18100638** |
| Invoice Date | | **October 19, 2018** |
| Invoice Due | | **November 18, 2018** |
| Balance Due | | **2,066.59** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
|---|---|---|---|---|---|---|
| Noticed by | Terry D. Garnett, Esq. | | | | | |
| **Deposition of** | **Speak Williams** | | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | | 4:15-cv-01696-YGR | **207058** | 205625-10015 | 10-16-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Delivery - Exhibits | 1 | | 30.00 | 30.00 |
| Expedited delivery of exhibits from reporter to NXDS | | | | |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| 11-19-2018 | Finance charge - 1 month | 1 | | | 30.54 |

A – 88



**NETWORK**
DEPOSITION SERVICES

**I am an invoice.**
**Take me to your accounts**
**payable department.**

| | **Page 1 of 2** |
|---|---|
| Invoice No. | **A18100667** |
| Invoice Date | **October 22, 2018** |
| Invoice Due | **November 21, 2018** |
| Invoice Total | **1,542.06** |
| Balance Due | **1,542.06** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Davonna Brockman
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Terry D. Garnett, Esq. | | NDS | Client | Deposition |
| **Deposition of** | **George Boguslaw** | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **207061** | 205625-10015 | 10-18-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript O+1 - Business Litigation | 124 | Pages | 5.25 | 651.00 |
| Exhibit Copies | 95 | Pages | 0.65 | 61.75 |
| Technology and Litigation Support Package | 1 | | 50.00 | 50.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcripts | 1 | | 25.00 | 25.00 |
| 2 business day expedite (90%) - Business Litigation | 124 | Pages | 4.73 | 586.52 |
| Delivery - Exhibits | 1 | | 30.00 | 30.00 |
| Expedited delivery of exhibits from reporter to NDS | | | | |
| Appearance fee - Half day | 1 | Half day | 75.00 | 75.00 |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|

NDS invoice version 3.2      Detach lower portion and return with your payment. Please do not staple check.

Payment From

Loeb & Loeb LLP
Attention: Davonna Brockman
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

_____

| Invoice No. | **A18100667** |
|---|---|
| Invoice Date | October 22, 2018 |
| Late After | November 21, 2018 |
| Total Due | 1,542.06 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



**Network**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

| | | Page 2 of 2 |
|---|---|---|
| Invoice No. | | A18100667 |
| Invoice Date | | October 22, 2018 |
| Invoice Due | | November 21, 2018 |
| Balance Due | | 1,542.06 |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| 11-22-2018 | Finance charge - 1 month | 1 | | | 22.79 |

A – 89



# NETWORK
### DEPOSITION SERVICES

**I am an invoice.**
**Take me to your accounts**
**payable department.**

| | |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A18100669** |
| Invoice Date | **October 22, 2018** |
| Invoice Due | **November 21, 2018** |
| Invoice Total | **2,306.59** |
| Balance Due | **2,306.59** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Davonna Brockman
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | NDS | Client | Deposition |
|---|---|---|---|---|---|---|
| Noticed by | Terry D. Garnett, Esq. | | Case No. | Job No. | Matter No. | Date |
| **Deposition of** | **James Timothy Jordan** | | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | | 4:15-cv-01696-YGR | **207059** | 205625-10015 | 10-19-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| – Transcript O+1 - Business Litigation | 179 | Pages | 5.25 | 939.75 |
| – Exhibit Copies | 120 | Pages | 0.65 | 78.00 |
| Technology and Litigation Support Package | 1 | | 50.00 | 50.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 25.00 | 25.00 |
| Next business day expedite (100%) - Business Litigation | 179 | Pages | 5.25 | 939.75 |
| Federal Code Compliance - Letters and Delivery | 1 | | 20.00 | 20.00 |
| Delivery - Exhibits | 1 | | 30.00 | 30.00 |
| Expedited delivery of exhibits from reporter to NDS | | | | |
| – Appearance fee - Full day | 1 | Day | 150.00 | 150.00 |

NDS invoice version 3.2      Detach lower portion and return with your payment. Please do not staple check.

✂- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -✂

Payment From

Loeb & Loeb LLP
Attention: Davonna Brockman
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| | |
|---|---|
| Invoice No. | **A18100669** |
| Invoice Date | October 22, 2018 |
| Late After | November 21, 2018 |
| Total Due | 2,306.59 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



**Network**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

|  | Page 2 of 2 |
| --- | --- |
| Invoice No. | **A18100669** |
| Invoice Date | **October 22, 2018** |
| Invoice Due | **November 21, 2018** |
| Balance Due | **2,306.59** |

| Date | Description | Quantity | Units | Price | Extended |
| --- | --- | --- | --- | --- | --- |
| 11-22-2018 | Finance charge - 1 month | 1 | | | 34.09 |

A – 90



# NETWORK
### DEPOSITION SERVICES

**I am an invoice.**
**Take me to your accounts**
**payable department.**

| | |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A18100830** |
| Invoice Date | **October 26, 2018** |
| Invoice Due | **November 25, 2018** |
| Invoice Total | **1,861.71** |
| Balance Due | **1,861.71** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Davonna Brockman
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Terry D. Garnett, Esq. | | NDS | Client | Deposition |
| **Deposition of** | **John Goodwin** | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **207060** | 205625-10015 | 10-22-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript O+1 - Business Litigation | 103 | Pages | 5.75 | 592.25 |
| Exhibit Copies | 48 | Pages | 0.65 | 31.20 |
| Technology and Litigation Support Package | 1 | | 50.00 | 50.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcripts | 1 | | 25.00 | 25.00 |
| Next business day expedite (100%) - Business Litigation | 103 | Pages | 5.25 | 540.75 |
| Delivery - Exhibits | 1 | | 30.00 | 30.00 |
| Delivery of expedite exhibits to NDS. | | | | |
| Conference Room | 1 | | | 425.00 |
| Appearance fee - Half day | 1 | Half day | 100.00 | 100.00 |

NDS invoice version 3.2    Detach lower portion and return with your payment. Please do not staple check.

✂- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - ✂

Payment From

Loeb & Loeb LLP
Attention: Davonna Brockman
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| Invoice No. | **A18100830** |
|---|---|
| Invoice Date | October 26, 2018 |
| Late After | November 25, 2018 |
| Total Due | 1,861.71 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



**Network**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

|  | **Page 2 of 2** |
| --- | --- |
| Invoice No. | **A18100830** |
| Invoice Date | **October 26, 2018** |
| Invoice Due | **November 25, 2018** |
| Balance Due | **1,861.71** |

| Date | Description | Quantity | Units | Price | Extended |
| --- | --- | --- | --- | --- | --- |
| 11-26-2018 | Finance charge - 1 month | 1 | | | 27.51 |

A – 91



## NETWORK
### DEPOSITION SERVICES

**I am an invoice.**
**Take me to your accounts**
**payable department.**

| | Page 1 of 2 |
|---|---|
| Invoice No. | **A18100960** |
| Invoice Date | **October 31, 2018** |
| Invoice Due | **November 30, 2018** |
| Invoice Total | **2,385.30** |
| Balance Due | **2,385.30** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Erin M. Smith, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Erin M. Smith, Esq. | | NDS Job No. | Client Matter No. | Deposition Date |
| **Deposition of** | **Kim Waysack** | Case No. | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **207674** | 205625-10015 | 10-24-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript O+1 - Business Litigation | 191 | Pages | 5.25 | 1,002.75 |
| Exhibit Copies | 91 | Pages | 0.65 | 59.15 |
| Color Exhibit Copies | 13 | Pages | 1.50 | 19.50 |
| Reporter Parking | 1 | | | 12.00 |
| Technology and Litigation Support Package | 1 | | 50.00 | 50.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcripts | 1 | | 25.00 | 25.00 |
| 5 business day expedite (60%) - Business Litigation | 191 | Pages | 3.15 | 601.65 |
| Delivery - Exhibits | 1 | | 30.00 | 30.00 |
| Expedited delivery of exhibits from reporter to NDS | | | | |

NDS invoice version 3.2      ✂ Detach lower portion and return with your payment. Please do not staple check. ✂

Payment From

Loeb & Loeb LLP
Attention: Erin M. Smith, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| Invoice No. | **A18100960** |
|---|---|
| Invoice Date | October 31, 2018 |
| Late After | November 30, 2018 |
| Total Due | 2,385.30 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



**NETWORK**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

|  | **Page 2 of 2** |
|---|---|
| Invoice No. | **A18100960** |
| Invoice Date | **October 31, 2018** |
| Invoice Due | **November 30, 2018** |
| Balance Due | **2,385.30** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
|---|---|---|---|---|---|
| Noticed by | Erin M. Smith, Esq. | | | | |
| **Deposition of** | **Kim Waysack** | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **207674** | 205625-10015 | 10-24-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Conference Room | 1 | | | 360.00 |
| Appearance fee - Full day | 1 | Day | 150.00 | 150.00 |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| 12-1-2018 | Finance charge - 1 month | 1 | | | 35.25 |

A – 92


**NETWORK** DEPOSITION SERVICES

I am an invoice.
Take me to your accounts
payable department.

| | Page 1 of 2 |
|---|---|
| Invoice No. | **A18110009** |
| Invoice Date | **November 1, 2018** |
| Invoice Due | **December 1, 2018** |
| Invoice Total | **1,997.77** |
| Balance Due | **1,997.77** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Davonna Brockman
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Erin M. Smith, Esq. | | NDS Job No. | Client Matter No. | Deposition Date |
| **Deposition of** | **Frances Mae Greitl** | Case No. | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **207056** | 205625-10015 | 10-23-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Rough ASCII | 193 | Pages | 1.50 | 289.50 |
| Transcript O+1 - Business Litigation | 193 | Pages | 5.25 | 1,013.25 |
| Exhibit Copies | 78 | Pages | 0.65 | 50.70 |
| Color Exhibit Copies | 23 | Pages | 1.50 | 34.50 |
| Reporter Parking | 1 | | | 30.00 |
| Technology and Litigation Support Package | 1 | | 50.00 | 50.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcripts | 1 | | 25.00 | 25.00 |
| 7 business day expedite (40%) - Business Litigation | 193 | Pages | 2.10 | 405.30 |

✂  NDS invoice version 3.2   Detach lower portion and return with your payment. Please do not staple check.   ✂

Payment From

Loeb & Loeb LLP
Attention: Davonna Brockman
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| Invoice No. | **A18110009** |
|---|---|
| Invoice Date | November 1, 2018 |
| Late After | December 1, 2018 |
| Total Due | 1,997.77 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



**Network**
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

| | |
|---|---|
| | **Page 2 of 2** |
| Invoice No. | **A18110009** |
| Invoice Date | **November 1, 2018** |
| Invoice Due | **December 1, 2018** |
| Balance Due | **1,997.77** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Erin M. Smith, Esq. | | | | |
| **Deposition of** | **Frances Mae Greitl** | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **207056** | 205625-10015 | 10-23-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Delivery - Exhibits | 1 | | 30.00 | 30.00 |
| Expedited delivery of exhibits from reporter to NDS | | | | |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| 12-2-2018 | Finance charge - 1 month | 1 | | | 29.52 |

A – 93


**Network**
DEPOSITION SERVICES

| | |
|---|---|
| **I am an invoice.** | **Page 1 of 2** |
| **Take me to your accounts** | |
| **payable department.** | |

| | |
|---|---|
| Invoice No. | **A18040452** |
| Invoice Date | **April 16, 2018** |
| Invoice Due | **May 24, 2018** |
| Invoice Total | **5,338.08** |
| Balance Due | **5,338.08** |

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
|---|---|---|---|---|---|
| Noticed by | Michelle M. La Mar, Esq. | | NDS | Client | Deposition |
| Deposition of | **Hannah T. Russo - Volume 1** | Case No. | Job No. | Matter No. | Date |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | 201460 | 205625-10015 | 4-10-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Transcript O+1 - Business Litigation | 359 | Pages | 6.00 | 2,154.00 |
| Exhibit Copies | 51 | Pages | 0.55 | 28.05 |
| Exhibits Bound Separately | 2 | Volumes | 10.00 | 20.00 |
| Reporter Parking | 1 | | | 20.00 |
| Technology and Litigation Support Package | 1 | | 35.00 | 35.00 |
| Transcript Production, Processing and Binding | 1 | | 40.00 | 40.00 |
| Delivery and Handling of Transcript Copy | 1 | | 25.00 | 25.00 |
| 3 business day expedite (80%) - Business Litigation | 359 | Pages | 4.80 | 1,723.20 |
| Federal Code Compliance - Letters and Delivery | 1 | | 35.00 | 35.00 |
| Transcript video surcharge | 359 | Pages | 0.50 | 179.50 |

NDS invoice version 3.2    Detach lower portion and return with your payment. Please do not staple check.

✂- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - ✂

Payment From

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

_____

| | |
|---|---|
| Invoice No. | **A18040452** |
| Invoice Date | April 16, 2018 |
| Late After | May 24, 2018 |
| Total Due | 5,338.08 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067


# Network
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

**Page 2 of 2**

| | |
|---|---|
| Invoice No. | **A18040452** |
| Invoice Date | **April 16, 2018** |
| Invoice Due | **May 24, 2018** |
| Balance Due | **5,338.08** |

| Noticing firm | Loeb & Loeb LLP - Los Angeles | | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
|---|---|---|---|---|---|---|
| Noticed by | Michelle M. La Mar, Esq. | | | | | |
| **Deposition of** | **Hannah T. Russo - Volume 1** | | 4:15-cv-01696-YGR | **201460** | 205625-10015 | 4-10-2018 |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | | | | | |

| | Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| | Appearance fee - Full day | 1 | Day | 200.00 | 200.00 |
| | Conference Room | 1 | | | 350.00 |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| 5-25-2018 | Finance charge - 1 month | 1 | | | 72.15 |
| 6-25-2018 | Finance charge - 2 months | 1 | | | 73.23 |
| 7-25-2018 | Finance charge - 3 months | 1 | | | 74.33 |
| 8-25-2018 | Finance charge - 4 months | 1 | | | 75.44 |
| 9-25-2018 | Finance charge - 5 months | 1 | | | 76.57 |
| 10-25-2018 | Finance charge - 6 months | 1 | | | 77.72 |
| 11-25-2018 | Finance charge - 7 months | 1 | | | 78.89 |



**Network**
DEPOSITION SERVICES

Network Deposition Services, Inc.
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • (800) 788-2021
Fax (310) 557-3555 • networkdepo.com

**I am an invoice.
Take me to your accounts
payable department.**

| | |
|---|---|
| | **Page 1 of 2** |
| Invoice No. | **A18060420** |
| Invoice Date | **April 16, 2018** |
| Invoice Due | **May 16, 2018** |
| Invoice Total | **2,563.18** |
| Balance Due | **2,563.18** |

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Make checks payable to Network Deposition
Services, Inc. • Our tax ID # is 77-0591481. •
A service fee of 1.5% per month may be added
to any invoice over 30 days old.

| | | Case No. | NDS Job No. | Client Matter No. | Deposition Date |
|---|---|---|---|---|---|
| Noticing firm | Loeb & Loeb LLP - Los Angeles | | | | |
| Noticed by | Michelle M. La Mar, Esq. | | | | |
| **Deposition of** | **Hannah T. Russo - Volume 1** | | | | |
| Caption | Christopher Slaight vs. Tata Consultancy Services, LTD | 4:15-cv-01696-YGR | **201460** | 205625-10015 | 4-10-2018 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Video Production and Processing | 1 | | 50.00 | 50.00 |
| Synchronized videotaped proceeding | 8.5 | Hours | 175.00 | 1,487.50 |
| Videographer Parking | 1 | | | 22.00 |
| On-site photocopying | 1 | | 750.00 | 750.00 |
| Printing, delivery and binding of documents requested before start of deposition | | | | |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| 5-17-2018 | Finance charge - 1 month | 1 | | | 34.64 |
| 6-17-2018 | Finance charge - 2 months | 1 | | | 35.16 |
| 7-17-2018 | Finance charge - 3 months | 1 | | | 35.69 |

NDS invoice version 3.2      Detach lower portion and return with your payment. Please do not staple check.

✂ - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - ✂

Payment From

Loeb & Loeb LLP
Attention: Michelle M. La Mar, Esq.
10100 Santa Monica Boulevard
Suite 2200
Los Angeles, CA 90067

Write notes or address changes below

_____

_____

_____

_____

| | |
|---|---|
| Invoice No. | **A18060420** |
| Invoice Date | April 16, 2018 |
| Late After | May 16, 2018 |
| Total Due | 2,563.18 |
| Amount Enclosed | |

Mail Payment To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067



# Network
DEPOSITION SERVICES

Network Deposition Services, Inc.
See page 1 for contact information

**Page 2 of 2**

| | |
|---|---|
| Invoice No. | **A18060420** |
| Invoice Date | **April 16, 2018** |
| Invoice Due | **May 16, 2018** |
| Balance Due | **2,563.18** |

| Date | Description | Quantity | Units | Price | Extended |
|---|---|---|---|---|---|
| 8-17-2018 | Finance charge - 4 months | 1 | | | 36.22 |
| 9-17-2018 | Finance charge - 5 months | 1 | | | 36.77 |
| 10-17-2018 | Finance charge - 6 months | 1 | | | 37.32 |
| 11-17-2018 | Finance charge - 7 months | 1 | | | 37.88 |

A – 94



**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

# INVOICE

**DATE:** 4/18/2017
**INVOICE #** 033117-600624

**Bill To:**        Bernard R. Given II Esq.
                    Loeb & Loeb LLP
                    10100 Santa Monica Boulevard
                    Suite 2200
                    Los Angeles, CA 90067

**CASE:**       Steven Heldt, et al v. Tata Consultancy Services, Ltd.
**WITNESS:**    George Edward Anderson
**DATE:**       3/31/2017
**LOCATION:**   Los Angeles, CA

**Billing Comments / Instructions:**

| SHIP VIA | Overnight | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Certified Transcript | 175 | $3.35 | $586.25 |
| Rough Transcript | 175 | $1.50 | $262.50 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 185 | $0.25 | $46.25 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |
| | | SUBTOTAL | $895.00 |
| | | SHIPPING & HANDLING | $55.00 |
| | | TOTAL | $950.00 |

Please make all checks payable to: TSG Reporting, Inc.        Federal ID # 41-2085745
Remit to: TSG Reporting, Inc.  747 Third Avenue, Suite 10A  New York, NY 10017
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**

A – 95

**Summitt Reprographics**

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/20/2018 | 102166 |

| BILL TO |
|---------|
| LOEB & LOEB<br>10100 SANTA MONICA BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90067<br>ATTN: DAVONNA BROCKMAN |

| CLIENT # | REP |
|----------|-----|
| (205625-10015 | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|---------:|-------------|-------:|
| 14,712 | COPIES | 1,324.08T |
| 7,208 | COLOR COPIES | 3,964.40T |
| 50 | 3 RING BINDERS | 850.00T |
| 1,727 | TABS | 431.75T |
| | Sales Tax | 624.17 |

| Total | $7,194.40 |
|-------|-----------|

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMIT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

**Summitt Reprographics**                                        **APRIL 268**

| | |
|---|---|
| **From:** | dbrockman@loeb.com |
| **Sent:** | Friday, April 20, 2018 7:31 PM |
| **To:** | Summitt Reprographics; craigsommerstein@yahoo.com |
| **Subject:** | Buchanan, et al. v. TCS |

**You have received 1 secure file from dbrockman@loeb.com.**
Use the secure link below to download.

Hi Craig, it is taking longer than I expected. I will send each binder needed separately.

Binder 1:

Kant Protective Order and Exhibits

Finishing

Color for color

3 ring binder

Side numbered tabs beginning with #1

7 binders

You can put the exhibits in the order of the numbers (I understand some numbers are duplicates).  Call me with any questions.  Thanks.

**Secure File Downloads:**
Available until: **20 May 2018**

Click link to download:

**Kant Protective Order.zip**
47.02 MB, Fingerprint: 2cf639f2c6b27594dfd298b1e10908a1 (What is this?)

You have received attachment link(s) within this email sent via Accellion Secure File Transfer. To retrieve the attachment(s), please click on the link(s). To learn how your company can benefit from Accellion Secure File Transfer, please visit http://www.accellion.com

1

A – 96

**Summitt Reprographics**

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/30/2015 | 88200 |

| BILL TO |
|---------|
| LOEB & LOEB<br>10100 SANTA MONICA BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90067<br>ATTN:ryan meshell |

| CLIENT # | REP |
|----------|-----|
| 205625-10015 | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 3,496 | tiff/ocr/format exels | 314.64T |
| | Sales Tax | 28.32 |

| | Total | $342.96 |
|--|-------|---------|

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMITT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

**JUNE 321**

## Summitt

| | |
|---|---|
| **From:** | Ryan Meshell <rmeshell@loeb.com> |
| **Sent:** | Tuesday, June 30, 2015 4:24 PM |
| **To:** | Summitt; craig yahoo |
| **Subject:** | NEW PROJECT - 205625-10015 Tata America re Heldt |

Client/Matter: **205625-10015 Tata America re Heldt**
Starting Control Number: **H000001**
Volume: **H001**
Extracted Text/OCR: **Yes**
Export format: **Single-page Tiff Images & multi-page TEXT files for searching with DAT & OPT files for Relativity Import.**
Delivery format: **FTP site**
Endorse Images?: **No**
Custodians:
When do I need it?: **first thing in the morning 7-1-2015**
Where to find this?: RAR file on FTP site in this directory: **/Incoming Jobs from LOEB to Summitt/2015 JOBS/06 JUNE JOBS/06-30-2015**

Convert these various native files into single-page TIFF format with Relativity load files. Please paginate on a page level. Please OCR (or extract text) for documents & export as multi-page TEXT files for Relativity import (reference the text file's location in the DAT file). Collect as much metadata as you can using Loeb's firm specs. No Excel Tiff page cut off needed if there are any. Pacific Time Zone.

Please call or email me with any questions.

Thanks,

Ryan Meshell
Litigation Support Analyst
310-282-2265

**Ryan Meshell**
*Litigation Support Analyst*



10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
**Direct Dial:** 310.282.2265 | **Fax:** 310.919.2945 | **E-mail:** rmeshell@loeb.com

Los Angeles | New York | Chicago | Nashville | Washington, DC | Beijing | Hong Kong | www.loeb.com

CONFIDENTIALITY NOTICE. This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

A – 97

**Summitt Reprographics**

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/14/2015 | 88371 |

| BILL TO |
|---------|
| LOEB & LOEB<br>10100 SANTA MONICA BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90067<br>ATTN:VIRGINIA BRISENO |

| CLIENT # | REP |
|----------|-----|
| 205625-10015 | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 12,675 | elabel control number/print<br>Sales Tax | 1,140.75T<br>102.67 |

| Total | $1,243.42 |
|-------|-----------|

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMITT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

Summitt                                                          JULY 106

| | |
|---|---|
| **From:** | Ryan Meshell <rmeshell@loeb.com> |
| **Sent:** | Tuesday, July 14, 2015 4:20 PM |
| **To:** | Virginia Briseno; craig yahoo; Summitt |
| **Subject:** | RUSH PRINT REQUEST - 205625-10015 Tata America re Heldt |

Craig,

We would like ALL processed docs in the 205625-10015 Tata America re Heldt matter. All volumes **H001, H002 & H003 (H000001 – H012675)** should be printed & slip sheeted. Please endorse the control number on the bottom right corner of the page. Keep family docs (parent doc/email & attachment(s)) physically clustered together to indicate to the reviewing attorney when she grabs a family of docs that it is inclusive.

**UNLESS VIRGINIA DISAGREES WITH ANY OF THESE REQUESTS**

We would like to have this back sometime tomorrow. Let us know if you have any questions.

Thanks,


Ryan Meshell
Litigation Support Analyst
310-282-2265

**Ryan Meshell**
*Litigation Support Analyst*

[x]

10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
**Direct Dial:** 310.282.2265 | Fax: 310.919.2945 | E-mail: rmeshell@loeb.com
**Los Angeles | New York | Chicago | Nashville | Washington, DC | Beijing | Hong Kong | www.loeb.com**

---

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

A – 98

**Summitt Reprographics**

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/7/2015 | 88289 |

| BILL TO |
|---------|
| LOEB & LOEB<br>10100 SANTA MONICA BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90067<br>ATTN:RYAN MESHELL. |

| CLIENT # | REP |
|----------|-----|
| 205625-10015 | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 528 | TIFF/OCR | 36.96T |
| 1 | LABOR HOURS   EXCEL SPREADSHEET FORMAT | 35.00 |
| | Sales Tax | 3.33 |
| | **Total** | $75.29 |

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMITT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

JULY 038

**Summitt**

| | |
|---|---|
| **From:** | Ryan Meshell <rmeshell@loeb.com> |
| **Sent:** | Tuesday, July 07, 2015 12:16 PM |
| **To:** | craig yahoo; Summitt |
| **Subject:** | RUSH PROJECT!! - 205625-10015 Tata America re Heldt |

Client/Matter: **205625-10015 Tata America re Heldt**
Starting Control Number: **ML0595047**
Volume: **ML030**
Extracted Text/OCR: **Yes**
Export format: **Single-page Tiff Images & multi-page TEXT files for searching with DAT & OPT files for Relativity Import.**
Delivery format: **FTP site**
Endorse Images?: **No**
Custodians:
When do I need it?: **ASAP!!! The attorney needs to review these docs & do redactions**
Where to find this?: **on FTP site in this directory:** ███████████████████████

Convert these various native files into single-page TIFF format with Relativity load files. Please paginate on a page level. Please OCR (or extract text) for documents & export as multi-page TEXT files for Relativity import (reference the text file's location in the DAT file). Collect as much metadata as you can using Loeb's firm specs. No Excel Tiff page cut off needed. Pacific Time Zone.

**A NOTE FROM THE ATTORNEY:**

Ryan,

In the spreadsheet "GSFI Conduit Opportunities Master Spreadsheet.xls" there is text in the gray area under the main table on some of the worksheets. We need to make sure this text is included on the images. I suspect it might be outside the print area as it is currently saved.

Please call or email me with any questions.

Thanks,

Ryan Meshell
Litigation Support Analyst
310-282-2265

**Ryan Meshell**
*Litigation Support Analyst*

[x] ═══════════
10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
Direct Dial: 310.282.2265 | Fax: 310.919.2945 | E-mail: rmeshell@loeb.com
Los Angeles | New York | Chicago | Nashville | Washington, DC | Beijing | Hong Kong | www.loeb.com

A – 99

**Summitt Reprographics**

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/6/2015 | 88268 |

| BILL TO |
|---------|
| LOEB & LOEB<br>10100 SANTA MONICA BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90067<br>ATTN:RYAN MESHELL |

| CLIENT # | REP |
|----------|-----|
| 205625-10015 | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 875 | TIFF/OCR<br>Sales Tax | 61.25T<br>5.51 |

| | Total | $66.76 |
|---|-------|--------|

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMITT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

JULY 021

**Summitt**

| | |
|---|---|
| **From:** | Ryan Meshell <rmeshell@loeb.com> |
| **Sent:** | Monday, July 06, 2015 10:32 AM |
| **To:** | Summitt; craig yahoo |
| **Subject:** | NEW PROJECT - 205625-10015 Tata America re Heldt |

Client/Matter: **205625-10015 Tata America re Heldt**
Starting Control Number: **H003497**
Volume: **H002**
Extracted Text/OCR: **Yes**
Export format: **Single-page Tiff Images & multi-page TEXT files for searching with DAT & OPT files for Relativity Import.**
Delivery format: **FTP site**
Endorse Images?: **No**
Custodians:
When do I need it?: **ASAP 7/6/2015**
Where to find this?: **In two dated folders on FTP site in this directory:** ██████████████

**Convert these 109 native files into single-page TIFF format with Relativity load files. Please paginate on a page level. Please OCR (or extract text) for documents & export as multi-page TEXT files for Relativity import (reference the text file's location in the DAT file). Collect as much metadata as you can using Loeb's firm specs. No Excel Tiff page cut off needed if there are any. Pacific Time Zone.**

**Please call or email me with any questions.**

**Thanks,**

Ryan Meshell
Litigation Support Analyst
310-282-2265

**Ryan Meshell**
*Litigation Support Analyst*

10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
Direct Dial: 310.282.2265 | Fax: 310.919.2945 | E-mail: rmeshell@loeb.com
Los Angeles | New York | Chicago | Nashville | Washington, DC | Beijing | Hong Kong | www.loeb.com

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

A – 100

**Summitt Reprographics**

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/14/2015 | 88372 |

| BILL TO |
|---------|
| LOEB & LOEB<br>10100 SANTA MONICA BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90067<br>ATTN:ryan meshell |

| CLIENT # | REP |
|----------|-----|
| 205625-10015 | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 8,304 | tiff/ocr | 581.28T |
|  | Sales Tax | 52.32 |

| | Total | $633.60 |
|---|-------|---------|

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMITT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX



**JULY 106**

**Summitt**

| | |
|---|---|
| **From:** | Ryan Meshell <rmeshell@loeb.com> |
| **Sent:** | Monday, July 13, 2015 8:50 PM |
| **To:** | craig yahoo; Summitt |
| **Subject:** | NEW PROJECT - 205625-10015 Tata America re Heldt |

Client/Matter: **205625-10015 Tata America re Heldt**
Starting Control Number: **H004372**
Volume: **H003**
Extracted Text/OCR: **Yes**
Export format: **Single-page Tiff Images & multi-page TEXT files for searching with DAT & OPT files for Relativity import.**
Delivery format: **FTP site**
Endorse Images?: **No**
Custodians:
When do I need it?: **the afternoon tomorrow 7/14/2015**
Where to find this?: **In a RAR file on FTP site in this directory:   /Incoming Jobs from LOEB to Summitt/2015 JOBS/07 JULY JOBS/07-13-2015**

**Convert these native files into single-page TIFF format with Relativity load files. Please paginate on a page level. Please OCR (or extract text) for documents & export as multi-page TEXT files for Relativity import (reference the text file's location in the DAT file). Please DEDUPLICATE all files globally across the entire set from within the set now & also deduplicating across the previously processed data in the last two volumes H001 & H002. Collect as much metadata as you can using Loeb's firm specs. No Excel Tiff page cut off needed if there are any. Pacific Time Zone.**

**Please call or email me with any questions.**

**Thanks,**

Ryan Meshell
Litigation Support Analyst
310-282-2265

**Ryan Meshell**
*Litigation Support Analyst*

10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
**Direct Dial:** 310.282.2265 | **Fax:** 310.919.2945 | **E-mail:** rmeshell@loeb.com
Los Angeles | New York | Chicago | Nashville | Washington, DC | Beijing | Hong Kong | www.loeb.com

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

A – 101

**Summitt Reprographics**

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/9/2015 | 89458 |

| BILL TO |
|---------|
| LOEB & LOEB<br>10100 SANTA MONICA BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90067<br>ATTN:virginia briseno |

| CLIENT # | REP |
|----------|-----|
| 205625-10015 | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 1,278 | tiff/ocr | 115.02T |
| 1,385 | blowbacks | 124.65T |
|  | Sales Tax | 21.57 |

Okay to Pay
Steven Brown
12-3-15

| Total | $261.24 |
|-------|---------|

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMITT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

A – 102

**Summitt Reprographics**

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/12/2015 | 89471 |

| BILL TO |
|---------|
| LOEB & LOEB<br>10100 SANTA MONICA BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90067<br>ATTN:virginia briseno |

| CLIENT # | REP |
|----------|-----|
| 205625-10015 | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 1,278 | tiff/elabel/print | 204.48T |
|  | Sales Tax | 18.40 |

| Total | $222.88 |
|-------|---------|

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMIT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

A – 103

Summitt Reprographics

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/12/2015 | 89472 |

| BILL TO |
|---------|
| LOEB & LOEB<br>10100 SANTA MONICA BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90067<br>ATTN:virginia briseno |

| CLIENT # | REP |
|----------|-----|
| 205625-10015 | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 1,339 | blowbacks | 107.12T |
| 910 | 11 x 17 | 318.50T |
| | Sales Tax | 38.31 |

| | Total | $463.93 |
|---|-------|---------|

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMIT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

A – 104

**Summitt Reprographics**

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/12/2015 | 89480 |

| BILL TO |
|---------|
| LOEB & LOEB<br>10100 SANTA MONICA BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90067<br>ATTN:virginia briseno |

| CLIENT # | REP |
|----------|-----|
| 205625-10015 | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 454 | 11 x 17 | 158.90T |
| | Sales Tax | 14.30 |

| Total | $173.20 |
|-------|---------|

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMITT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

A – 105

**Summitt Reprographics**

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/22/2015 | 89616 |

| BILL TO |
|---------|
| LOEB & LOEB<br>10100 SANTA MONICA BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90067<br>ATTN:virginia briseno |

| CLIENT # | REP |
|----------|-----|
| 205625-10015 | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 913 | print | 82.17T |
|  | Sales Tax | 7.40 |

| | Total | $89.57 |
|-|-------|--------|

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMIT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

A – 106

**Summitt Reprographics**

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/26/2015 | 89643 |

| BILL TO |
|---------|
| LOEB & LOEB<br>10100 SANTA MONICA BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90067<br>ATTN:VIRGINIA BRISENO |

| CLIENT # | REP |
|----------|-----|
| 205625-10015 | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 697 | ELABEL/PRINT COLOR | 453.05T |
| | Sales Tax | 40.77 |

| | Total | $493.82 |
|--|-------|---------|

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMITT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

A – 107

Summitt Reprographics

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE #. |
|------|-----------|
| 11/23/2015 | 90037 |

| BILL TO |
|---------|
| LOEB & LOEB<br>10100 SANTA MONICA BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90067<br>ATTN:VIRGINIA BRISENO |

| | CLIENT # | REP |
|---|---|---|
| | 205625-10015 | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 9,663 | TIFF/OCR | 676.41T |
| | Sales Tax | 60.88 |
| | | |
| | **Total** | **$737.29** |

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMITT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

A – 108



**COMPLETE DISCOVERY SOURCE**

345 Park Avenue | New York, NY 10154
P: 212.813.7000 | F: 212.354.6626
www.CDSLegal.com

| I N V O I C E | DATE | NUMBER |
|---|---|---|
| | 03/31/16 | 070234 |

For billing inquiries, please call (212) 813-7000

**Tax ID: 26-0074903**

| BILL TO |
|---|
| LOEB & LOEB LLP |
| 10100 SANTA MONICA BLVD,STE200 |
| LOS ANGELES, CALIFORNIA 90067 |
| ATTN: JEFF GOLDMAN |

| SHIP TO |
|---|
| LOEB & LOEB, LLP |
| 345 PARK AV. 18TH FL |
| NEW YORK, NY 10154 |
| ACCT-No: LOE100 |

| CDS JOB-No | ORDER DATE | REQUESTED BY | ATTORNEY |
|---|---|---|---|
| NYR201603000024 | 03/11/16 | Ryan Meshell | |

| CLIENT MATTER NUMBER | CASE NAME |
|---|---|
| 205625-10015 | Tata America re Heldt |

| QUANTITY | UNIT | PARTICULARS | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 1 | Per Hour | Manual Labor | 35.00 | 35.00 |
| 3877 | Per Page | Blowbacks (TIFF) | 0.05 | 193.85 |

| | | |
|---|---|---|
| | ORDER TOTAL | 228.85 |
| | FREIGHT | |
| | OTHERS | |
| | SALES TAX | 20.31 |
| **PAYMENT TERMS: NET 30 DAYS** | **\* INVOICE TOTAL** | **249.16** |

ACH Information:
First Republic Bank
ABA: 321081669
Acct No: 80003050242

Wiring Information:
First Republic Bank
ABA: 321081669
Acct No: 80003050242
Swift Code: FRBBUS6S

CUSTOMER COPY

A – 109



**Built for speed, from the ground up.**

Please remit to:
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067
Tax ID: 90-0727968



| Date | Invoice # |
|------|-----------|
| 4/20/2016 | 56075 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | CC25416 | Net 30 | Art | 4/18/2016 | Davonna Brockman |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Case Name: Tata America re: Heldt | | |
| | Instructions / Description: " Loeb \| 205625-10012 \| Excel prints. " | | |
| 416 | Black & White 11 x 17 | 0.35 | 145.60T |
| 2 | Technician Charge Per Hour - Formatting Excels | 50.00 | 100.00 |
| | California Sales Tax | 9.00% | 13.10 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | $258.70 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $258.70 |

### Thank you for choosing iDiscover!

**Did you know iDiscover also provides forensic data and eDiscovery services?**
Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex
cases. For a complete list of all iDiscover products and services, go to: **www.idiscoverglobal.com**

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 110



**Electronic Discovery & Litigation Support Services**



Please remit to:
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

| Date | Invoice # |
|---|---|
| 4/30/2016 | 56368 |

| Bill To: | Ship To: |
|---|---|
| Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|---|---|---|---|---|---|---|
| See Below | 205625-10015 | CC25455 | Net 30 | Art | 4/20/2016 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Case Name: Tata America re Heldt | | |
| 15 | Media:Hard Drive<br>   - 15x 2TB Hard Drives | 175.00 | 2,625.00T |
| 1 | Misc:Shipping Charge<br>   - FedEx Charges | 115.01 | 115.01 |
| | California Sales Tax | 9.00% | 236.25 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| Sub Total | $2,976.26 |
| Payments/Credits | $0.00 |
| Balance Due | $2,976.26 |

### Thank you for choosing iDiscover!

**Did you know iDiscover also provides forensic data and eDiscovery services?**
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 111

**Summitt Reprographics**

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/11/2016 | 91352 |

| BILL TO |
|---------|
| LOEB & LOEB<br>10100 SANTA MONICA BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90067<br>ATTN: VIRGINIA BRISENO |

| CLIENT # | REP |
|----------|-----|
| 205626-10015 | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 7,183 | PRINT | 646.47T |
|  | Sales Tax | 58.18 |

| | Total | $704.65 |

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMITT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

A – 112

**Summitt Reprographics**

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/16/2016 | 91414 |

| BILL TO |
|---------|
| LOEB & LOEB |
| 10100 SANTA MONICA BLVD. |
| SUITE 2200 |
| LOS ANGELES, CA 90067 |
| ATTN: virginia briseno |

| CLIENT # | REP |
|----------|-----|
| 205625-10015 | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 6,966 | COLOR prints | 3,831.30T |
| 3,751 | print | 337.59T |
| | Sales Tax | 375.20 |

*Okay to Pay* *Reimbursen* *5/19/16* *205625-10015*

| | Total | $4,544.09 |
|--|-------|-----------|

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMITT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

A – 113



**Built for speed, from the ground up.**

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



# Invoice

| Date | Invoice # |
|------|-----------|
| 5/17/2016 | 56600 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | CC25901 | Net 30 | Art | 5/11/2016 | Davonna Brockman |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 14,456 | Case Name: Tata America re Heldt<br><br>Instructions / Description: " Loeb \| 205625-10012 \| CD Prints. "<br><br>Blowback Slip Sheet per Document<br>California Sales Tax | 0.11<br>9.00% | 1,590.16T<br>143.11 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | $1,733.27 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,733.27 |

### Thank you for choosing iDiscover!
*Did you know iDiscover also provides forensic data and eDiscovery services?*
Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex
cases. For a complete list of all iDiscover products and services, go to: **www.idiscoverglobal.com**

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 114



iDISCOVER
*Built for speed, from the ground up.*

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067
Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/31/2016 | 55782 |

**Electronic Discovery & Litigation Support Services**

| **Bill To:** | **Ship To:** |
|---|---|
| Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|---|---|---|---|---|---|---|
| See Below | 205625-10015 | CC25004 | Net 30 | Art | 3/25/2016 | Ana Manzano |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Case Name: Tata America re Heldt | | |
| 11,927 | Blowback:Blowback - Slip Sheet per Document<br>    - Blowback - Slip Sheet per Document | 0.11 | 1,311.97T |
| 3.19 | Processing:Full Tiff Processing Per GB (Compressed)<br>    - Includes metadata fields, text extraction with native links<br>& image creation: Volume H010 & H011 | 350.00 | 1,116.50 |
| 3 | Forensics:Forensics Data Extraction<br>    - Normalized Lotus Notes Email Container Files to<br>Restored Email Messages and Assemble Reconstituted PST<br>Files for Delivery | 250.00 | 750.00 |
| | California Sales Tax | 9.00% | 118.08 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | $3,296.55 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $3,296.55 |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 115



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/24/2016 | 55574 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call:* **(310) 556-7777**, *or email* **ap@idiscoverglobal.com**

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | CC24970 | Net 30 | Art | 3/23/2016 | Ana Manzano |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Case Name: Tata America re: Heldt | | |
| | Instructions / Description: " Print one set / Color for color /<br>Single sided / Regular paper / PSD time. " | | |
| 393<br>59 | Blowback Slip Sheet per Document<br>Color Blowback 8.5 x 11<br>California Sales Tax | 0.11<br>0.95<br>9.00% | 43.23T<br>56.05T<br>8.94 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | $108.22 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $108.22 |

### *Thank you for choosing iDiscover!*

**Did you know iDiscover also provides forensic data and eDiscovery services?**
Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex
cases. For a complete list of all iDiscover products and services, go to: **www.idiscoverglobal.com**

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 116



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4270
Los Angeles, CA 90067
Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/31/2016 | 55778 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call, (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | CC25095 | Net 30 | Art | 3/31/2016 | Ana Manzano |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Case Name: Tata America re Heldt | | |
| 110 | Blowback:Blowback - Slip Sheet per Document<br>  - Blowback - Slip Sheet per Document | 0.11 | 12.10T |
| 1 | Processing: Technician Charge Per Hour<br>  - Technician Charge Per Hour | 50.00 | 50.00 |
| | California Sales Tax | 9.00% | 1.09 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late ...

| | |
|---|---|
| Sub Total | $63.19 |
| Payments/Credits | $0.00 |
| Balance Due | $63.19 |

## Thank you for choosing iDiscover!

**Did you know iDiscover also provides forensic data and eDiscovery services?**
Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex
cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com

© 2016 iDiscover, LLC. All rights reserved.

A – 117


*Built for speed, from the ground up.*

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/29/2016 | 56236 |

**Electronic Discovery & Litigation Support Services**

| **Bill To:** | **Ship To:** |
|---|---|
| Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

**Questions? please call:** *(310) 556-7777,* **or email** *ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | CC25341 | Net 30 | Art | 4/13/2016 | Ana Manzano |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Case Name: Tata America re Heldt<br><br>Processing:iDiscover Minimum Charge<br>  - Includes metadata fields, text extraction with native links & image creation: H012<br><br>Late Fee Charges as of 06/16/2016<br>California Sales Tax | 50.00<br><br>0.44<br>9.00% | 50.00<br><br>0.44<br>0.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | $50.44 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $50.44 |

### *Thank you for choosing iDiscover!*

*Did you know iDiscover also provides forensic data and eDiscovery services?*
**Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to:** *www.idiscoverglobal.com*

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 118



Built for speed, from the ground up.

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/31/2016 | 56866 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | CC25821 | Net 30 | A&S | 5/6/2016 | Ana Manzano |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Case Name: Tata America re Heldt<br><br>Processing:iDiscover Minimum Charge<br> - Includes metadata fields, text extraction with native links<br>& image creation: No Custodian - Volume H013<br>California Sales Tax | 50.00<br><br>9.00% | 50.00<br><br>0.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | $50.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $50.00 |

## Thank you for choosing iDiscover!
**Did you know iDiscover also provides forensic data and eDiscovery services?**
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 119

 **iDISCOVER**
*Built for speed, from the ground up.*

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

 # Invoice

| Date | Invoice # |
|------|-----------|
| 5/31/2016 | 56867 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | CC25822 | Net 30 | A&S | 5/6/2016 | Ana Manzano |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Case Name: Tata America re Heldt<br><br>Processing:iDiscover Minimum Charge<br>   - Includes metadata fields, text extraction with native links<br>& image creation: No custodian - Volume H014<br>California Sales Tax | 50.00<br><br>9.00% | 50.00<br><br>0.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | $50.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $50.00 |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 120



**Built for speed, from the ground up.**

Please remit to:
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



| Date | Invoice # |
|------|-----------|
| 5/31/2016 | 56868 |

**Electronic Discovery & Litigation Support Services**

| Bill To: |
|----------|
| Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

| Ship To: |
|----------|
| Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | CC25841 | Net 30 | A&S | 5/9/2016 | Ana Manzano |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Case Name: Tata America re Heldt<br><br>Processing:iDiscover Minimum Charge<br>  - Includes metadata fields, text extraction with native links<br>& image creation: H015<br>California Sales Tax | 50.00<br><br>9.00% | 50.00<br><br>0.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | $50.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $50.00 |

### Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 121



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|---|---|
| 9/20/2016 | 58892 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|---|---|
| Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|---|---|---|---|---|---|---|
| 205625-10015 | Tata America re Heldt | CC28134 | Net 30 | Art | 9/16/2016 | Davonna Brockman |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Instructions/Description: 1 box of docs scan and email to client | | |
| 353 | Digital Imaging Heavy Litigation<br>California Sales Tax | 0.19<br>9.00% | 67.07<br>0.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| Sub Total | $67.07 |
| Payments/Credits | $0.00 |
| Balance Due | $67.07 |

### Thank you for choosing iDiscover!
*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 122



# Invoice

8201 Greensboro Drive Suite 717
McLean, VA 22102

| | |
|---|---|
| Page | 1/1 |
| Invoice | 033551 |
| Date | 2/28/2017 |

Phone # (703) 288-3380    Fax # (703) 288-3801        www.ldiscovery.com        EIN: 30-0889050

**Bill To:**  Loeb & Loeb LLP (Meshell)
10100 Santa Monica Blvd, 21st Floor
Los Angeles CA   90067

**Ship To:**  Loeb & Loeb LLP (Meshell)
Ryan Meshell
10100 Santa Monica Blvd, 21st Floor
Los Angeles CA   90067

| Client Matter/Customer PO | Customer ID | Salesperson ID | Shipping Method | Payment Terms |
|---|---|---|---|---|
| 205625-10015 TCS ULT | LOE1002_101863 | BC | ELECTRONIC | NET 30 |

| Item Number | Description | Quantity | Rate | Ext. Price |
|---|---|---|---|---|
| HOST_DATA100 | Relativity Data Hosting | 8.03 | $10.00 | $80.30 |
| HOST_SUP100 | Relativity Technical Support | 6.00 | $125.00 | $750.00 |
| HOST_USER100 | Relativity User Access | 2.00 | $75.00 | $150.00 |
| FOR_CULL100 | Forensic Culling | 1.50 | $250.00 | $375.00 |
| EDD_NFP100 | Native File Processing | 1.80 | $100.00 | $180.00 |
| EDD_TIFF100 | Tiff Conversion | 1,056.00 | $0.020 | $21.12 |
| EDD_PDFCON100 | PDF Conversion | 1,809.00 | $0.020 | $36.18 |
| EDD_BRAN100 | Branding | 1,970.00 | $0.010 | $19.70 |
| EDD_OCR100 | OCR | 1,810.00 | $0.030 | $54.30 |
| EDD_LABOR100 | Production Technical Labor | 3.00 | $125.00 | $375.00 |

| | |
|---|---|
| Subtotal | $2,041.60 |
| Sales Tax | $0.00 |
| Total | $2,041.60 |
| Payments/Credits | $0.00 |
| Balance Due | $2,041.60 |

Please make your check payable to:
LDiscovery, LLC
8201 Greensboro Drive Suite 717
McLean, VA 22102-3810

ACH Instructions:
Wells Fargo Bank
1733 Pinnacle Drive
McLean, VA 22102
Routing:  051400549
Account: 2000024611088

A – 123



# Invoice

| | |
|---|---|
| **Page** | 1/1 |
| **Invoice** | 038076 |
| **Date** | 5/31/2017 |

8201 Greensboro Drive Suite 717
McLean, VA 22102

Phone # (703) 288-3380     Fax # (703) 288-3801     www.KrollDiscovery.com

| Bill To: | Loeb & Loeb LLP (Meshell)<br>10100 Santa Monica Blvd, 21st Floor<br>Los Angeles CA   90067 | Ship To: | Loeb & Loeb LLP (Meshell)<br>Ryan Meshell<br>10100 Santa Monica Blvd, 21st Floor<br>Los Angeles CA   90067 |
|---|---|---|---|

**LDiscovery is now LDiscovery, LLC dba KrolLDiscovery**
<u>Please note our Bank Account, Wire Transfer (ABA Routing),</u>
<u>ACH Account and EIN numbers are all unchanged.</u>
<u>All inquiries regarding this can be directed to AR.LD@KrolLDiscovery.com.</u>

| Client Matter/Customer PO | Customer ID | Salesperson ID | Shipping Method | Payment Terms |
|---|---|---|---|---|
| 205625-10015 TCS ULT | LOE1002_101863 | BC | ELECTRONIC | NET 30 |

| Item Number | Description | Quantity | Rate | Ext. Price |
|---|---|---|---|---|
| HOST_DATA100 | Relativity Data Hosting | 9.10 | $10.00 | $91.00 |
| HOST_SUP100 | Relativity Technical Support | 2.50 | $125.00 | $312.50 |
| HOST_USER100 | Relativity User Access | 2.00 | $75.00 | $150.00 |
| EDD_NFP100 | Native File Processing | 0.15 | $110.00 | $16.50 |
| EDD_BRAN100 | Branding | 16.00 | $0.010 | $0.16 |
| EDD_LABOR100 | Production Technical Labor | 2.00 | $125.00 | $250.00 |

| | |
|---|---|
| **Subtotal** | $820.16 |
| **Sales Tax** | $0.00 |
| **Total** | $820.16 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $820.16 |

Please make your check payable to:
LDiscovery, LLC dba KrolLDiscovery
8201 Greensboro Drive Suite 717
McLean, VA 22102-3810

ACH Instructions:
LDiscovery, LLC dba KrolLDiscovery
Wells Fargo Bank
1753 Pinnacle Drive
McLean, VA 22102
Routing: 051400549
Account: 2000024611088

*Ryan Meshell*

*ok to pay*

A – 124



# Invoice

8201 Greensboro Drive Suite 717
McLean, VA 22102

| | |
|---|---|
| **Page** | 1/1 |
| **Invoice** | 039384 |
| **Date** | 6/30/2017 |

Phone # (703) 288-3380    Fax # (703) 288-3801          www.KrolLDiscovery.com

| **Bill To:** | Loeb & Loeb LLP<br>10100 Santa Monica Blvd, 21st Floor<br>Los Angeles CA   90067 | **Ship To:** | Loeb & Loeb LLP<br>Ryan Meshell<br>10100 Santa Monica Blvd, 21st Floor<br>Los Angeles CA   90067 |
|---|---|---|---|

**LDiscovery is now LDiscovery, LLC dba KrolLDiscovery**
Please note our Bank Account, Wire Transfer (ABA Routing),
ACH Account and EIN numbers are all unchanged.
All inquiries regarding this can be directed to AR.LD@KrolLDiscovery.com.

| Client Matter/Customer PO | Customer ID | Salesperson ID | Shipping Method | Payment Terms |
|---|---|---|---|---|
| 205625-10015 TCS ULT | LOE1002_101863 | BC | ELECTRONIC | NET 30 |

| Item Number | Description | Quantity | Rate | Ext. Price |
|---|---|---|---|---|
| HOST_DATA100 | Relativity Data Hosting | 9.10 | $10.00 | $91.00 |
| HOST_SUP100 | Relativity Technical Support | 1.00 | $125.00 | $125.00 |
| HOST_USER100 | Relativity User Access | 2.00 | $75.00 | $150.00 |
| EDD_TIFFGB100 | Tiff Conversion | 0.03 | $250.00 | $7.50 |
| EDD_OCR100 | OCR | 637.00 | $0.010 | $6.37 |
| EDD_PDFCON100 | PDF Conversion | 428.00 | $0.020 | $8.56 |
| EDD_BRAN100 | Branding | 428.00 | $0.010 | $4.28 |
| EDD_LABOR100 | Production Technical Labor | 1.00 | $125.00 | $125.00 |

*Ryan Meshell*
*ok to pay*

| | |
|---|---|
| **Subtotal** | $517.71 |
| **Sales Tax** | $0.00 |
| **Total** | $517.71 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $517.71 |

Please make your check payable to:
LDiscovery, LLC dba KrolLDiscovery
8201 Greensboro Drive Suite 717
McLean, VA 22102-3810

ACH Instructions:
LDiscovery, LLC dba KrolLDiscovery
Wells Fargo Bank
1753 Pinnacle Drive
McLean, VA 22102
Routing: 051400549
Account: 2000024611088

A – 125

**Summitt Reprographics**

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 1/5/2016 | 90253 |

| BILL TO |
|---------|
| LOEB & LOEB<br>10100 SANTA MONICA BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90067<br>ATTN:DAVONNA BROCKMAN |

| | CLIENT # | REP |
|---|----------|-----|
| | 205625-10013 | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| | DEC. 9 | |
| 602 | COPIES | 72.24T |
| 1,018 | COLOR COPIES | 763.50T |
| 2 | LABOR HOURS   POSTIT RECREATION | 70.00 |
| | Sales Tax | 75.22 |
| | **Total** | **$980.96** |

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMIT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

A – 126

**Summitt Reprographics**

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 1/8/2016 | 90366 |

| BILL TO |
|---------|
| LOEB & LOEB<br>10100 SANTA MONICA BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90067<br>ATTN: DAVONNA BROCKMAN |

| CLIENT # | REP |
|----------|-----|
| 205626-10013 | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 1,001 | SCAN/ELABEL  DEC 18 | 120.12T |
| 3,003 | COPIES | 270.27T |
| 6 | MANILLA FOLDERS | 6.00T |
| 4 | REDWELLS | 15.00T |
| | Sales Tax | 37.03 |

| Total | $448.42 |
|-------|---------|

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMITT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

A – 127

**Summitt Reprographics**

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 2/10/2017 | 95894 |

| BILL TO |
|---------|
| LOEB & LOEB<br>10100 SANTA MONICA BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90067<br>ATTN: Lauren Williams |

| CLIENT # | REP |
|----------|-----|
| 205625-10015 | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 911 | SCAN color /ocr/ | 227.75T |
|  | Sales Tax | 20.50 |
|  | **Total** | **$248.25** |

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMITT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

A – 128

**Summitt Reprographics**

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/14/2017 | 97836 |

| BILL TO |
|---------|
| LOEB & LOEB<br>10100 SANTA MONICA BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90067<br>ATTN: D. BROCKMAN |

| CLIENT # | REP |
|----------|-----|
| 205625-10015 | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 894 | COPIES | 80.46T |
| 48 | TABS | 12.00T |
| 48 | MANILLA FOLDERS | 48.00T |
| | Sales Tax | 12.29 |

| | Total | $152.75 |
|--|-------|---------|

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMITT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

A – 129

**Summitt Reprographics**

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/23/2017 | 97964 |

**BILL TO**

LOEB & LOEB
10100 SANTA MONICA BLVD.
SUITE 2200
LOS ANGELES, CA 90067
ATTN: davonna brockman

| CLIENT # | REP. |
|----------|------|
| heldt/tcs | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 1,822 | PRINT  color | 455.50T |
| 135 | TABS | 33.75T |
| 7 | 3 RING BINDERS | 77.00T |
| | Sales Tax | 49.55 |

| | Total | $615.80 |
|--|-------|---------|

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMITT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

A – 130

**Summitt Reprographics**

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE # |
|---|---|
| 8/21/2017 | 98762 |

| BILL TO |
|---|
| LOEB & LOEB<br>10100 SANTA MONICA BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90067<br>ATTN: davonna brockman |

| CLIENT # | REP |
|---|---|
| tata/heldt | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|
| 3,667 | PRINT | 330.03T |
| 2,920 | COLOR COPIES | 1,606.00T |
| 221 | TABS | 55.25T |
| 7 | 3 RING BINDERS | 98.00T |
| | Sales Tax | 193.26 |
| | **Total** | **$2,282.54** |

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMITT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

A – 131

**Summitt Reprographics**

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/22/2017 | 98796 |

| BILL TO |
|---------|
| LOEB & LOEB
10100 SANTA MONICA BLVD.
SUITE 2200
LOS ANGELES, CA 90067
ATTN: DAVONNA BROCKMAN |

| CLIENT # | REP |
|----------|-----|
| 205625-10015 | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 4,994 | PRINT | 599.28T |
| 86 | TABS | 21.50T |
| 4 | 3 RING BINDERS | 64.00T |
| | Sales Tax | 63.34 |

| | Total | $748.12 |
|--|-------|---------|

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMITT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

A – 132

**Summitt Reprographics**

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/1/2017 | 98980 |

| BILL TO |
|---------|
| LOEB & LOEB<br>10100 SANTA MONICA BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90067<br>ATTN: DAVONNA BROCKMAN |

| | CLIENT # | REP |
|---|----------|-----|
| | 205625-10015 | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 2,858 | PRINT | 257.22T |
| 52 | CUSTOM TABS | 26.00T |
| 4 | 3 RING BINDERS | 64.00T |
| | Sales Tax | 32.12 |

| Total | $379.34 |
|-------|---------|

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMITT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

A – 133

**Summitt Reprographics**

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/2/2017 | 99354 |

| BILL TO |
|---------|
| LOEB & LOEB<br>10100 SANTA MONICA BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90067<br>ATTN: DAVONNA BROCKMAN |

| CLIENT # | REP |
|----------|-----|
| TATA/HELDT | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 1,998 | COPIES | 179.82T |
| 129 | TABS | 32.25T |
| 22 | CUSTOM TABS | 11.00T |
| 4 | 3 RING BINDERS | 40.00T |
| | Sales Tax | 24.33 |
| | **Total** | $287.40 |

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMIT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

A – 134

**Reprographics**

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE: | INVOICE # |
|-------|-----------|
| 3/8/2018 | 101566 |

| BILL TO |
|---------|
| LOEB & LOEB<br>10100 SANTA MONICA BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90067<br>ATTN: LAUREN WILLIAMS |

| CLIENT # | REP |
|----------|-----|
| BUCHANAN-... | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 636 | COPIES | 57.24T |
| 48 | TABS | 12.00T |
| 12 | WIRE BIND | 42.00T |
| | Sales Tax | 10.57 |

| | Total | $121.81 |
|---|-------|---------|

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMIT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

A – 135

**Summitt Reprographics**

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/12/2018 | 101588 |

| BILL TO |
|---------|
| LOEB & LOEB<br>10100 SANTA MONICA BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90067<br>ATTN: davonna brockman |

| CLIENT # | REP |
|----------|-----|
| brian priv. log | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 300 | SQ. FT. OVERSIZE  25- 36 x 48 | 150.00T |
|  | Sales Tax | 14.25 |

| Total | $164.25 |
|-------|---------|

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMITT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

A – 136

**Summitt Reprographics**

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/11/2018 | 102034 |

| BILL TO |
|---------|
| LOEB & LOEB<br>10100 SANTA MONICA BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90067<br>ATTN: davonna |

| CLIENT # | REP |
|----------|-----|
| 205625-10015 | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 1,763 | SCAN | 211.56T |
|  | Sales Tax | 20.10 |

| Total | $231.66 |
|-------|---------|

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMITT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

A – 137

**Summitt Reprographics**

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/13/2018 | 102075 |

| BILL TO |
|---------|
| LOEB & LOEB<br>10100 SANTA MONICA BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90067<br>ATTN: DAVONNA BROCKMAN |

| CLIENT # | REP |
|----------|-----|
| 205625-10015 | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 408 | SCAN/PRINT | 81.60T |
|  | Sales Tax | 7.75 |

| | Total | $89.35 |
|--|-------|--------|

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMITT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

A – 138

**Summitt Reprographics**

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/18/2018 | 102129 |

| BILL TO |
|---------|
| LOEB & LOEB |
| 10100 SANTA MONICA BLVD. |
| SUITE 2200 |
| LOS ANGELES, CA 90067 |
| ATTN: DAVONNA BROCKMAN |

| CLIENT # | REP |
|----------|-----|
| 205625-10015 | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 384 | SCAN | 46.08T |
|  | Sales Tax | 4.38 |

| Total | $50.46 |
|-------|--------|

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMITT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

A – 139

**Summitt Reprographics**

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/22/2018 | 102183 |

| BILL TO |
|---------|
| LOEB & LOEB<br>10100 SANTA MONICA BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90067<br>ATTN: DAVONNA BROCKMAN |

| CLIENT # | REP |
|----------|-----|
| 205625-10015 | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 870 | COPIES | 78.30T |
| 87 | TABS | 21.75T |
| 2 | 3 RING BINDERS | 26.00T |
|  | Sales Tax | 11.97 |

| Total | $138.02 |
|-------|---------|

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMITT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

A – 140

**Summitt Reprographics**

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/23/2018 | 102203 |

| BILL TO |
|---------|
| LOEB & LOEB<br>10100 SANTA MONICA BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90067<br>ATTN: DAVONNA BROCKMAN |

| CLIENT # | REP |
|----------|-----|
| 205625-10015 | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 1,021 | SCAN | 122.52T |
| 2,311 | SCAN COLOR | 577.75T |
| 1 | FLASH DRIVE | 25.00T |
| | Sales Tax | 68.90 |

| Total | $794.17 |
|-------|---------|

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMITT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

A – 141

**Summitt Reprographics**

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/25/2018 | 102234 |

| BILL TO |
|---------|
| LOEB & LOEB<br>10100 SANTA MONICA BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90067<br>ATTN: DAVONNA BROCKMAN |

| CLIENT # | REP |
|----------|-----|
| 2052625-10015 | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 1,162 | SCAN<br>Sales Tax | 139.44T<br>13.25 |

| Total | $152.69 |
|-------|---------|

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMIT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

A – 142



# Invoice

8201 Greensboro Drive Suite 300
McLean, VA 22102

| | |
|---|---|
| Page | 1/1 |
| Invoice | 053623 |
| Date | 3/31/2018 |

Phone (703) 288-3380    Fax (703) 288-3801          www.KLDiscovery.com

| Bill To: | | Ship To: | |
|---|---|---|---|
| | Loeb & Loeb, LLP | | Loeb & Loeb, LLP |
| | Ryan Meshell | | Ryan Meshell |
| | 10100 Santa Monica Blvd, 21st Floor | | 10100 Santa Monica Blvd, 21st Floor |
| | Los Angeles CA   90067 | | Los Angeles CA   90067 |

**LDiscovery is now LDiscovery, LLC dba KrolLDiscovery**
Please note our Bank Account, Wire Transfer (ABA Routing),
ACH Account and EIN numbers are all unchanged.
All inquiries regarding this can be directed to AR.LD@KrolLDiscovery.com.

| Client Matter/Customer PO | Customer ID | Salesperson ID | Shipping Method | Payment Terms |
|---|---|---|---|---|
| 205625-10015 TCS ULT | LOE1002_101863 | BC | ELECTRONIC | NET 30 |

| Item Number | Description | Quantity | Rate | Ext. Price |
|---|---|---|---|---|
| HOST_DATA100 | Relativity Data Hosting | 34.23 | $10.00 | $342.30 |
| HOST_USER100 | Relativity User Access | 2.00 | $75.00 | $150.00 |
| EDD_NFP100 | Standard ESI Processing | 0.02 | $110.00 | $2.20 |
| EDD_TIFFGB100 | Tiff Conversion | 0.02 | $250.00 | $5.00 |

*Ryan Meshell*
*OK to pay*
*6/4/2018*

| | |
|---|---|
| Subtotal | $499.50 |
| Sales Tax | $0.00 |
| Total | $499.50 |
| Payments/Credits | $0.00 |
| Balance Due | $499.50 |

**ACH Instructions:**
LDiscovery, LLC dba KrolLDiscovery
Wells Fargo Bank
1753 Pinnacle Drive
McLean, VA 22102
Routing: 051400549
Account: 2000024611088

**Remittance Address:**
LDISCOVERY, LLC
PO BOX 603692
Charlotte, NC 28260-3692

**Overnight Address:**
LDISCOVERY, LLC
Lockbox Services (603692)
1525 West W.T. Harris Blvd. - 2C2
Charlotte, NC 28262

A – 143

**Summitt Reprographics**

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 5/15/2018 | 102508 |

| BILL TO |
|---------|
| LOEB & LOEB<br>10100 SANTA MONICA BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90067<br>ATTN: PATRICK DOWNES |



| CLIENT # | REP |
|----------|-----|
| 205625-10015 | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 23,373 | tiff/print with slipsheets | 2,571.03T |
|  | Sales Tax | 244.25 |

| | Total | $2,815.28 |
|--|-------|-----------|

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMITT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

*Loeb*                                    **MAY 172**

**Summitt Reprographics**

| | |
|---|---|
| **From:** | Patrick Downes <pdownes@loeb.com> |
| **Sent:** | Tuesday, May 15, 2018 10:20 AM |
| **To:** | Summitt Reprographics; craigsommerstein@yahoo.com |
| **Cc:** | Lauren Williams |
| **Subject:** | FW: Summitt |

Craig—can you print out the termination files, banded by folder, that Lauren will send you?  The client sent us termination files organized by employee, we want to be able to look at a hard copy by folder structure.   Ideally with a slip sheet and rubber band—maybe folder name on the slip sheet?    19K documents.  One set.   Thx.

Patrick N. Downes

Loeb & Loeb LLP
10100 Santa Monica Blvd. #2200
Los Angeles, CA 90067
(310) 282 2352 (W)
(310) 919 3886 (F)

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

*Print— X cals*
*1st page only*

*Dean Tom*

1

A – 144

**Summitt Reprographics**

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 5/16/2018 | 102532 |

| BILL TO |
|---------|
| LOEB & LOEB<br>10100 SANTA MONICA BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90067<br>ATTN: LAUREN WILLIAMS |

| CLIENT # | REP |
|----------|-----|
| 205625-10015 | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 249 | PRINT | 19.92T |
| 27 | TABS | 6.75T |
| 1 | 3 RING BINDERS | 8.00T |
|  | Sales Tax | 3.29 |

|  | Total | $37.96 |
|--|-------|--------|

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMITT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

A – 145

**Summit Reprographics**

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 5/6/2018 | 102388 |

| BILL TO |
|---------|
| LOEB & LOEB<br>10100 SANTA MONICA BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90067<br>ATTN: DAVONNA BROCKMAN |

| CLIENT # | REP |
|----------|-----|
| 205625-10015 | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 2,184 | COPIES | 196.56T |
| 120 | COLOR COPIES | 66.00T |
| 306 | TABS | 76.50T |
| 6 | 3 RING BINDERS | 72.00T |
| | Sales Tax | 39.05 |

| | Total | $450.11 |
|--|-------|---------|

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMITT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

A – 146

Summitt Reprographics

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/5/2018 | 102798 |

| BILL TO |
|---------|
| LOEB & LOEB<br>10100 SANTA MONICA BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90067<br>ATTN: DAVONNA BROCKMAN |

| CLIENT # | REP |
|----------|-----|
| 205625-10015 | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 768 | COPIES | 69.12T |
| 102 | TABS | 25.50T |
| 2 | 3 RING BINDERS | 24.00T |
| | Sales Tax | 11.27 |

| | Total | $129.89 |
|--|-------|---------|

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMIT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

A – 147

**Summitt Reprographics**

2029 Century Park East #4420
Los Angeles, CA 90067-8051
(310-788-3481)

CRAIGSOMMERSTEIN@YAHOO.COM

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 5/14/2018 | 102496 |

| BILL TO |
|---------|
| LOEB & LOEB<br>10100 SANTA MONICA BLVD.<br>SUITE 2200<br>LOS ANGELES, CA 90067<br>ATTN: davonna brockman |

| CLIENT # | REP |
|----------|-----|
| Buchanan et al ... | CS |

| QUANTITY | DESCRIPTION | AMOUNT |
|----------|-------------|--------|
| 5,058 | PRINT | 455.22T |
| | Sales Tax | 43.25 |

| | Total | $498.47 |
|--|-------|---------|

WE UNDERSTAND THAT SOME LAW FIRMS PASS THE BILLS THROUGH TO THEIR
CLIENTS, HOWEVER, THE SUMMITT CLIENT REMAINS RESPONSIBLE TO PAY
INVOICES BILLED TO THEM.
TAX ID#95-4473644
WE NOW ACCEPT VISA/MASTERCARD/AMEX

A – 148



# Invoice

8201 Greensboro Drive Suite 300
McLean, VA 22102

| | |
|---|---|
| **Page** | 1/1 |
| **Invoice** | 057235 |
| **Date** | 5/31/2018 |

Phone (703) 288-3380    Fax (703) 288-3801        www.KLDiscovery.com

**Bill To:**  Loeb & Loeb, LLP
Ryan Meshell
10100 Santa Monica Blvd, 21st Floor
Los Angeles CA   90067

**Ship To:**  Loeb & Loeb, LLP
Ryan Meshell
10100 Santa Monica Blvd, 21st Floor
Los Angeles CA   90067

**LDiscovery is now LDiscovery, LLC dba KLDiscovery**
<u>Please note our Bank Account, Wire Transfer (ABA Routing),</u>
<u>ACH Account and EIN numbers are all unchanged.</u>
<u>All inquiries regarding this can be directed to AR.LD@KrolLDiscovery.com.</u>

| Client Matter/Customer PO | Customer ID | Salesperson ID | Shipping Method | Payment Terms |
|---|---|---|---|---|
| 205625_10015 TCS ULT | LOE1002_101863 | BC | ELECTRONIC | NET 30 |

| Item Number | Description | Quantity | Rate | Ext. Price |
|---|---|---|---|---|
| HOST_DATA100 | Relativity Data Hosting | 10.07 | $10.00 | $100.70 |
| HOST_SUP100 | Relativity Technical Support | 1.60 | $125.00 | $200.00 |
| HOST_USER100 | Relativity User Access | 5.00 | $75.00 | $375.00 |
| EDD_NFP100 | Native File Processing | 0.16 | $110.00 | $17.60 |
| EDD_TIFFGB100 | Production Tiffing (GB) | 0.16 | $250.00 | $40.00 |
| EDD_BRAN100 | Pages Endorsed | 75.00 | $0.010 | $0.75 |
| EDD_LABOR100 | Production Technical Labor | 1.00 | $125.00 | $125.00 |
| EDD_LABOR100 | Production Technical Labor | 1.00 | $125.00 | $125.00 |

| | |
|---|---|
| Subtotal | $984.05 |
| Sales Tax | $0.00 |
| Total | $984.05 |
| Payments/Credits | $0.00 |
| Balance Due | $984.05 |

**ACH Instructions:**
LDiscovery, LLC dba KLDiscovery
Wells Fargo Bank
1753 Pinnacle Drive
McLean, VA 22102
Routing:  051400549
Account: 2000024611088

**Remittance Address:**
LDISCOVERY, LLC
PO BOX 603692
Charlotte, NC 28260-3692

**Overnight Address:**
LDISCOVERY, LLC
**Lockbox Services (603692)**
1525 West W.T. Harris Blvd. - 2C2
Charlotte, NC 28262

*Ryan meshell*

*Ok to pay*
*7/19/2018*

A – 149



**Built for speed, from the ground up.**

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067
Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/20/2016 | 58902 |

**Electronic Discovery & Litigation Support Services**

| Bill to | Ship to |
|---------|---------|
| Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | 205625-10015 | CC28119 | Net 30 | Art | 9/15/2016 | Davonna Brockman |

| | Description | | | Rate | Amount |
|---|---|---|---|---|---|
| | Case Name: Tata America re Heldt | | | | |
| | Instructions/Descriptions: 1 Box. Copy x5. 5 copies (if there are multiple pages, please staple), 4 copies in manila folders & 1 copy in 3-ring binder (side #'d tabs). Please also print four copies of TCS021913 on 11 x 17 paper and tape pages together to view columns on one sheet. | | | | |
| 121 | Bates Labeling | | | 0.06 | 7.26T |
| 1,490 | Heavy Litigation | | | 0.17 | 253.30T |
| 121 | Insert Exhibit Tabs | | | 0.25 | 30.25T |
| 16 | Blowback Oversize  Black & White (per sqft.) | | | 0.35 | 5.60T |
| 121 | File Folder - No Acco | | | 1.00 | 121.00T |
| 0.5 | Hand Labor Project | | | 35.00 | 17.50 |
| | California Sales Tax | | | 9.00% | 37.57 |

| | |
|---|---|
| **Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month. | **Sub Total** $472.48 |

## Thank you for choosing iDiscover!

**Did you know iDiscover also provides forensic data and eDiscovery services?**
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

| | |
|---|---|
| Payments/Credits | $0.00 |
| **Balance Due** | **$472.48** |

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 150



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067
Tax ID: 90-0727968



# Invoice

| Date | Invoice # |
|------|-----------|
| 9/20/2016 | 58914 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Ordered By |
|-----------|-----------------|-------|-------|-----|-----------|------------|
| See below | Tata America re Heldt | CC28159 | Net 30 | Art | 9/19/2016 | Davonna Brockman |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Case Name: Tata America re Heldt | | |
| | Instructions/Descriptions: Docs from FTP BBx1 slipsheet per doc. More request BBx2. | | |
| 3,989 | Blowback Slip Sheet per Document<br>California Sales Tax | 0.11<br>9.00% | 438.79T<br>39.49 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|--|--|
| Subtotal | $478.28 |
| Payments/Credits | $0.00 |
| **Balance Due** | $478.28 |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 151



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067
Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/31/2016 | 56988 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|-----------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 5/1/2016 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Case Name: Tata America re Heldt | | |
| | Job Numbers: CC26068, CC26213, CC26229 | | |
| 0 | Hosting:Monthly User Fees<br>- CC26229: Monthly User Fees - May 2016 | 85.00 | 0.00 |
| 33.607 | Hosting:Monthly Hosting Fee<br>- CC26229: Monthly Hosting Fee - May 2016 | 10.00 | 336.07 |
| 1.25 | Hosting:3rd Party Data Loading (Hourly)<br>- CC26068: 3rd Party Data Loading (Hourly): VOL0001<br>(H010, H012, H013 and H015) | 150.00 | 187.50 |
| 71.1 | Forensics:Forensic Data Extraction<br>- CC26213: Forensic Acquisition of 85 Computers<br>- CC26213: Isolated & Extracted Lotus Notes Email<br>Container Files from Forensic Images; Performed Conversion<br>Activities to Create Reconstituted PST Files<br>- CC26213: Isolated & Extracted Specified Non-Lotus<br>Notes Email Container Files from Forensic Images | 300.00 | 21,330.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

## Thank you for choosing iDiscover!

**Did you know iDiscover also provides forensic data and eDiscovery services?**
Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex
cases. For a complete list of all iDiscover products and services, go to: **www.idiscoverglobal.com**

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

 **iDISCOVER**
*Built for speed, from the ground up.*

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067
Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/31/2016 | 56988 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 5/1/2016 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 20 | Forensics:Forensic Reports<br> - CC26213: Mounted Forensic Images to Assemble File Type Summary Reports, Directory Tree Reports, and Associated Documentation<br> - CC26213: Performed Requested Searching and Filtering of Grievance | 300.00 | 6,000.00 |
| 21 | Media:Hard Drive<br> - CC26213: 21 Hard Drives | 175.00 | 3,675.00T |
| 1 | Misc:Shipping Charge<br> - CC26213: Shipping Charge | 394.99 | 394.99 |
| | California Sales Tax | 9.00% | 330.75 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | $32,254.31 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $32,254.31 |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

Page 2

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 152



*Built for speed, from the ground up.*

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067
Tax ID: 90-0727968



# Invoice

| Date | Invoice # |
|------|-----------|
| 6/30/2016 | 57518 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata America Int'l Corporation<br>TCS America Head office<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 6/1/2016 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Case Name: Tata America re Heldt<br><br>Job Numbers: CC26164, CC26265, CC26359, CC26381, CC26476, CC26479, CC26500, CC26520, CC26523, CC26527, CC26550, CC26556, CC26562, CC26585, CC26679, CC26703, CC26811 | | |
| 10 | Hosting:Monthly User Fees<br> - CC26811: Monthly User Fees - June 2016<br> - dbrockman@loeb.com; esmith@loeb.com; mlamar@loeb.com; mloeppert@loeb.com; pdownes@loeb.com; pkrieger@loeb.com; ppham@loeb.com; tbutler@loeb.com; tkennedy@loeb.com; wrichmond@loeb.com | 85.00 | 850.00 |
| 303.724 | Hosting:Monthly Hosting Fee<br> - CC26811: Monthly Hosting Fee - June 2016 | 10.00 | 3,037.24 |
| 1 | Hosting: IN<br> - CC26556: All-Inclusive Pricing ( IN ) Per GB: TAH003 | 350.00 | 350.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| Sub Total | |
| Payments/Credits | |
| Balance Due | |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Electronic Discovery & Litigation Support Services**



Please remit to:
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

| Date | Invoice # |
|------|-----------|
| 6/30/2016 | 57518 |

| Bill To: | Ship To: |
|----------|----------|
| Tata America Int'l Corporation<br>TCS America Head office<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 6/1/2016 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 2 | Hosting:OUT<br>- CC26562: All-Inclusive Pricing ( OUT ) Per GB: 061716<br>TCS011565 - TCS012006<br>- CC26585: All-Inclusive Pricing ( OUT ) Per GB: 062016<br>TCS012007 - TCS012106 | 250.00 | 500.00 |
| 0.75 | Hosting:3rd Party Data Loading (Hourly)<br>- CC26476: 3rd Party Data Loading (Hourly): VOL01 | 150.00 | 112.50 |
| 2.74 | Processing:Full Tiff Processing Per GB (Compressed)<br>- CC26523: Includes metadata fields, text extraction with native links & image creation: TCSPROD_20160614 | 350.00 | 959.00 |
| 2.12 | Processing: Full Tiff Processing Per GB (Uncompressed)<br>- CC26550: Includes metadata fields, text extraction with native links & image creation: No custodian - Volume 061616<br>TCS008451 - TCS011564 | 350.00 | 742.00 |
| 119.51 | Processing:Native File Processing Per GB (Filtered Size)<br>- CC26164: Native File Processing Per GB (Filtered Size):TAH001, TAH002, TAH004 | 200.00 | 23,902.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|--|--|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice



| Date | Invoice # |
|------|-----------|
| 6/30/2016 | 57518 |

**Electronic Discovery & Litigation Support Services**

| Bill To: |
|----------|
| Tata America Int'l Corporation |
| TCS America Head office |
| 101 Park Avenue, 26th Floor |
| New York, NY 10178 |

| Ship To: |
|----------|
| Loeb & Loeb |
| 10100 Santa Monica Blvd. |
| Suite 2200 |
| Los Angeles, CA 90067 |

**Questions?** please call: **(310) 556-7777**, or email ap@idiscoverglobal.com

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 6/1/2016 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 80.9 | Processing: Native File Processing Per GB (Uncompressed)<br> - CC26381: Includes metadata fields & text extraction with native links: TAH005<br> - CC26381: Includes metadata fields & text extraction with native links: TAH006 | 200.00 | 16,180.00 |
| 5 | Processing:iDiscover Minimum Charge<br> - CC26679: Includes metadata fields, text extraction with native links & image creation: 062416 TCS012107 - TCS012108<br> - CC26265: Includes metadata fields, text extraction with native links & image creation: H017<br> - CC26500: Includes metadata fields, text extraction with native links & image creation: H019<br> - CC26527: Includes metadata fields, text extraction with native links & image creation: No custodian - Volume 061516 TCS007544 - TCS008450<br> - CC26479: Includes metadata fields, text extraction with native links & image creation: No custodian - Volume H018 | 50.00 | 250.00 |
| 1 | Processing: Technician Charge Per Hour<br> - CC26359: Technician Charge Per Hour: Customization of GBAMS and Grievance Excels worksheets | 50.00 | 50.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| Sub Total | |
| Payments/Credits | |
| Balance Due | |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com


*Built for speed, from the ground up.*

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/30/2016 | 57518 |

**Electronic Discovery & Litigation Support Services**

| **Bill To:** | **Ship To:** |
|---|---|
| Tata America Int'l Corporation<br>TCS America Head office<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 6/1/2016 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 529.67 | Processing: Data Ingestion per GB<br>  - CC26381: Includes Data Filtering, De-Nisting, Deduplication & Reporting:<br>  - CC26164: Includes Data Filtering, De-Nisting, Deduplication & Reporting: TAH001, TAH002, TAH004 | 45.00 | 23,835.15 |
| 16,818 | Blowback:Blowback - Slip Sheet per Document<br>  - CC26476: Blowback - Slip Sheet per Document<br>  - CC26703: Blowback - Slip Sheet per Document<br>California Sales Tax | 0.11<br><br><br>9.00% | 1,849.98T<br><br><br>166.50 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | $72,784.37 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $72,784.37 |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 153



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/31/2016 | 58072 |

**Electronic Discovery & Litigation Support Services**

| Bill To: |
|----------|
| Tata Consultancy Services Ltd.<br>TCS America Head Office<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 |

| Ship To: |
|----------|
| Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 7/1/2016 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Case Name: Tata America re Heldt<br><br>Job Number: CC26439, CC26757, CC26821, CC26875, CC26906, CC26948, CC26973, CC27247, CC27256, CC27271, CC27307 | | |
| 10 | Hosting:Monthly User Fees<br> -CC27307: Monthly User Fees - July 2016<br>  -dbrockman@loeb.com; esmith@loeb.com; mlamar@loeb.com; mloeppert@loeb.com; pdownes@loeb.com; pkrieger@loeb.com; ppham@loeb.com; tbutler@loeb.com; tkennedy@loeb.com; wrichmond@loeb.com | 85.00 | 850.00 |
| 517.57 | Hosting:Monthly Hosting Fee<br> -CC27307: Monthly Hosting Fee - July 2016 | 10.00 | 5,175.70 |

| Payment Terms: Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month. | Sub Total | |
|---|---|---|
| | Payments/Credits | |
| | Balance Due | |

### Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**iDISCOVER**
*Built for speed, from the ground up.*

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/31/2016 | 58072 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Ltd.<br>TCS America Head Office<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

**Questions?** please call: **(310) 556-7777**, or email ap@idiscoverglobal.com

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 7/1/2016 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 4 | Hosting:OUT<br>    -CC26757: All-Inclusive Pricing ( OUT ) Per GB: 063016 TCS012109 - TCS021899<br>    -CC26821: All-Inclusive Pricing ( OUT ) Per GB: 070116 TCS012109 - TCS012109<br>    -CC26973: All-Inclusive Pricing ( OUT ) Per GB: 071216 TCS021901 - TCS021906<br>    -CC26757: All-Inclusive Pricing ( OUT ) Per GB: REDO - 070716 TCS012110 - TCS021900 | 250.00 | 1,000.00 |
| 0.25 | Hosting:Professional Services<br>    -CC26948: Professional Services: Created new fields and updated coding layout. | 50.00 | 12.50 |
| 2,201.62 | Processing: Data Ingestion per GB<br>    -CC26439: Includes Data Filtering, De-Nisting, Dedupication & Reporting: | 45.00 | 99,072.90 |
| 139.31 | Processing:Native File Processing Per GB (Filtered Size)<br>    -CC26439: Native File Processing Per GB (Filtered Size):Selected custodians - Andrillo, Chinnari, Kumar, Mackenzie, Malladi, Seetharaman, Sharma, Srinivasan, Venugopalan | 200.00 | 27,862.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

## Thank you for choosing iDiscover!

**Did you know iDiscover also provides forensic data and eDiscovery services?**
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

Page 2

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice



| Date | Invoice # |
|------|-----------|
| 7/31/2016 | 58072 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Ltd.<br>TCS America Head Office<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: **(310) 556-7777**, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 7/1/2016 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 4 | Processing:iDiscover Minimum Charge<br>   -CC26875: Includes metadata fields, text extraction with native links & image creation: 070116 TCS012109 - TCS012109<br>   -CC26821: Includes metadata fields, text extraction with native links & image creation: TAH007<br>   -CC27256: Includes metadata fields, text extraction with native links & image creation: TAH007A<br>   -CC26973: Includes metadata fields, text extraction with native links & image creation: TAH008 | 50.00 | 200.00 |
| 137.5 | Forensics-Reports<br>   -Isolated and Extracted 610 Lotus Notes Email Container Files from 83 Forensic Images;Performed Conversion Activities to Create Reconstituted PST Files for Delivery | 300.00 | 41,250.00 |
| 53.3 | Forensics-Reports<br>   -Isolated 115 Lotus Notes Email Container Files for 109 Custodians from Internally Collected Data; Performed Conversion Activities to Create Reconstituted PST Files for Delivery | 300.00 | 15,990.00 |
| 38.7 | Forensics-Reports<br>   -Isolated & Extracted Specified Non-Lotus Notes Email Container Files from 83 Forensic Images | 300.00 | 11,610.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?
Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex
cases. For a complete list of all iDiscover products and services, go to: **www.idiscoverglobal.com***

© 2016 iDiscover, LLC. All rights reserved.

Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Built for speed, from the ground up.**

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



| Date | Invoice # |
|------|-----------|
| 7/31/2016 | 58072 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Ltd.<br>TCS America Head Office<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

**Questions?** please call: **(310) 556-7777**, or email ap@idiscoverglobal.com

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 7/1/2016 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 15.2 | Forensics-Forensic Data Extraction<br>　-Forensic Acquisition of 16 Computers | 300.00 | 4,560.00 |
| 28.5 | Forensics-Reports<br>　-Isolated and Extracted Lotus Notes Email Container Files from 16 Forensic Images; Performed Conversion Activities to Create Reconstituted PST Files for Delivery | 300.00 | 8,550.00 |
| 12.7 | Forensics-Reports<br>　-Isolated & Extracted Specified Non-Lotus Notes Email Container Files from 16 Forensic Images | 300.00 | 3,810.00 |
| 1 | Media-Hard Drive<br>　-32 Remote Collection Kits - High Capacity | 5,600.00 | 5,600.00T |
| 1 | Misc-Courier Charge<br>　-Shipping | 655.18 | 655.18 |
| 1 | Misc-Courier Charge<br>　-Shipping | 231.86 | 231.86 |
| 1 | Misc:Federal Express<br>　-CC26439: Federal Express: Shipping Original Media to Client: 776871756971 | 65.78 | 65.78 |
| | California Sales Tax | 9.00% | 504.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | $226,999.92 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $226,999.92 |

### Thank you for choosing iDiscover!

**Did you know iDiscover also provides forensic data and eDiscovery services?**
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 154



*Built for speed, from the ground up.*

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice



| Date | Invoice # |
|------|-----------|
| 8/17/2016 | 58309 |

**Electronic Discovery & Litigation Support Services**

| Bill To: |
|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 |

| Ship To: |
|----------|
| Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: **(310) 556-7777**, or email **ap@idiscoverglobal.com***

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|-----------|----------------|
| See below | 205625-10015 | CC27542 | Net 30 | Art | 8/16/2016 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 434 | Case Name: Tata America re Heldt<br><br>Instructions/Descriptions: Loeb \| Tata America \| 3rd Party Load.<br><br>Blowback Slip Sheet per Document<br>CA Sales Tax | 0.11<br>8.75% | 47.74T<br>4.18 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|--|--|
| Sub Total | $51.92 |
| Payments/Credits | $0.00 |
| **Balance Due** | **$51.92** |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: **www.idiscoverglobal.com***

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 155



**Built for speed, from the ground up.**

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



| Date | Invoice # |
|------|-----------|
| 8/18/2016 | 58357 |

**Electronic Discovery & Litigation Support Services**

| Bill To: |
|----------|
| Tata Consultancy Services Limited |
| 101 Park Avenue, 26th Floor |
| New York, NY 10178 |

| Ship To: |
|----------|
| Loeb & Loeb |
| 10100 Santa Monica Blvd. |
| Suite 2200 |
| Los Angeles, CA 90067 |

**Questions?** please call: **(310) 556-7777**, or email **ap@idiscoverglobal.com**

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | 205625-10015 | CC27565 | Net 30 | Art | 8/17/2016 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Case Name: Tata America re Heldt | | |
| | Instructions/Descriptions: Loeb \| Tata America \| Prints. | | |
| 266 | Blowback Slip Sheet per Document | 0.11 | 29.26T |
| 0.5 | Hosting Fee | 50.00 | 25.00 |
| | CA Sales Tax | 8.75% | 2.56 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|--|--|
| **Sub Total** | $56.82 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $56.82 |

### Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 156



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



| Date | Invoice # |
|------|-----------|
| 9/20/2016 | 58910 |

**Electronic Discovery & Litigation Support Services**

| **Bill To:** | **Ship To:** |
|---|---|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|-----------|----------------|
| See Below | 205625-10015 | CC28168 | Net 30 | Art | 9/19/2016 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Case Name: Tata America re Heldt<br><br>Instructions/Description: Loeb \| Tata America \| DVD to Print<br><br> | | |
| 24,428<br>1 | Blowback Slip Sheet per Document<br>iDiscover Minimum Charge - Includes metadata fields, text extraction with native links and image creation<br>CA Sales Tax | 0.11<br>50.00<br><br>8.75% | 2,687.08T<br>50.00<br><br>235.12 |

| | |
|---|---|
| **Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month. | **Sub Total** | $2,972.20 |

### *Thank you for choosing iDiscover!*

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

| | |
|---|---|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $2,972.20 |

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 157



*Built for speed, from the ground up.*

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



| Date | Invoice # |
|------|-----------|
| 9/23/2016 | 58958 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | CC28000 | Net 30 | Art | 9/9/2016 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Case Name: Tata America re Heldt | | |
| | Instructions/Descriptions: Loeb \| Tata America \| DVD to Print | | |
| 10,391 | Blowback Slip Sheet per Document | 0.11 | 1,143.01T |
| 14 | 4 Inch Binder Full View | 19.50 | 273.00T |
| 1 | iDiscover Minimum Charge - Includes metadata fields, text extraction with native links and image creation | 50.00 | 50.00 |
| | CA Sales Tax | 8.75% | 123.90 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|--|--|
| **Sub Total** | $1,589.91 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,589.91 |

### Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 158



**Built for speed, from the ground up.**

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice



| Date | Invoice # |
|------|-----------|
| 9/30/2016 | 59209 |

### Electronic Discovery & Litigation Support Services

| Bill To: |
|----------|
| Tata America Int'l Corporation |
| TCS America Head office |
| 101 Park Avenue, 26th Floor |
| New York, NY 10178 |

| Ship To: |
|----------|
| Loeb & Loeb |
| 10100 Santa Monica Blvd. |
| Suite 2200 |
| Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 9/1/2016 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Case Name: Tata America re Heldt | | |
| | Job Number: CC27690, CC27904, CC27913, CC27953, CC27966, CC28028, CC28031, CC28037, CC28066, CC28070, CC28080, CC28081, CC28105, CC28116, CC28117, CC28120, CC28155, CC28170, CC28195, CC28212, CC28260, CC28294, CC28298, CC28321, CC28324, CC28393, CC28401, CC28441 | | |
| 921.814 | Hosting:Monthly Hosting Fee<br> - CC28441: Monthly Hosting Fee - Sept 2016 | 10.00 | 9,218.14 |
| 15 | Hosting:Monthly User Fees<br> - CC28441: Monthly User Fees - Sept 2016<br> - arsampat@loeb.com; axparseghian@loeb.com; dbrockman@loeb.com; esmith@loeb.com; jrjohnson@loeb.com; kacalvin@loeb.com; mlamar@loeb.com' mloeppert@loeb.com; pdownes@loeb.com; pkrieger@loeb.com; ppham@loeb.com; tbutler@loeb.com; tkennedy@loeb.com; vbriseno@loeb.com; wrichmond@loeb.com | 85.00 | 1,275.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|--|--|
| Sub Total | |
| Payments/Credits | |
| Balance Due | |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**iDISCOVER**
*Built for speed, from the ground up.*

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/30/2016 | 59209 |

## Electronic Discovery & Litigation Support Services

| Bill To: | Ship To: |
|----------|----------|
| Tata America Int'l Corporation<br>TCS America Head office<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

**Questions?** please call: **(310) 556-7777**, or email ap@idiscoverglobal.com

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 9/1/2016 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 7 | Hosting:OUT<br>  - CC28321: All-Inclusive Pricing ( OUT ) Per GB: 092716<br>TCS029666 - TCS029666<br>  - CC27953: All-Inclusive Pricing ( OUT ) Per GB: 090716<br>TCS021907 - TCS021912<br>  - CC28031: All-Inclusive Pricing ( OUT ) Per GB: 091216<br>TCS021913 - TCS021915<br>  - CC28081: All-Inclusive Pricing ( OUT ) Per GB: 091516<br>TCS021916 - TCS029648<br>  - CC28117: All-Inclusive Pricing ( OUT ) Per GB: 091516<br>TCS029649 - TCS029657<br>  - CC28195: All-Inclusive Pricing ( OUT ) Per GB: 092016<br>TCS029658 - TCS029664<br>  - CC28212: All-Inclusive Pricing ( OUT ) Per GB: 092116<br>TCS029665 - TCS029665 | 250.00 | 1,750.00 |
| 310.195 | Hosting: IN<br>  - CC27904: All-Inclusive Pricing ( IN ) Per GB: TATA001<br>  - CC28260: All-Inclusive Pricing ( IN ) Per GB: Volume<br>TATA002 - Custodians; Ganapathy, Balaji; Kumar, Umesh<br>  - CC28260: All-Inclusive Pricing ( IN ) Per GB: Volume<br>TATA003 - Custodians; Sharma, Jevak; Shobitha, Hannah;<br>Tripathi, Chinmay<br>  - CC28070: All-Inclusive Pricing ( IN ) Per GB: TAH014 | 200.00 | 62,039.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| Sub Total | |
|-----------|--|
| Payments/Credits | |
| **Balance Due** | |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**iDISCOVER**
*Built for speed, from the ground up.*

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



# Invoice

| Date | Invoice # |
|------|-----------|
| 9/30/2016 | 59209 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata America Int'l Corporation<br>TCS America Head office<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

**Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com**

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 9/1/2016 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Hosting:3rd Party Data Loading (Hourly)<br> - CC28028: 3rd Party Data Loading (Hourly): Loaded data provided by client | 150.00 | 150.00 |
| 4.5 | Hosting:Professional Services<br> - CC28401: Professional Services: Created reviewer statistics report.<br> - CC28324: Professional Services: Exported and renamed excel files to match order of client saved search, placing the files in custodian level folders. Date=20160928<br> - CC28324: Professional Services: Exported and renamed excel files to match order of client saved search. Date=20160927<br> - CC27966: Professional Services: Updated prefix for control numbering for documents from TCS001 | 50.00 | 225.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

### Thank you for choosing iDiscover!

**Did you know iDiscover also provides forensic data and eDiscovery services?**
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**iDISCOVER**
*Built for speed, from the ground up.*

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/30/2016 | 59209 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata America Int'l Corporation<br>TCS America Head office<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

***Questions?** please call: **(310) 556-7777**, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 9/1/2016 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 9 | Processing:iDiscover Minimum Charge<br>  -  CC28037: Includes metadata fields, text extraction with native links & image creation: Custodian TCS - Volume TAH013<br>  - CC28116: Includes metadata fields, text extraction with native links & image creation: Custodian TCS - Volume TAH017<br>  - CC28195: Includes metadata fields, text extraction with native links & image creation: Custodian TCS - Volume TAH019<br>  - CC28294: Includes metadata fields, text extraction with native links & image creation: Custodian TCS - Volume TAH021<br>  - CC27953: Includes metadata fields, text extraction with native links & image creation: TAH011<br>  - CC28031: Includes metadata fields, text extraction with native links & image creation: TAH012<br>  - CC28080: Includes metadata fields, text extraction with native links & image creation: TAH015<br>  - CC28105: Includes metadata fields, text extraction with native links & image creation: TAH016<br>  - CC28105: Includes metadata fields, text extraction with native links & image creation: TAH016 | 50.00 | 450.00 |
| 1 | 002-Hard Drive<br>  - Media-Hard Drive | 175.00 | 175.00T |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|--|--|
| Sub Total | |
| Payments/Credits | |
| **Balance Due** | |

## Thank you for choosing iDiscover!

***Did you know iDiscover also provides forensic data and eDiscovery services?***
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: **www.idiscoverglobal.com***

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



# Invoice

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

| Date | Invoice # |
|------|-----------|
| 9/30/2016 | 59209 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata America Int'l Corporation<br>TCS America Head office<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 9/1/2016 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 10.7 | 001-Forenisc per Hour<br>  - Forensics-Forensic Data Extraction | 300.00 | 3,210.00 |
| 3.2 | 001-Forenisc per Hour<br>  - Forensics-Forensic Data Extraction | 300.00 | 960.00 |
| 1 | 003-Shipping<br>  - Misc-Courier Charge | 94.72 | 94.72 |
| | California Sales Tax | 9.00% | 15.75 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | $79,562.61 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $79,562.61 |

## *Thank you for choosing iDiscover!*

**Did you know iDiscover also provides forensic data and eDiscovery services?**
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 159



**iDISCOVER**
*Built for speed, from the ground up.*

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



# Invoice

| Date | Invoice # |
|------|-----------|
| 10/31/2016 | 59840 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata America Int'l Corporation<br>TCS America Head office<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

**Questions?** please call: **(310) 556-7777**, or email **ap@idiscoverglobal.com**

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 10/1/2016 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Case Name: Tata America re Heldt<br><br>Job Number: CC28292, CC28435, CC28508, CC28550, CC28672, CC28889, CC28912, CC29000 | | |
| 16 | Hosting:Monthly User Fees<br> - CC29000: Monthly User Fees - Oct 2016<br> - arsampat@loeb.com; axparseghian@loeb.com; dbrockman@loeb.com<br>esmith@loeb.com; jjbafohmanin@loeb.com; jrjohnson@loeb.com; kacalvin@loeb.com<br>mlamar@loeb.com; mloeppert@loeb.com; pdownes@loeb.com; pkrieger@loeb.com<br>ppham@loeb.com; tbutler@loeb.com; tkennedy@loeb.com; vbriseno@loeb.com<br>wrichmond@loeb.com | 85.00 | 1,360.00 |
| 1,029.687 | Hosting:Monthly Hosting Fee<br> - CC29000: Monthly Hosting Fee - Oct 2016 | 10.00 | 10,296.87 |
| 10.611 | Hosting:OUT<br> - CC28672: All-Inclusive Pricing ( OUT ) Per GB: 102116<br>TCS029667 - TCS215081 | 250.00 | 2,652.75 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?
Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex
cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Built for speed, from the ground up.**

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/31/2016 | 59840 |

**Electronic Discovery & Litigation Support Services**

| Bill To: |
|----------|
| Tata America Int'l Corporation |
| TCS America Head office |
| 101 Park Avenue, 26th Floor |
| New York, NY 10178 |

| Ship To: |
|----------|
| Loeb & Loeb |
| 10100 Santa Monica Blvd. |
| Suite 2200 |
| Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 10/1/2016 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 25.04 | Hosting: IN<br>   - CC28292: All-Inclusive Pricing ( IN ) Per GB: Kovvuri | 225.00 | 5,634.00 |
| 6 | Hosting:Professional Services<br>   - CC28550: Professional Services: Added security to specific folders<br>   - CC28912: Professional Services: Exported native files for two custodians: 2nd TCS Custodians\Kovvuri, Suresh and TCS Custodians\Mackenzie, Sarajane<br>   - CC28435: Professional Services: Moved documents to custodian folders and subfoldered based on privilege search terms. | 50.00 | 300.00 |
| 1 | Processing:iDiscover Minimum Charge<br>   - CC28889: Includes metadata fields, text extraction with native links & image creation: TATA005 | 50.00 | 50.00 |
| 535.04 | Processing: Data Ingestion per GB<br>   - CC28508: Includes Data Filtering, De-Nisting, Deduplication & Reporting:<br>   - CC28292: Includes Data Filtering, De-Nisting, Deduplication & Reporting: Kovvuri | 45.00 | 24,076.80 |
| 1 | Media:Hard Drive<br>   - CC28912: Hard Drive<br>California Sales Tax | 160.00<br><br>9.00% | 160.00T<br><br>14.40 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | $44,544.82 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $44,544.82 |

## *Thank you for choosing iDiscover!*

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 160





**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

| Date | Invoice # |
|------|-----------|
| 11/30/2016 | 60421 |

**Electronic Discovery & Litigation Support Services**

### Bill To:
Tata America Int'l Corporation
TCS America Head office
101 Park Avenue, 26th Floor
New York, NY 10178

### Ship To:
Loeb & Loeb
10100 Santa Monica Blvd.
Suite 2200
Los Angeles, CA 90067

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 11/1/2016 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 28   X | Case Name: Tata America re Heldt<br><br>Job Number: CC28968, CC28988, CC29072, CC29125, CC29243, CC29255, CC29270, CC29290, CC29309, CC29350, CC29366, CC29394, CC29406, CC29412, CC29413, CC29468, CC29568<br><br>Hosting:Monthly User Fees<br> - CC29568: Monthly User Fees - Nov 2016<br> - akshah@loeb.com; arsampat@loeb.com; axparseghian@loeb.com bkwong@loeb.com' blcavanaugh@loeb.com; dbrockman@loeb.com; esmith@loeb.com gxchen@loeb.com; ixtalleyrand@loeb.com; jamcclain@loeb.com; jjbafohmanin@loeb.com jrjohnson@loeb.com; jxporecha@loeb.com; kacalvin@loeb.com; kdwhitfield@loeb.com lwilliams@loeb.com; mjpowell@loeb.com; mlamar@loeb.com; mloeppert@loeb.com pdownes@loeb.com; pkrieger@loeb.com; ppham@loeb.com; rmeshell@loeb.com tbutler@loeb.com; tkennedy@loeb.com; tmadolph@loeb.com; vbriseno@loeb.com wrichmond@loeb.com | 85.00 | 2,380.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|--|--|
| Sub Total | |
| Payments/Credits | |
| Balance Due | |

### Thank you for choosing iDiscover!
*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to:* www.idiscoverglobal.com

Page 1
© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**iDISCOVER**
*Built for speed, from the ground up.*

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/30/2016 | 60421 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata America Int'l Corporation<br>TCS America Head office<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

**Questions?** *please call:* **(310) 556-7777,** *or email* ap@idiscoverglobal.com

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 11/1/2016 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1,406.377 | Hosting:Monthly Hosting Fee<br>- CC29568: Monthly Hosting Fee - Nov 2016 | 10.00 | 14,063.77 |
| 4.8 | Hosting:OUT<br>- CC29406: All-Inclusive Pricing ( OUT ) Per GB: 112816<br>TCS029667 - TCS179342 | 250.00 | 1,200.00 |
| 73.54 | Hosting: IN<br>- CC29394: All-Inclusive Pricing ( IN ) Per GB:<br>- CC29412: All-Inclusive Pricing ( IN ) Per GB: Andrillo, Brian<br>- CC29350: All-Inclusive Pricing ( IN ) Per GB: Heather Axelrod<br>- CC29309: All-Inclusive Pricing ( IN ) Per GB: TATA007 | 200.00 | 14,708.00 |
| 4.5 | Hosting:Professional Services<br>- CC29468: Professional Services: Created 'Axelrod H' batch set and batched documents based on search term and custodian criteria.<br>- CC29366: Professional Services: Exported Natives for 3 requested searches.<br>- CC29468: Professional Services: Tagged Documents and Created Saved searches for 7 long search strings<br>- CC29255: Professional Services: Updated specific STR, updated STR, and moved documents to specific folders.<br>- CC29243: Professional Services: Updated user rights for the power user group. | 50.00 | 225.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

Page 2

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

 **iDISCOVER**
*Built for speed, from the ground up.*

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

 # Invoice

| Date | Invoice # |
|------|-----------|
| 11/30/2016 | 60421 |

## Electronic Discovery & Litigation Support Services

| Bill To: | Ship To: |
|----------|----------|
| Tata America Int'l Corporation<br>TCS America Head office<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 11/1/2016 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 530 | Blowback:Blowback - Slip Sheet per Document<br>  - CC29290: Blowback - Slip Sheet per Document<br>California Sales Tax | 0.11<br><br>9.00% | 58.30T<br><br>5.25 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|--|--|
| **Sub Total** | $32,640.32 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $32,640.32 |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to:* ***www.idiscoverglobal.com***

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 161



**Built for speed, from the ground up.**

# Invoice

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

| Date | Invoice # |
|------|-----------|
| 12/28/2016 | 60740 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

**Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com**

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | CC29743 | Net 30 | Art | 12/12/2016 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Case Name: Tata America re Heldt | | |
| | Instructions/Description: Loeb \| Tata America \| Documents to Print | | |
| 526 | Blowback - Loose no Breaks | 0.11 | 57.86T |
| 1 | iDiscover Minimum Charge - Includes metadata fields, text extraction with native links and image creation | 50.00 | 50.00 |
| | CA Sales Tax | 8.75% | 5.06 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | $112.92 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $112.92 |

## Thank you for choosing iDiscover!

**Did you know iDiscover also provides forensic data and eDiscovery services?**
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 162



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/28/2016 | 60741 |

**Electronic Discovery & Litigation Support Services**

| **Bill To:** |
|---|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 |

| **Ship To:** |
|---|
| Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | CC29778 | Net 30 | Art | 12/14/2016 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1,693 | Case Name: Tata America re Heldt<br><br>Instructions/Description: Loeb \| Tata America \| Hot Docs Printing<br><br>Blowback Slip Sheet per Document<br>CA Sales Tax | 0.11<br>8.75% | 186.23T<br>16.30 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | $202.53 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $202.53 |

### Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 163



# Invoice

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

| Date | Invoice # |
|------|-----------|
| 1/2/2017 | 60943 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata America Int'l Corporation<br>TCS America Head office<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 12/1/2016 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Case Name: Tata America re Heldt<br><br>Job Number: CC29487, CC29628, CC29630, CC29709, CC29712, CC29724, CC29757, CC29763, CC29791, CC29809, CC29810, CC29811, CC29815, CC29822, CC29870, CC29884, CC29961, CC29973, CC29985, CC30076 | | |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| Sub Total | |
| Payments/Credits | |
| **Balance Due** | |

### Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**iDISCOVER**
*Built for speed, from the ground up.*

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



# Invoice

| Date | Invoice # |
|------|-----------|
| 1/2/2017 | 60943 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata America Int'l Corporation<br>TCS America Head office<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

**Questions?** please call: **(310) 556-7777**, or email ap@idiscoverglobal.com

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 12/1/2016 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 34 | Hosting:Monthly User Fees<br>  - CC30076: Monthly User Fees - Dec 2016<br>  - akshah@loeb.com; arsampat@loeb.com;<br>axparseghian@loeb.com<br>bkwong@loeb.com; blcavanaugh@loeb.com;<br>dbrockman@loeb.com; dykrol@loeb.com<br>ededwards@loeb.com; esmith@loeb.com;<br>gxchen@loeb.com; ixtalleyrand@loeb.com<br>jamcclain@loeb.com; jjbafohmanin@loeb.com;<br>jrjohnson@loeb.com; jsrosenberg@loeb.com<br>jxporecha@loeb.com; kacalvin@loeb.com;<br>kdwhitfield@loeb.com; klcrowder@loeb.com<br>lwilliams@loeb.com; mjpowell@loeb.com;<br>mlamar@loeb.com; mloeppert@loeb.com<br>pdownes@loeb.com; pkrieger@loeb.com;<br>ppham@loeb.com; rmeshell@loeb.com<br>tbutler@loeb.com; tkennedy@loeb.com;<br>tmadolph@loeb.com; vbriseno@loeb.com<br>wrichmond@loeb.com; zwrosenberg@loeb.com;<br>zxborjian@loeb.com | 85.00 | 2,890.00 |
| 3,038.468 | Hosting:Monthly Hosting Fee<br>  - CC30076: Monthly Hosting Fee - Dec 2016 | 10.00 | 30,384.68 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



*Built for speed, from the ground up.*

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



| Date | Invoice # |
|------|-----------|
| 1/2/2017 | 60943 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata America Int'l Corporation<br>TCS America Head office<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 12/1/2016 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 52.2872  X | Hosting:OUT<br>  - CC29815: All-Inclusive Pricing ( OUT ) Per GB: 122016<br>TCSLTD000179343 - TCSLTD000203792<br>  - CC29815: All-Inclusive Pricing ( OUT ) Per GB: 122316<br>TCSLTD000203793 - TCSLTD000617942<br>  - CC29884: All-Inclusive Pricing ( OUT ) Per GB: 122316<br>TCSLTD000617943 - TCSLTD000625716<br>  - CC29815: All-Inclusive Pricing ( OUT ) Per GB: 122816<br>TCSLTD000625717 - TCSLTD001396831 | 250.00 | 13,071.80 |
| 141.515 | Hosting: IN<br>  - CC29822: All-Inclusive Pricing ( IN ) Per GB: TATA011<br>  - CC29822: All-Inclusive Pricing ( IN ) Per GB: TATA012 | 200.00 | 28,303.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

### Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

Page 3

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



# iDISCOVER
*Built for speed, from the ground up.*

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/2/2017 | 60943 |

**Electronic Discovery & Litigation Support Services**

| Bill To: |
|----------|
| Tata America Int'l Corporation |
| TCS America Head office |
| 101 Park Avenue, 26th Floor |
| New York, NY 10178 |

| Ship To: |
|----------|
| Loeb & Loeb |
| 10100 Santa Monica Blvd. |
| Suite 2200 |
| Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 12/1/2016 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 10 | Hosting:Professional Services<br> - CC29724: Professional Services<br> - CC29763: Professional Services<br> - CC29961: Professional Services: Applied public tags to documents returned by 7 client saved searches and updated client provided spreadsheet for custodian hits.<br> - CC29791: Professional Services: Batching of documents<br> - CC29811: Professional Services: Created 3 TCS custodian saved searches using client provided criteria.<br> - CC29630: Professional Services: Created 'Andrillo B' batch set and batched documents based on search term and custodian criteria.<br> - CC29985: Professional Services: Created batch sets and review batches; Ambika G, Jindall A and Kumar U.<br> - CC29809: Professional Services: Created batches<br> - CC29487: Professional Services: Created 'Galicki B' batch set and batched documents based on search term and custodian criteria.<br> - CC29757: Professional Services: Created 'Shobitha, Hannah Modified' batch set and batched documents based on search term and custodian criteria.<br> - CC29709: Professional Services: Created 'Shyam Chinnari 7 Strings' batch set and batched documents based on search term and custodian criteria. | 50.00 | 500.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|--|--|
| Sub Total | |
| Payments/Credits | |
| Balance Due | |

## Thank you for choosing iDiscover!
*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



# Invoice

| Date | Invoice # |
|------|-----------|
| 1/2/2017 | 60943 |

**Electronic Discovery & Litigation Support Services**

| Bill To: |
|----------|
| Tata America Int'l Corporation |
| TCS America Head office |
| 101 Park Avenue, 26th Floor |
| New York, NY 10178 |

| Ship To: |
|----------|
| Loeb & Loeb |
| 10100 Santa Monica Blvd. |
| Suite 2200 |
| Los Angeles, CA 90067 |

**Questions?** please call: **(310) 556-7777**, or email **ap@idiscoverglobal.com**

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 12/1/2016 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Hard Drive<br>  - CC29815: Hard Drive | 150.00 | 150.00T |
| 2,094 | Blowback - Staple/Clip per Document<br>  - CC29973: Blowback - Staple/Clip per Document | 0.13 | 272.22T |
| 1 | Misc:Federal Express<br>  - CC29815: Federal Express | 55.07 | 55.07 |
|  | California Sales Tax | 9.00% | 38.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | $75,664.77 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $75,664.77 |

## Thank you for choosing iDiscover!

**Did you know iDiscover also provides forensic data and eDiscovery services?**
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 164



**iDISCOVER**
*Built for speed, from the ground up.*

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067
Tax ID: 90-0727968



# Invoice

| Date | Invoice # |
|------|-----------|
| 1/17/2017 | 61049 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | CC30222 | Net 30 | Art | 1/12/2017 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 12,971 | Case Name: Tata America re Heldt<br><br>Instructions/Description: Loeb \| Tata America \| Hot Docs Printing<br><br>Blowback Slip Sheet per Document<br>CA Sales Tax | 0.11<br>8.75% | 1,426.81T<br>124.85 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | $1,551.66 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,551.66 |

### *Thank you for choosing iDiscover!*

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 165


### iDISCOVER
*Built for speed, from the ground up.*

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/31/2017 | 61432 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata America Int'l Corporation<br>TCS America Head office<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

**Questions?** please call: **(310) 556-7777**, or email **ap@idiscoverglobal.com**

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|-----------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 1/1/2017 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 34 | Case Name: Tata America re Heldt<br><br>Job Number: CC29977, CC29999, CC30024, CC30042, CC30051, CC30180, CC30187, CC30206, CC30251, CC30260, CC30280, CC30309, CC30332, CC30344, CC30345, CC30374, CC30389, CC30421, CC30454, CC30485, CC30573<br><br>Hosting:Monthly User Fees<br>  - CC30573: Monthly User Fees - Jan 2017<br>  - akshah@loeb.com; arsampat@loeb.com; axparseghian@loeb.com; bkwong@loeb.com blcavanaugh@loeb.com; dbrockman@loeb.com, dykrol@loeb.com, ededwards@loeb.com esmith@loeb.com, gxchen@loeb.com, ixtalleyrand@loeb.com, jamcclain@loeb.com jjbafohmanin@loeb.com, jrjohnson@loeb.com, jsrosenberg@loeb.com, jxporecha@loeb.com kacalvin@loeb.com, kdwhitfield@loeb.com, klcrowder@loeb.com, lwilliams@loeb.com mjpowell@loeb.com, mlamar@loeb.com, mloeppert@loeb.com, pdownes@loeb.com pkrieger@loeb.com, ppham@loeb.com, rmeshell@loeb.com, tmadolph@loeb.com vbriseno@loeb.com, wrichmond@loeb.com, zwrosenberg@loeb.com; zxborjian@loeb.com | 85.00 | 2,890.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| Sub Total | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

### Thank you for choosing iDiscover!
*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



# Invoice

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

| Date | Invoice # |
|---|---|
| 1/31/2017 | 61432 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|---|---|
| Tata America Int'l Corporation<br>TCS America Head office<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|---|---|---|---|---|---|---|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 1/1/2017 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 5,079.855 | Hosting:Monthly Hosting Fee<br>  - CC30573: Monthly Hosting Fee - Jan 2017 | 10.00 | 50,798.55 |
| 122.385 | Hosting:OUT<br>  - CC29977: All-Inclusive Pricing ( OUT ) Per GB: 010417<br>TCSLTD001396832 - TCSLTD001462689<br>  - CC29999: All-Inclusive Pricing ( OUT ) Per GB: 010417<br>TCSLTD001462690 - TCSLTD001462721<br>  - CC29977: All-Inclusive Pricing ( OUT ) Per GB: 010917<br>TCSLTD001462721 - TCSLTD003070661<br>  - CC30024: All-Inclusive Pricing ( OUT ) Per GB: 011017<br>TCSLTD003070662 - TCSLTD003607316<br>  - CC30260: All-Inclusive Pricing ( OUT ) Per GB: 011717<br>TCSLTD001462721 - TCSLTD003463393 | 250.00 | 30,596.25 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| Sub Total | |
| Payments/Credits | |
| **Balance Due** | |

## *Thank you for choosing iDiscover!*

**Did you know iDiscover also provides forensic data and eDiscovery services?**
Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex
cases. For a complete list of all iDiscover products and services, go to: **www.idiscoverglobal.com**

Page 2

© 2016 iDiscover, LLC. All rights reserved.

Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Built for speed, from the ground up.**

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



# Invoice

| Date | Invoice # |
|------|-----------|
| 1/31/2017 | 61432 |

**Electronic Discovery & Litigation Support Services**

| Bill To: |
|----------|
| Tata America Int'l Corporation |
| TCS America Head office |
| 101 Park Avenue, 26th Floor |
| New York, NY 10178 |

| Ship To: |
|----------|
| Loeb & Loeb |
| 10100 Santa Monica Blvd. |
| Suite 2200 |
| Los Angeles, CA 90067 |

**Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com**

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 1/1/2017 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 5 | Hosting:Professional Services<br>  - CC30187: Professional Services: Created batches<br>  - CC30421: Professional Services: Created 'Jindal LCA' batch set.<br>  - CC30042: Professional Services: Created 'Kovvuri Review 2' batch set and batched documents based on search term and custodian criteria.<br>  - CC30332: Professional Services: Created 'Kumar LCA' batch set.<br>  - CC30344: Professional Services: Created 'Shobitha LCA' batch set.<br>  - CC30180: Professional Services: Export documents to .pdf files<br>  - CC30309: Professional Services: Moved documents for requested custodians. | 50.00 | 250.00 |
| 16,815 | Blowback:Blowback - Loose no Breaks<br>  - CC30251: Blowback - Loose no Breaks<br>  - CC30389: Blowback - Loose no Breaks | 0.08 | 1,345.20T |
| 1 | Media:Hard Drive<br>  - CC30260: Hard Drive | 180.00 | 180.00T |
| 1 | Misc:Federal Express<br>  - CC30260: Federal Express | 55.07 | 55.07 |
|  | California Sales Tax | 9.00% | 137.27 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | $86,252.34 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $86,252.34 |

## *Thank you for choosing iDiscover!*

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

Page 3

© 2016 iDiscover, LLC. All rights reserved.

A – 166



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/28/2017 | 62023 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata America Int'l Corporation<br>TCS America Head office<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 2/1/2017 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Case Name: Tata America re Heldt<br><br>Job Number: CC30230, CC30544, CC30550, CC30551, CC30552, CC30559, CC30623, CC30636, CC30638, CC30646, CC30648, CC30653, CC30654, CC30669, CC30675, CC30676, CC30677, CC30682, CC30687, CC30688, CC30689, CC30690, CC30699, CC30716, CC30722, CC30723, CC30734, CC30736, CC30737, CC30744, CC30745, CC30873, CC30895, CC30911, CC30941, CC30994, CC31022, CC31055, CC31144 | | |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|--|--|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

### Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



| Date | Invoice # |
|------|-----------|
| 2/28/2017 | 62023 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata America Int'l Corporation<br>TCS America Head office<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 2/1/2017 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 35 | Hosting:Monthly User Fees<br>  - CC31144: Monthly User Fees - Feb 2017<br>  - akshah@loeb.com, arsampat@loeb.com,sherman@loeb.com, axparseghian@loeb.com bkwong@loeb.com,blcavanaugh@loeb.com,dbrockman@loeb.com,dykrol@loeb.com ededwards@loeb.com,esmith@loeb.com,gxchen@loeb.com, ixtalleyrand@loeb.com jamcclain@loeb.com,jjbafohmanin@loeb.com,jrjohnson@loeb.com,jsrosenberg@loeb.com jxporecha@loeb.com,kacalvin@loeb.com,kdwhitfield@loeb.com,klcrowder@loeb.com lwilliams@loeb.com,mjpowell@loeb.com,mlamar@loeb.com, mloeppert@loeb.com pdownes@loeb.com,pkrieger@loeb.com,ppham@loeb.com,rmeshell@loeb.com tbutler@loeb.com,tkennedy@loeb.com,tmadolph@loeb.com ,vbriseno@loeb.com wrichmond@loeb.com,zwrosenberg@loeb.com,zxborjian@loeb.com | 85.00 | 2,975.00 |
| 7,885.205 | Hosting:Monthly Hosting Fee<br>  - CC31144: Monthly Hosting Fee - Feb 2017 | 10.00 | 78,852.05 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

## Thank you for choosing iDiscover!

**Did you know iDiscover also provides forensic data and eDiscovery services?**
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

Page 2

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**iDISCOVER**
*Built for speed, from the ground up.*

Please remit to:
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



# Invoice

| Date | Invoice # |
|------|-----------|
| 2/28/2017 | 62023 |

**Electronic Discovery & Litigation Support Services**

| Bill To: |
|----------|
| Tata America Int'l Corporation |
| TCS America Head office |
| 101 Park Avenue, 26th Floor |
| New York, NY 10178 |

| Ship To: |
|----------|
| Loeb & Loeb |
| 10100 Santa Monica Blvd. |
| Suite 2200 |
| Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 2/1/2017 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 153.321 | Hosting:OUT | 250.00 | 38,330.25 |
| |   - CC30559: All-Inclusive Pricing ( OUT ) Per GB: 020117 | | |
| | TCSLTD003463396 - TCSLTD003463538 | | |
| |   - CC30646: All-Inclusive Pricing ( OUT ) Per GB: 020217 | | |
| | TCSLTD003463539 - TCSLTD003463998 | | |
| |   - CC30654: All-Inclusive Pricing ( OUT ) Per GB: 020217 | | |
| | TCSLTD003463999 - TCSLTD003467378 | | |
| |   -0 CC30653: All-Inclusive Pricing ( OUT ) Per GB: 020317 | | |
| | TCSLTD003467379 -TCSLTD003468232 | | |
| |   - CC30638: All-Inclusive Pricing ( OUT ) Per GB: 020317 | | |
| | TCSLTD003468233 - TCSLTD003718948 | | |
| |   - CC30676: All-Inclusive Pricing ( OUT ) Per GB: 020617 | | |
| | TCSLTD005447590 - TCSLTD005448618 | | |
| |   - CC30669: All-Inclusive Pricing ( OUT ) Per GB: 020717 | | |
| | TCSLTD003725888 - TCSLTD005447589 | | |
| |   - CC30723: All-Inclusive Pricing ( OUT ) Per GB: 020817 | | |
| | TCSLTD005448619 - TCSLTD005448888 | | |
| |   - CC30736: All-Inclusive Pricing ( OUT ) Per GB: 020817 | | |
| | TCSLTD005448889 - TCSLTD005625721 | | |
| |   - CC30745: All-Inclusive Pricing ( OUT ) Per GB: 020917 | | |
| | TCSLTD005625722 - TCSLTD005646989 | | |
| |   - CC30636: All-Inclusive Pricing ( OUT ) Per GB: 020317 | | |
| | TCSLTD003718949 - TCSLTD003725887 | | |
| 544.44 | Hosting: IN | 200.00 | 108,888.00 |
| |   - CC30687: All-Inclusive Pricing ( IN ) Per GB: | | |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| Sub Total | |
| Payments/Credits | |
| **Balance Due** | |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2016 iDiscover, LLC. All rights reserved.

Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



# Invoice

| Date | Invoice # |
|------|-----------|
| 2/28/2017 | 62023 |

### Electronic Discovery & Litigation Support Services

| Bill To: | Ship To: |
|----------|----------|
| Tata America Int'l Corporation<br>TCS America Head office<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 2/1/2017 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | - CC30688: All-Inclusive Pricing ( IN ) Per GB:<br>- CC30689: All-Inclusive Pricing ( IN ) Per GB:<br>- CC30690: All-Inclusive Pricing ( IN ) Per GB:<br>- CC30737: All-Inclusive Pricing ( IN ) Per GB:<br>- CC30623: All-Inclusive Pricing ( IN ) Per GB: Custodian TCS - Volume TATA014<br>- CC30994: All-Inclusive Pricing ( IN ) Per GB: No custodian - Volume TATA025<br>- CC30559: All-Inclusive Pricing ( IN ) Per GB: TATA013<br>- CC30648: All-Inclusive Pricing ( IN ) Per GB: TATA016<br>- CC30873: All-Inclusive Pricing ( IN ) Per GB: TATA022<br>- CC30911: All-Inclusive Pricing ( IN ) Per GB: TATA023<br>- CC30873: All-Inclusive Pricing ( IN ) Per GB: TATA024<br>- CC30636: All-Inclusive Pricing ( IN ) Per GB: Custodians;<br>Acharya, Namita; Adebiyi, Murliat; Alva, Kavya; Arun, Isaac;<br>Atkinson, Jeanette; Bailey, Kisha; Basha, Nazia; Bettini,<br>Paulina; Blandford, Melissa; Bui, Jean; Chabungbam,<br>Paramananda; Chachra, Payal; Chawla, Pooja; Chopra,<br>Ratan; Choudhury, Vandana; Dagosta, Dana; Dasgupta,<br>Sunetra; Davis, Imani; Digirolamo, Melissa; Dwivedi, Pooja<br>Prasad; Ellis, Antoinette; Evans, Julia; Flanders, Amber;<br>Forest, Mary; Giardina, Jennife; Giardina, Jennifer; Gomez,<br>Donna; Goswami, Pallabita; Gupta, Sakshi; Hada, Gunjan;<br>Harris, Ericka; Healey, Rebecca; Hess, Daniel; JS, Oliver;<br>Jindal, Tanu-Priya; Jindal, Tanupriya; Jorges, Trista; Kannan,<br>Vijay; Karnik, Nisha; Katdare, Rati; Kidwai, Anjum; Krenning, | | |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| Sub Total | |
| Payments/Credits | |
| Balance Due | |

## Thank you for choosing iDiscover!
*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



*Built for speed, from the ground up.*

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/28/2017 | 62023 |

**Electronic Discovery & Litigation Support Services**

| **Bill To:** | **Ship To:** |
|---|---|
| Tata America Int'l Corporation<br>TCS America Head office<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 2/1/2017 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Kimberly; Kumar, Samarjeet; M, Kalaa; Maheshwari, Amit; Majumdar, Sujata; Martens, James; Mathur, Priyanka; Mattaliano, Paul; Melendez, Carlos; Mendoza, Luis; Nishtala, Shrinivas; Panwar, Suchitra; Perez, Monica; Pierce, Nathan; Prakash MP, Lakshman; Prather, Lisa; Praveen, Mathew-John; Rajput, Sumit; Rastogi, Gaurav; Redkar, Sachin; Reeves, Bridget; Rodrigues, Pam; Rodriguez, Luis; Roth, Marc A; Saeger, Casey; Salamon, Joanna; Scarborough, James; Seetharaman, Ashok; Sen, Debojyoti; Sharma, Pankhuri; Smalley, Gina; Sperczak, Paulina; Taylor, Myrna; Varghese, Jyoti; Venugopalan, Balaji; Washington, Angela; Wei Xiao, Wen - Volume TATA015 | | |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Built for speed, from the ground up.**

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067
Tax ID: 90-0727968



# Invoice

| Date | Invoice # |
|------|-----------|
| 2/28/2017 | 62023 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata America Int'l Corporation<br>TCS America Head office<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

**Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com**

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 2/1/2017 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 5 | Hosting:Professional Services<br> - CC30734: Professional Services: Created Batches<br> - CC30682: Professional Services: Created Priv batches and Privilege Review view within the review batches.<br> - CC30682: Professional Services: Created 'Privilege QC' field and updated reviewed field in Priv batches.<br> - CC30895: Professional Services: documents moved to the "Privilege" folders<br> - CC30716: Professional Services: Purged and created new Priv batches and Privilege Review view within the review batches.<br> - CC30677: Professional Services: Unlocked privileged subfolders under 2nd TCS Custodians folder.<br> - CC30653: Professional Services: Updated production to blank out meta data, remove natives and replace slipsheets for 2 documents. | 50.00 | 250.00 |
| 135.38 | Processing: Native File Processing Per GB (Uncompressed)<br> - CC30230: Includes metadata fields & text extraction with native links: CV001-CV008 | 200.00 | 27,076.00 |

| Payment Terms: Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month. | Sub Total | |
| | Payments/Credits | |
| | **Balance Due** | |

## Thank you for choosing iDiscover!

**Did you know iDiscover also provides forensic data and eDiscovery services?**
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



| Date | Invoice # |
|------|-----------|
| 2/28/2017 | 62023 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata America Int'l Corporation<br>TCS America Head office<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 2/1/2017 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 6 | Media:Encrypted Hard Drive<br>  - CC30669: Encrypted Hard Drive<br>  - CC30736: Encrypted Hard Drive<br>  - CC30745: Encrypted Hard Drive<br>  - CC30636: Hard Drive | 350.00 | 2,100.00T |
| 1 | Misc:Federal Express<br>  - CC30745: Federal Express: Ship Hard Drive to Kotchen &<br>Low, for Saturday delivery. | 92.59 | 92.59 |
| 3 | Misc:Federal Express<br>  - CC30736: Federal Express<br>  - CC30669: Federal Express Ship hard drive to Kotchen &<br>Low<br>  - CC30636: Federal Express 1 Hard drive to Kotchen & Low | 76.03 | 228.09 |
| 1 | Misc:Federal Express<br>  - CC30636: Federal Express: 2 Hard Drives to Loeb & Loeb | 55.07 | 55.07 |
|  | California Sales Tax | 9.00% | 189.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | $259,036.05 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $259,036.05 |

### Thank you for choosing iDiscover!

**Did you know iDiscover also provides forensic data and eDiscovery services?**
Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex
cases. For a complete list of all iDiscover products and services, go to: **www.idiscoverglobal.com**

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 167


## iDISCOVER
*Built for speed, from the ground up.*

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/31/2017 | 63847 |

**Electronic Discovery & Litigation Support Services**

| **Bill To:** | **Ship To:** |
|---|---|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

**Questions?** please call: **(310) 556-7777**, or email **ap@idiscoverglobal.com**

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | Art | 5/1/2017 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 46 | Case Name: Tata America re Heldt<br><br>Job Number: CC32332, CC32421, CC32480, CC32502, CC32517, CC32545, CC32561, CC32610, CC32633, CC32664, CC32732, CC32738, CC32747, CC32861, CC32973<br><br>Hosting:Monthly User Fees<br>  - CC32973: Monthly User Fees - May 2017<br>  - CC32973: Monthly User Fees - May 2017 (TCS – Heldt Plaintiffs Productions)\<br>  -<br>arsampat@loeb.com,arswain@loeb.com,asherman@loeb.com<br>axparseghian@loeb.com,blcavanaugh@loeb.com,bwkong@loeb.com<br>cxtsaganeas@loeb.com,dbrockman@loeb.com,dxjimenez@loeb.com<br>dykrol@loeb.com,esmith@loeb.com,eybarash@loeb.com,hpacheco@loeb.com<br>jamcclain@loeb.com,jastrauss@loeb.com,jbaird@loeb.com,jjbafohmanin@loeb.com<br>jrjohnson@loeb.com,jscha@loeb.com,jsyin@loeb.com,jxbrowder@loeb.com<br>jxporecha@loeb.com,kacalvin@loeb.com,klcrowder@loeb.com,ljhall@loeb.com | 85.00 | 3,910.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

## Thank you for choosing iDiscover!

**Did you know iDiscover also provides forensic data and eDiscovery services?**
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



# Invoice

| Date | Invoice # |
|------|-----------|
| 5/31/2017 | 63847 |

**Electronic Discovery & Litigation Support Services**

| Bill To: |
|----------|
| Tata Consultancy Services Limited |
| 101 Park Avenue, 26th Floor |
| New York, NY 10178 |

| Ship To: |
|----------|
| Loeb & Loeb |
| 10100 Santa Monica Blvd. |
| Suite 2200 |
| Los Angeles, CA 90067 |

**Questions?** please call: **(310) 556-7777**, or email *ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | Art | 5/1/2017 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | loeb_ashah@updatedmmail.com,loeb_bgreenberg@updatedmmail.com loeb_jguzman@updatedmmail.com,loeb_mgorman@updatedmmail.com loeb_pmahram@updatedmmail.com,loeb_rsteffen@updatedmmail.com lwilliams@loeb.com,mjpowell@loeb.com,mlamar@loeb.com, pdownes@loeb.com pkrieger@loeb.com,ppham@loeb.com,rdbarrett@loeb.com,rmeshell@loeb.com ssghafouri@loeb.com,tbutler@loeb.com,tkennedy@loeb.com,tmadolph@loeb.com vbriseno@loeb.com,wrichmond@loeb.com,zxborjian@loeb.com | | |
| 8,395.15 | Hosting:Monthly Hosting Fee<br>    - CC32973: Monthly Hosting Fee - May 2017<br>    - CC32973: Monthly Hosting Fee - May 2017 (TCS – Heldt Plaintiffs Productions) | 10.00 | 83,951.50 |
| 31.45 | Hosting: IN<br>    - CC32861: All-Inclusive Pricing ( IN ) Per GB: | 200.00 | 6,290.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

## *Thank you for choosing iDiscover!*

***Did you know iDiscover also provides forensic data and eDiscovery services?***
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



# iDISCOVER
*Built for speed, from the ground up.*

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|---|---|
| 5/31/2017 | 63847 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|---|---|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

***Questions?** please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|---|---|---|---|---|---|---|
| See Below | 205625-10015 | See Below | Net 30 | Art | 5/1/2017 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 3 | Hosting:3rd Party Data Loading (Hourly)<br> - CC32332: 3rd Party Data Loading (Hourly): Created a new database and loaded volume 2017 4 28 - Witness Productions | 150.00 | 450.00 |
| 271.64 | Hosting:Analytics<br> - CC32421: Analytics<br> - CC32480: Analytics<br> - CC32517: Analytics | 75.00 | 20,373.00 |
| 5.25 | Hosting:Professional Services<br> - CC32732: Professional Services: Batches<br> - CC32738: Professional Services: Created batch based on client provided save searches Kumar Legal 1 Kumar Legal 2 Kumar Resume<br> - CC32561: Professional Services: Created Batches<br> - CC32664: Professional Services: Created Batches<br> - CC32502: Professional Services: Created Batches and new batch view.<br> - CC32747: Professional Services: Created Client Requested Batches<br> - CC32633: Professional Services: Updated Folder Names. Exported PDFs. Copied Prods to hard drive and FTP location. | 50.00 | 262.50 |
| 1 | Media:Encrypted Hard Drive<br> - CC32633: Encrypted Hard Drive | 295.00 | 295.00T |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| Sub Total | |
| Payments/Credits | |
| Balance Due | |

## Thank you for choosing iDiscover!

***Did you know iDiscover also provides forensic data and eDiscovery services?***
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**iDISCOVER**
*Built for speed, from the ground up.*

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/31/2017 | 63847 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | Art | 5/1/2017 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | CA Sales Tax | 8.75% | 25.81 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | $115,557.81 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $115,557.81 |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 168





**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 64068 |

**Electronic Discovery & Litigation Support Services**

| **Bill To:** | **Ship To:** |
|---|---|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | CC33040 | Net 30 | Art | 6/2/2017 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1,933 | Case Name: Tata America re Heldt<br><br>Instructions/Description: Loeb \| Tata America \| Printing<br><br>Blowback Slip Sheet per Document<br>CA Sales Tax | 0.11<br>8.75% | 212.63T<br>18.61 |

Payment Terms: Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | $231.24 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $231.24 |

### Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 169



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 64074 |

**Electronic Discovery & Litigation Support Services**

| **Bill To:** | **Ship To:** |
|---|---|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|---|---|---|---|---|---|---|
| See Below | 205625-10015 | CC33060 | Net 30 | Art | 6/5/2017 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1,576 | Case Name: Tata America re Heldt<br><br>Instructions/Description: Loeb \| Tata America \| Printing<br><br>Blowback Slip Sheet per Document<br>CA Sales Tax | 0.11<br>8.75% | 173.36T<br>15.17 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | $188.53 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $188.53 |

### Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 170



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice



| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 64076 |

**Electronic Discovery & Litigation Support Services**

| Bill To: |
|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 |

| Ship To: |
|----------|
| Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | CC33153 | Net 30 | Art | 6/8/2017 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 460 | Case Name: Tata America re Heldt<br><br>Instructions/Description: Loeb \| Tata America \| Printing<br><br>Blowback Staple/Clip per Document<br>CA Sales Tax | 0.13<br>8.75% | 59.80T<br>5.23 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | $65.03 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $65.03 |

### Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 171



**Built for speed, from the ground up.**



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 64081 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | CC33195 | Net 30 | Art | 6/12/2017 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Case Name: Tata America re Heldt | | |
| | Instructions/Description: Loeb \| Tata America \| Printing | | |
| 683 | Blowback – with Assembly | 0.10 | 68.30T |
| 156 | Tabs - Regular Inserted | 0.25 | 39.00T |
| 2 | 3 Inch Binder Full View | 12.50 | 25.00T |
| | CA Sales Tax | 8.75% | 11.58 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | $143.88 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $143.88 |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 172



**Built for speed, from the ground up.**

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067
Tax ID: 90-0727968



# Invoice

| Date | Invoice # |
|------|-----------|
| 6/14/2017 | 64099 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | CC33218 | Net 30 | Art | 6/13/2017 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Case Name: Tata America re Heldt | | |
| 108 | Blowback Slip Sheet per Document | 0.11 | 11.88T |
| 28 | Tabs - Regular Inserted | 0.25 | 7.00T |
| 1 | 1 Inch Binder Full View | 7.00 | 7.00T |
| | CA Sales Tax | 8.75% | 2.26 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | $28.14 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $28.14 |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 173



**Built for speed, from the ground up.**



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067
Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/30/2017 | 64437 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 6/1/2017 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 36 | Case Name: Tata America re Heldt<br><br>Job Number: CC32946, CC33048, CC33054, CC33057, CC33065, CC33069, CC33087, CC33110, CC33115, CC33140, CC33159, CC33160, CC33178, CC33190, CC33191, CC33198, CC33199, CC33210, CC33257, CC33275, CC33490, CC33529<br><br>Hosting:Monthly User Fees<br>  - CC33529: Monthly User Fees - June 2017<br>  - CC33529: Monthly User Fees - May 2017 (TCS – Heldt Plaintiffs Productions)<br>  -<br>arsampat@loeb.com,arswain@loeb.com,asherman@loeb.com<br>axparseghian@loeb.com,blcavanaugh@loeb.com,bwkong@loeb.com<br>cxtsaganeas@loeb.com,dbrockman@loeb.com,dxjimenez@loeb.com<br>dykrol@loeb.com,esmith@loeb.com,eybarash@loeb.com,hpacheco@loeb.com<br>jamcclain@loeb.com,jastrauss@loeb.com,jbaird@loeb.com,jjbafohmanin@loeb.com<br>jrjohnson@loeb.com,jscha@loeb.com,jsyin@loeb.com,jxbrowder@loeb.com<br>jxporecha@loeb.com,kacalvin@loeb.com,klcrowder@loeb.co | 85.00 | 3,060.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Built for speed, from the ground up.**

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



| Date | Invoice # |
|------|-----------|
| 6/30/2017 | 64437 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 6/1/2017 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | m,ljhall@loeb.com<br>loeb_ashah@updatedmmail.com,loeb_bgreenberg@updated<br>mmail.com<br>loeb_jguzman@updatedmmail.com,loeb_mgorman@update<br>dmmail.com<br>loeb_pmahram@updatedmmail.com,loeb_rsteffen@updated<br>mmail.com<br>lwilliams@loeb.com,mjpowell@loeb.com,mlamar@loeb.com,<br>pdownes@loeb.com<br>pkrieger@loeb.com,ppham@loeb.com,rdbarrett@loeb.com,r<br>meshell@loeb.com<br>ssghafouri@loeb.com,tbutler@loeb.com,tkennedy@loeb.co<br>m,tmadolph@loeb.com<br>vbriseno@loeb.com,wrichmond@loeb.com,zxborjian@loeb.c<br>om | | |
| 8,395.751    x | Hosting:Monthly Hosting Fee<br>    - CC33529: Monthly Hosting Fee - June 2017<br>    - CC33529: Monthly Hosting Fee - June 2017 (TCS – Heldt<br>Plaintiffs Productions) | 10.00 | 83,957.51 |
| 1    x | Hosting:OUT<br>    - CC33065: All-Inclusive Pricing ( OUT ) Per GB: 060517<br>TCSLTD005647564 - TCSLTD005647658 | 250.00 | 250.00 |
| 6.75 | Hosting:Professional Services | 50.00 | 337.50 |

| | |
|---|---|
| **Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month. | **Sub Total** |
| | **Payments/Credits** |
| | **Balance Due** |

### *Thank you for choosing iDiscover!*

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Built for speed, from the ground up.**

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



| Date | Invoice # |
|------|-----------|
| 6/30/2017 | 64437 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 6/1/2017 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | - CC33110: Professional Services:<br>- CC33115: Professional Services: Batch set created, Batch Set Name: Ambika_Misc<br>- CC33210: Professional Services: Batch set: Andrillo<br>- CC33178: Professional Services: Batching: Batch Set Name: Jindall_Misc 2<br>- CC33110: Professional Services: Create Batch Sets for Kumar Misc 2, Shobitha Misc 2, Jindall_Misc<br>- CC33160: Professional Services: Created batch based on client provided search Axelrod – Remaining<br>- CC33190: Professional Services: Created batch based on client provided search Chinnari - Remaining<br>- CC33199: Professional Services: Created Batch set: Sharma-Attorney<br>- CC32946: Professional Services: Created Batches<br>- CC33048: Professional Services: Created Batches<br>- CC33087: Professional Services: Created batches and added batch view.<br>- CC33159: Professional Services: Created 'Gomez_Misc' batch set.<br>- CC33057: Professional Services: Created 'PProd' Batches and generated report.<br>- CC33257: Professional Services: Created Requested Searches<br>- CC33191: Professional Services: Search Term Reports were created | | |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

### Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

Page 3

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



# Invoice

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

| Date | Invoice # |
|------|-----------|
| 6/30/2017 | 64437 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 6/1/2017 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 2 | Processing:iDiscover Minimum Charge<br> - CC33054: Includes metadata fields, text extraction with native links & image creation: Custodian TCS - Volume TATA033<br> - CC33069: Includes metadata fields, text extraction with native links & image creation: Custodian TCS - Volume TATA034 | 50.00 | 100.00 |
| 2 | 2 Inch Binder Full View<br> - CC33275: Binder 2 Inch Full View | 10.50 | 21.00T |
| 114 | Supplies:Tabs - Regular Inserted<br> - CC33275: Tabs - Regular Inserted | 0.25 | 28.50T |
| 938 | Blowback<br> - CC33275: Blowback – with Assembly | 0.10 | 93.80T |
|  | CA Sales Tax | 8.75% | 12.54 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | $87,860.85 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $87,860.85 |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 174



**Built for speed, from the ground up.**

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



# Invoice

| Date | Invoice # |
|------|-----------|
| 7/31/2017 | 65021 |

### Electronic Discovery & Litigation Support Services

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|-----------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 7/1/2017 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 27    X | Case Name: Tata America re Heldt<br><br>Job Number: CC33597, CC33623, CC33832, CC34045<br><br>Hosting:Monthly User Fees<br> - CC34045: Monthly User Fees - July 2017<br> - CC34045: Monthly User Fees - July 2017 (TCS – Heldt Plaintiffs Productions)<br>arswain@loeb.com,asherman@loeb.com,axparseghian@loeb.com<br>blcavanaugh@loeb.com,bwkong@loeb.com,cxtsaganeas@loeb.com<br>dbrockman@loeb.com,dykrol@loeb.com,esmith@loeb.com,eybarash@loeb.com<br>jjbafohmanin@loeb.com,jrjohnson@loeb.com,jscha@loeb.com,jxbrowder@loeb.com,klcrowder@loeb.com,loeb_jguzman@updatedmmail.com<br>loeb_pmahram@updatedmmail.com,loeb_rsteffen@updatedmmail.com<br>lwilliams@loeb.com,mlamar@loeb.com,pdownes@loeb.com,ppham@loeb.com<br>rmeshell@loeb.com,ssghafouri@loeb.com,vbriseno@loeb.com<br>wrichmond@loeb.com,zxborjian@loeb.com | 85.00 | 2,295.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| Sub Total | |
| Payments/Credits | |
| Balance Due | |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**iDISCOVER**
*Built for speed, from the ground up.*

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



# Invoice

| Date | Invoice # |
|------|-----------|
| 7/31/2017 | 65021 |

**Electronic Discovery & Litigation Support Services**

| **Bill To:** | **Ship To:** |
|---|---|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See Below | Net 30 | A&S | 7/1/2017 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 8,395.751 | Hosting:Monthly Hosting Fee<br>- CC34045: Monthly Hosting Fee - July 2017<br>- CC34045: Monthly Hosting Fee - July 2017 (TCS – Heldt Plaintiffs Productions) | 10.00 | 83,957.51 |
| 96 | Supplies:File Folder - No Acco<br>- CC33597: File Folder - No Acco | 1.00 | 96.00T |
| 5,512 | Blowback Staple per Document<br>- CC33597: Blowback - Staple/Clip per Document | 0.13 | 716.56T |
| | Discount | -4,356.80 | -4,356.80 |
| | CA Sales Tax | 8.75% | 71.10 |

| | |
|---|---|
| **Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month. | **Sub Total** $82,779.37 |
| | **Payments/Credits** $0.00 |
| | **Balance Due** $82,779.37 |

## Thank you for choosing iDiscover!
*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 175



**iDISCOVER**
*Built for speed, from the ground up.*

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



# Invoice

| Date | Invoice # |
|------|-----------|
| 2/28/2018 | 68447 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | 205625-10015 | See below | Net 30 | A&S | 2/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Case Name: Tata America re Heldt<br><br>Job Number: CC36735, CC36908, CC36930, CC36934, CC36954, CC36966, CC36969, CC36979, CC36992, CC37015, CC37033, CC37039, CC37044, CC37047, CC37049, CC37064, CC37070, CC37194 | | |
| 0 | Hosting: Monthly User Fees<br>  - CC37194: Monthly User Fees - Feb (TCS – Heldt Plaintiffs Productions) | 85.00 | 0.00 |
| 35 | Hosting: Monthly User Fees<br>  - CC37194: Monthly User Fees - Feb | 65.00 | 2,275.00 |
| 0 | Hosting: Monthly Hosting Fee<br>  - CC37194: Monthly Hosting Fee - Feb (TCS – Heldt Plaintiffs Productions - 0.188 GB's) | 10.00 | 0.00 |
| 8,405 | Hosting: Monthly Hosting Fee<br>  - CC37194: Monthly Hosting Fee - Feb (9657.173 GB's) | 4.00 | 33,620.00 |

| | |
|---|---|
| **Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month. | **Sub Total** |
| | **Payments/Credits** |
| | **Balance Due** |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



# Invoice

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

| Date | Invoice # |
|---|---|
| 2/28/2018 | 68447 |

### Electronic Discovery & Litigation Support Services

| Bill To: | Ship To: |
|---|---|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

***Questions?** please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|---|---|---|---|---|---|---|
| See below | 205625-10015 | See below | Net 30 | A&S | 2/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 5 | **Media: Encrypted Hard Drive**<br>  **- CC36930: Encrypted Hard Drive**<br>  **- CC36934: Encrypted Hard Drive**<br>  **- CC36954: Encrypted Hard Drive**<br>  **- CC37015: Encrypted Hard Drive**<br>  **- CC37047: Encrypted Hard Drive** | 350.00 | 1,750.00 |
| 13.06 | Hosting: OUT<br>  - CC36930: Document Production Per GB: 021318<br>TCSLTD005703268 - TCSLTD005872032 | 250.00 | 3,265.00 |
| 12.528 | Hosting: OUT<br>  - CC36934: Document Production Per GB: 021618<br>TCSLTD005872033 - TCSLTD006050287 | 250.00 | 3,132.00 |
| 95.213 | Hosting: OUT<br>  - CC36954: Document Production Per GB: 022018<br>TCSLTD006050288 - TCSLTD006427052 | 250.00 | 23,803.25 |
| 15.545 | Hosting: OUT<br>  - CC37015: Document Production Per GB: 022218<br>TCSLTD006427053 - TCSLTD006793751 | 250.00 | 3,886.25 |
| 43.13 | Hosting: OUT<br>  - CC37044: Document Production Per GB: 022618<br>TCSLTD006793752 - TCSLTD007246453 | 250.00 | 10,782.50 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| Sub Total | |
| Payments/Credits | |
| Balance Due | |

## Thank you for choosing iDiscover!

***Did you know iDiscover also provides forensic data and eDiscovery services?***
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Built for speed, from the ground up.**

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



| Date | Invoice # |
|------|-----------|
| 2/28/2018 | 68447 |

**Electronic Discovery & Litigation Support Services**

| **Bill To:** | **Ship To:** |
|---|---|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | 205625-10015 | See below | Net 30 | A&S | 2/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 58.68 | Hosting: OUT<br>  - CC37047: Document Production Per GB: 022718 TCSLTD007246454 - TCSLTD007515607 (ReDo once MSA documents removed)<br>  - CC37047: Document Production Per GB: 022718 TCSLTD007246454 - TCSLTD007515774 | 250.00 | 14,670.00 |
| 3 | Hosting: Professional Services<br>  - CC37039: Professional Services:<br>  - CC37033: Professional Services: Created 6 New batch Sets and 3 New views<br>  - CC36979: Professional Services: Created batch sets for custodian Brian Andrillo<br>  - CC37064: Professional Services: Created batches<br>  - CC37070: Professional Services: Created Requested batches and view<br>  - CC36992: Professional Services: Created Searches for batches and purged existing batches | 50.00 | 150.00 |
| 2 | Misc: Federal Express<br>  - CC36930: Federal Express Tracking: 771485967923<br>  - CC36934: Federal Express Tracking: 771497154123 | 45.65 | 91.30 |

| | |
|---|---|
| **Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month. | **Sub Total** |
| | **Payments/Credits** |
| | **Balance Due** |

### Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Built for speed, from the ground up.**



Please remit to:
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

| Date | Invoice # |
|------|-----------|
| 2/28/2018 | 68447 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | 205625-10015 | See below | Net 30 | A&S | 2/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 2 | Misc: Federal Express<br>- CC37015: Federal Express<br>- CC36954: Federal Express Tracking: 771537920374 | 45.32 | 90.64 |
| 1 | Misc: Federal Express<br>- CC37047: Federal Express Tracking: 771637962958 | 45.11 | 45.11 |
| 9,390 | Blowback Slip Sheet per Document<br>- CC36908: Blowback - Slip Sheet per Document<br>- CC37049: Blowback - Slip Sheet per Document | 0.11 | 1,032.90T |
| | CA Sales Tax | 9.50% | 98.13 |

| | |
|---|---|
| **Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month. | **Sub Total**    $98,692.08 |
| | **Payments/Credits**    $0.00 |
| | **Balance Due**    $98,692.08 |

### Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 176



# Invoice

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067
Tax ID: 90-0727968

| Date | Invoice # |
|------|-----------|
| 3/31/2018 | 68915 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | 205625-10015 | See below | Net 30 | A&S | 3/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 0 | Job #: CC37141, CC37223, CC37263, CC37288, CC37325, CC37326, CC37329, CC37336, CC37358, CC37373, CC37378, CC37417, CC37419, CC37425, CC37432, CC37437, CC37497, CC37506, CC37521, CC37523, CC37524, CC37529, CC37530, CC37531, CC37532, CC37536, CC37551, CC37553, CC37567, CC37574, CC37578, CC37586, CC37589, CC37594, CC37595, CC37597, CC37603, CC37604, CC37605, CC37611, CC37612, CC37613, CC37617, CC37624, CC37628, CC37692<br><br>Case Name: Tata America re Heldt<br><br>Hosting: Monthly User Fees<br>  - CC37692: Monthly User Fees - Mar 2018 (TCS – Heldt Plaintiffs Productions)<br>  - ADodd@spg-legal.com, asherman@loeb.com, AStashefsky@spg-legal.com, AWoolsey@spglegal.com, cbschmidt@loeb.com, CLy@spg-legal.com, dbrockman@loeb.com, DIbekwe@spg-legal.com, DPeromsik@spg-legal.com, DShahmirzai@spg-legal.com, dykrol@loeb.com, esmith@loeb.com, FFofana@spg-legal.com, fmckeown@loeb.com, GBennett@spg-legal.com, HAtkinson@spg-legal.com, IVerhulst@spg-legal.com, JAfoh-Manin@spg-legal.com, JCasale@spg-legal.com, JCha@spg-legal.com, JDalton@spg-legal.com, jrjohnson@loeb.com, | 85.00 | 0.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| Sub Total | |
| Payments/Credits | |
| **Balance Due** | |

### *Thank you for choosing iDiscover!*

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



# Invoice 

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

| Date | Invoice # |
|------|-----------|
| 3/31/2018 | 68915 |

### Electronic Discovery & Litigation Support Services

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | 205625-10015 | See below | Net 30 | A&S | 3/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | JShafer@spg-legal.com, JTrejo@spg-legal.com, jxbrowder@loeb.com, KWhitfield@spg-legal.com, lwilliams@loeb.com, MDougherty@spg-legal.com, mlamar@loeb.com, MSchneider@spg-legal.com MStein@spg-legal.com, MTumanyan@spg-legal.com, pdownes@loeb.com, pkrieger@loeb.com, PMahram@spg-legal.com, PMalcom@spg-legal.com, RChung@spg-legal.com, rmeshell@loeb.com, SKim@spg-legal.com, SKoopersmith@spg-legal.com, SMusa@spg-legal.com, ssghafouri@loeb.com, tgarnett@loeb.com, TKneip@spg-legal.com, vbriseno@loeb.com, VChoi@spg-legal.com, zxborjian@loeb.com | | |
| 47 | Hosting: Monthly User Fees<br> - CC37692: Monthly User Fees - Mar 2018 | 65.00 | 3,055.00 |
| 0 | Hosting: Monthly Hosting Fee<br> - CC37692: Monthly Hosting Fee - Mar 2018 (TCS – Heldt Plaintiffs Productions) (0.188 GBs) | 10.00 | 0.00 |
| 8,405 | Hosting: Monthly Hosting Fee<br> - CC37692: Monthly Hosting Fee - Mar 2018 (9902.381 GBs) | 4.00 | 33,620.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2017 iDiscover, LLC. All rights reserved.

Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**iDISCOVER**
*Built for speed, from the ground up.*

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/31/2018 | 68915 |

**Electronic Discovery & Litigation Support Services**

| **Bill To:** | **Ship To:** |
|---|---|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | 205625-10015 | See below | Net 30 | A&S | 3/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 4.814 | Hosting: Analytics<br>  - CC37536: Analytics | 75.00 | 361.05 |
| 43.75 | Hosting: Professional Services<br>  - CC37574: Professional Services: Ambika, G Privileged Log<br>  - CC37603: Professional Services: Batching, created batch view.<br>  - CC37604: Professional Services: Create batches and batch views.<br>  - CC37523: Professional Services: Created 11 Batch Sets and two custom view<br>  - CC37617: Professional Services: Created 3 Batches<br>  - CC37326: Professional Services: Created batch set for Jindal - Header Atty Hits and Jindal - Add. Tagged Privileged<br>  - CC37532: Professional Services: Created batch sets Apple Review and SCE Review and two new views<br>  - CC37141: Professional Services: Created Batch Sets Kumar - Header Atty Hits, Kumar - Add. Tagged Privileged, Shobitha - Header Atty Hits, and Shobitha - Add. Tagged Privileged<br>  - CC37288: Professional Services: Created batch sets Triapthi - Header Atty Hits and Triapthi - Add. Tagged Privileged<br>  - CC37529: Professional Services: Created Client Requested Searches<br>  - CC37551: Professional Services: Created custom privilege | 50.00 | 2,187.50 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

### Thank you for choosing iDiscover!
*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**iDISCOVER**
*Built for speed, from the ground up.*

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/31/2018 | 68915 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | 205625-10015 | See below | Net 30 | A&S | 3/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | logs for 3 custodians<br>   - CC37595: Professional Services: Created Devenny Review batches.<br>   - CC37329: Professional Services: Created MSA QC batch set and view.<br>   - CC37594: Professional Services: Created multiple searches.<br>   - CC37624: Professional Services: Created multiple searches.<br>   - CC37530: Professional Services: Created new fields, choices and layout for Apple and SCE review.<br>   - CC37589: Professional Services: Created Priv log and Batched documents.<br>   - CC37373: Professional Services: Created priv logs for 2 custodians.<br>   - CC37497: Professional Services: Created two Search terms reports<br>   - CC37578: Professional Services: Created Updated Priv logs<br>   - CC37263: Professional Services: Custodian 'Andrillo, Brian' Priv Log reporting.<br>   - CC37595: Professional Services: Field and layout creation.<br>   - CC37612: Professional Services: New user group created Tata - Basic w/Mass Tagging<br>   - CC37373: Professional Services: Prepare searches and export of privilege logs for nine custodians | | |

| | |
|---|---|
| **Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month. | **Sub Total** |
| | **Payments/Credits** |
| | **Balance Due** |

### Thank you for choosing iDiscover!
*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Built for speed, from the ground up.**



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

| Date | Invoice # |
|------|-----------|
| 3/31/2018 | 68915 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | 205625-10015 | See below | Net 30 | A&S | 3/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | - CC37613: Professional Services: Privilege Log Searches were created for 6 custodians<br> - CC37595: Professional Services: Search and reporting.<br> - CC37425: Professional Services: Search creation.<br> - CC37497: Professional Services: Searching and reporting.<br> - CC37223: Professional Services: Searching and reporting; 20180303<br> - CC37223: Professional Services: Searching and reporting; 20180304<br> - CC37223: Professional Services: Searching and reporting; 20180305<br> - CC37437: Professional Services: Updated and created new Privilege Log Searches<br> - CC37521: Professional Services: Updated privileged log for custodian; Andrillo, Brian.<br> - CC37567: Professional Services: Updated privileged log for custodian; Bhalla, Alok.<br> - CC37611: Professional Services: Updated privileged log for custodian; Chinnari, Shyamsundar.<br> - CC37613: Professional Services: Updated privileged log for custodian; Ganapathy, Balaji.<br> - CC37613: Professional Services: Updated privileged log for custodian; Sharma, Jevak.<br> - CC37613: Professional Services: Updated privileged log for custodian; Shobitha, Hannah.<br> - CC37605: Professional Services: Updated privileged logs | | |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| Sub Total | |
| Payments/Credits | |
| **Balance Due** | |

### Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



| Date | Invoice # |
|------|-----------|
| 3/31/2018 | 68915 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | 205625-10015 | See below | Net 30 | A&S | 3/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | for custodians; Galicki, Brian; Axelrod, Heather and Bhalla, Alok.<br>  - CC37613: Professional Services: Updated privileged logs for custodians; Kumar, Umesh and Ganapathy, Balaji. | | |
| 1 | Hosting: OUT<br>  - CC37586: All-Inclusive Pricing ( OUT ) Per GB: 032918<br>TCSLTD007515608 - TCSLTD007518454 | 250.00 | 250.00 |
| 60.92 | Hosting: IN<br>  - CC37524: All-Inclusive Pricing ( IN ) Per GB:<br>  - CC37536: All-Inclusive Pricing ( IN ) Per GB: | 100.00 | 6,092.00 |
| 7.8 | Forensics Data Extraction | 300.00 | 2,340.00 |
| 23,918 | Blowback: Blowback - Loose no Breaks<br>  - CC37378: Blowback - Loose no Breaks<br>  - CC37432: Blowback - Loose no Breaks<br>  - CC37553: Blowback - Loose no Breaks<br>  - CC37597: Blowback - Loose no Breaks<br>  - CC37628: Blowback - Loose no Breaks | 0.13 | 3,109.34T |
| 755 | Blowback: Blowback - Slip Sheet per Document<br>  - CC37419: Blowback - Slip Sheet per Document | 0.11 | 83.05T |
| | CA Sales Tax | 9.50% | 303.28 |

| | | |
|--|--|--|
| **Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month. | **Sub Total** | $51,401.22 |

***Thank you for choosing iDiscover!***

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to:* www.idiscoverglobal.com

| | |
|--|--|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $51,401.22 |

© 2017 iDiscover, LLC. All rights reserved.

Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 177



**Built for speed, from the ground up.**

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



| Date | Invoice # |
|------|-----------|
| 4/30/2018 | 69453 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|-----------|----------------|
| See below | 205625-10015 | See below | Net 30 | A&S | 4/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 0 | Job #: CC37703, CC37712, CC37718, CC37721, CC37722, CC37723, CC37731, CC37736, CC37744, CC37769, CC37789, CC37797, CC37800, CC37822, CC37823, CC37835, CC37848, CC37850, CC37853, CC37863, CC37871, CC37880, CC37897, CC37899, CC37900, CC37901, CC37907, CC37911, CC37930, CC37938, CC37954, CC37955, CC37959, CC37960, CC37961, CC37971, CC37974, CC37982, CC37983, CC37995, CC37997, CC37998, CC37999, CC38006, CC38009, CC38019, CC38021, CC38029, CC38030, CC38034, CC38037, CC38038, CC38039, CC38052, CC38056, CC38057, CC38063, CC38068, CC38069, CC38070, CC38071, CC38072, CC38098, CC38101, CC38108, CC38109, CC38110, CC38112, CC38120, CC38131, CC38136, CC38145, CC38206<br><br>Case Name: Tata America re Heldt<br><br>Hosting: Monthly User Fees<br> - CC38206: Monthly User Fees - Apr 2018 (TCS – Heldt Plaintiffs Productions)<br> - bjraboin@loeb.com, ADodd@spg-legal.com, asherman@loeb.com, AStashefsky@spg-legal.com, AWoolsey@spg-legal.com, cbschmidt@loeb.com, CLy@spg-legal.com, dbrockman@loeb.com, DIbekwe@spg-legal.com, DPeromsik@spg-legal.com, DShahmirzai@spg-legal.com, dykrol@loeb.com, | 85.00 | 0.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|--|--|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

### Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Built for speed, from the ground up.**

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



# Invoice

| Date | Invoice # |
|------|-----------|
| 4/30/2018 | 69453 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: **(310) 556-7777**, or email **ap@idiscoverglobal.com***

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | 205625-10015 | See below | Net 30 | A&S | 4/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | esmith@loeb.com, FFofana@spg-legal.com, fmckeown@loeb.com, GBennett@spg-legal.com, HAtkinson@spg-legal.com, IVerhulst@spg-legal.com, JAfoh-Manin@spg-legal.com, JCasale@spg-legal.com, JCha@spg-legal.com, JDalton@spg-legal.com, jrjohnson@loeb.com, JShafer@spg-legal.com, JTrejo@spg-legal.com, jxbrowder@loeb.com, KWhitfield@spg-legal.com, lwilliams@loeb.com, MDougherty@spg-legal.com, mlamar@loeb.com, MSchneider@spg-legal.com, MStein@spg-legal.com, MTumanyan@spg-legal.com, pdownes@loeb.com, pkrieger@loeb.com, PMahram@spg-legal.com, PMalcom@spg-legal.com, RChung@spg-legal.com, rmeshell@loeb.com, SKim@spg-legal.com, SKoopersmith@spg-legal.com, SMusa@spg-legal.com; ssghafouri@loeb.com, tgarnett@loeb.com, TKneip@spg-legal.com, vbriseno@loeb.com, VChoi@spg-legal.com, zxborjian@loeb.com | | |
| 48 | Hosting: Monthly User Fees<br> - CC38206: Monthly User Fees - Apr 2018 | 65.00 | 3,120.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: **www.idiscoverglobal.com***

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com


**iDISCOVER**
*Built for speed, from the ground up.*

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/30/2018 | 69453 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call:* **(310) 556-7777**, *or email* **ap@idiscoverglobal.com**

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | 205625-10015 | See below | Net 30 | A&S | 4/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 8,405 | Hosting: Monthly User Fees<br>  - CC38206: Monthly Hosting Fee - Apr  2018 (10,020.296 GB's)<br>  - CC38206: Monthly Hosting Fee - Apr 2018 (TCS – Heldt Plaintiffs Productions) | 4.00 | 33,620.00 |
| 7 | Hosting: OUT<br>  - CC37723: All-Inclusive Pricing ( OUT ) Per GB: 040418 TCSLTD007518455 - TCSLTD007519622<br>  - CC37797: All-Inclusive Pricing ( OUT ) Per GB: 040918 TCSLTD007519623 - TCSLTD007519776<br>  - CC37959: All-Inclusive Pricing ( OUT ) Per GB: 041918 TCSLTD007519777 - TCSLTD007522661<br>  - CC37960: All-Inclusive Pricing ( OUT ) Per GB: 042018 TCSLTD007522662 - TCSLTD007522738<br>  - CC38038: All-Inclusive Pricing ( OUT ) Per GB: 04242018 TCSLTD007522739 - TCSLTD007523744<br>  - CC38101: All-Inclusive Pricing ( OUT ) Per GB: 04282018 TCSLTD007523745 - TCSLTD007532074<br>  - CC38112: All-Inclusive Pricing ( OUT ) Per GB: 04302018 TCSLTD007532075 - TCSLTD007532098 | 250.00 | 1,750.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|--|--|
| Sub Total | |
| Payments/Credits | |
| Balance Due | |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Built for speed, from the ground up.**

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/30/2018 | 69453 |

### Electronic Discovery & Litigation Support Services

| **Bill To:** | **Ship To:** |
|---|---|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

***Questions?** please call: **(310) 556-7777**, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | 205625-10015 | See below | Net 30 | A&S | 4/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 3.5 | Hosting:3rd Party Data Loading (Hourly)<br> - CC38056: 3rd Party Data Loading (Hourly): load volumes:<br>TCS - Deveny 0000001 - 0000068 TCS - Krampen 0000001 -<br>0000010 TCS - Mills 0000001 - 0000047 TCS - Russell<br>0000001 - 0000007 TCS - Russo - 0000001 - 0000248 TCS -<br>Scott 0000001 - 0000148<br> - CC37938: 3rd Party Data Loading (Hourly): TCS - Kottke<br>0000001 - 0000003<br> - CC37871: 3rd Party Data Loading (Hourly): TCS - Plaintiffs<br>- 0002366 – 0003118<br> - CC38037: 3rd Party Data Loading (Hourly): Volume: TCS -<br>Scott 0000001 - 0000148 | 150.00 | 525.00 |
| 92.17 | Hosting: IN<br> - CC37930: All-Inclusive Pricing ( IN ) Per GB:<br> - CC37960: All-Inclusive Pricing ( IN ) Per GB:<br> - CC37982: All-Inclusive Pricing ( IN ) Per GB:<br> - CC37983: All-Inclusive Pricing ( IN ) Per GB:<br> - CC37999: All-Inclusive Pricing ( IN ) Per GB:<br> - CC38019: All-Inclusive Pricing ( IN ) Per GB:<br> - CC38030: All-Inclusive Pricing ( IN ) Per GB:<br> - CC38034: All-Inclusive Pricing ( IN ) Per GB:<br> - CC38069: All-Inclusive Pricing ( IN ) Per GB:<br> - CC38072: All-Inclusive Pricing ( IN ) Per GB:<br> - CC37723: All-Inclusive Pricing ( IN ) Per GB: TATA037 | 100.00 | 9,217.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| Sub Total | |
| Payments/Credits | |
| **Balance Due** | |

### *Thank you for choosing iDiscover!*

***Did you know iDiscover also provides forensic data and eDiscovery services?***
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Built for speed, from the ground up.**

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



# Invoice

| Date | Invoice # |
|------|-----------|
| 4/30/2018 | 69453 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

**Questions?** please call: **(310) 556-7777**, or email *ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | 205625-10015 | See below | Net 30 | A&S | 4/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 79.501 | Hosting: Analytics<br> - CC37997: Analytics<br> - CC37703: Analytics: LSI Indexing for categorization.<br> - CC37835: Analytics: LSI Indexing for categorization. | 75.00 | 5,962.58 |
| 44.2 | Hosting: Professional Services<br> - CC37850: Professional Services:<br> - CC37997: Professional Services:<br> - CC38039: Professional Services:<br> - CC37736: Professional Services: Jindal 2nd Level Priv Log QC review batches and reporting.<br> - CC38021: Professional Services: Added Background Issue Tags field to My Checked out Batches View.<br> - CC38070: Professional Services: Batch and view creation.<br> - CC38136: Professional Services: Batched requested docs<br> - CC38068: Professional Services: Batching<br> - CC38063: Professional Services: Batching, set batch view<br> - CC38098: Professional Services: Batching, set batching view.<br> - CC37703: Professional Services: Categorization setup.<br> - CC37835: Professional Services: Categorization setup.<br> - CC38145: Professional Services: Create Batches and Batch View.<br> - CC37899: Professional Services: Created 1 custom batch set<br> - CC37899: Professional Services: Created 7 custom batch | 50.00 | 2,210.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

## Thank you for choosing iDiscover!

**Did you know iDiscover also provides forensic data and eDiscovery services?**
Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/30/2018 | 69453 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | 205625-10015 | See below | Net 30 | A&S | 4/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | sets<br>  - CC37900: Professional Services: Created 7 custom batch sets<br>  - CC37822: Professional Services: Created a new layout and batching set<br>  - CC37721: Professional Services: Created batch set Gomez Review<br>  - CC37971: Professional Services: Created client requested searches and updated STR<br>  - CC37800: Professional Services: Created Client Requested Searches for 2nd Level Priv docs.<br>  - CC38108: Professional Services: Created Privilege Logs<br>  - CC38057: Professional Services: Created requested searches for terms<br>  - CC37848: Professional Services: Created searches based on STR hits for 13 custodians.<br>  - CC37850: Professional Services: Created static searches for two custodians.<br>  - CC38006: Professional Services: Migrated docs over to different workspace.<br>  - CC38009: Professional Services: ran searches on non-hosted data.<br>  - CC37853: Professional Services: Searching and reporting.<br>  - CC37897: Professional Services: Searching and reporting.<br>  - CC37907: Professional Services: Searching and reporting.<br>  - CC37911: Professional Services: Searching and reporting. | | |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| Sub Total | |
| Payments/Credits | |
| **Balance Due** | |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Built for speed, from the ground up.**

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/30/2018 | 69453 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | 205625-10015 | See below | Net 30 | A&S | 4/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
|  | - CC37961: Professional Services: Searching and reporting. |  |  |
|  | - CC38029: Professional Services: Searching and reporting. |  |  |
|  | - CC38071: Professional Services: Searching and reporting. |  |  |
|  | - CC38120: Professional Services: Searching and reporting. |  |  |
|  | - CC37998: Professional Services: Set up Analytics |  |  |
|  | - CC38052: Professional Services: Set up batches |  |  |
|  | - CC37848: Professional Services: STR Creation. |  |  |
|  | - CC37736: Professional Services: Updated Priv log for custodian; Jindall Amit |  |  |
|  | - CC37736: Professional Services: Updated privilege log for custodian; Jindall Amit. |  |  |
|  | - CC37736: Professional Services: Updated privileged log for custodian; Jindall Amit. |  |  |
|  | - CC38110: Professional Services: User permission update. |  |  |
| 6 | 2 Inch Binder Full View | 10.50 | 63.00T |
| 12 | Insert Custom Tabs | 0.50 | 6.00T |
| 1,986 | Heavy Litigation | 0.17 | 337.62T |
| 20,424 | Blowback Slip Sheet per Document | 0.13 | 2,655.12T |
|  | - CC37712: Blowback - Slip Sheet per Document |  |  |
|  | - CC37722: Blowback - Slip Sheet per Document |  |  |
|  | - CC37731: Blowback - Slip Sheet per Document |  |  |
|  | - CC37789: Blowback - Slip Sheet per Document |  |  |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|--|--|
| Sub Total | |
| Payments/Credits | |
| Balance Due | |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Built for speed, from the ground up.**



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

| Date | Invoice # |
|------|-----------|
| 4/30/2018 | 69453 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | 205625-10015 | See below | Net 30 | A&S | 4/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 13,327 | Blowback - Loose no Breaks<br> - CC37744: Blowback - Loose no Breaks<br> - CC37863: Blowback - Loose no Breaks<br> - CC37974: Blowback - Loose no Breaks<br> - CC37995: Blowback - Loose no Breaks<br> - CC37769: Blowback - Loose no Breaks Russo Documents | 0.13 | 1,732.51T |
| 3,415 | Blowback - Loose no Breaks<br> - CC37718: Blowback - No Charge, Error in prints<br>Non Taxable Wholesale | 0.00<br><br>0.00% | 0.00T<br><br>0.00 |

| Payment Terms: Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month. | Sub Total | $61,198.83 |
|---|---|---|
| | **Payments/Credits** | $0.00 |
| | **Balance Due** | **$61,198.83** |

### *Thank you for choosing iDiscover!*

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 178



**iDISCOVER**
*Built for speed, from the ground up.*

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/31/2018 | 69997 |

**Electronic Discovery & Litigation Support Services**

| Bill To: |
|----------|
| Tata Consultancy Services Limited
101 Park Avenue, 26th Floor
New York, NY 10178 |

| Ship To: |
|----------|
| Loeb & Loeb
10100 Santa Monica Blvd.
Suite 2200
Los Angeles, CA 90067 |

**Questions?** please call: **(310) 556-7777**, or email ap@idiscoverglobal.com

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | 205625-10015 | See below | Net 30 | A&S | 5/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Job #: CC38219, CC38221, CC38224, CC38226, CC38239, CC38253, CC38254, CC38259, CC38263, CC38265, CC38274, CC38279, CC38283, CC38284, CC38285, CC38286, CC38290, CC38295, CC38296, CC38300, CC38301, CC38311, CC38312, CC38319, CC38326, CC38336, CC38338, CC38341, CC38365, CC38370, CC38373, CC38385, CC38391, CC38399, CC38400, CC38402, CC38403, CC38408, CC38409, CC38419, CC38422, CC38425, CC38426, CC38428, CC38430, CC38446, CC38448, CC38449, CC38471, CC38480, CC38482, CC38483, CC38485, CC38498, CC38502, CC38513, CC38521, CC38529, CC38532, CC38536, CC38539, CC38543, CC38549, CC38560, CC38571, CC38580, CC38583, CC38600, CC38602, CC38605, CC38607, CC38608, CC38609, CC38619, CC38625, CC38628, CC38631, CC38633, CC38642, CC38646, CC38648, CC38749, CC38784

Case Name: Tata America re Heldt | | |
| 0 | Hosting: Monthly User Fees
 - CC38749: Monthly User Fees - May 2018 (TCS – Heldt Plaintiffs Productions) | 85.00 | 0.00 |
| 47 | Hosting: Monthly User Fees
 - CC38749: Monthly User Fees - May 2018
  - ADodd@spg-legal.com, asherman@loeb.com, AStashefsky@spg-legal.com, AWoolsey@spglegal.com, | 65.00 | 3,055.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| Sub Total | |
| Payments/Credits | |
| Balance Due | |

## Thank you for choosing iDiscover!
*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

Page 1

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



## iDISCOVER
*Built for speed, from the ground up.*

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/31/2018 | 69997 |

**Electronic Discovery & Litigation Support Services**

| **Bill To:** |
|---|
| Tata Consultancy Services Limited |
| 101 Park Avenue, 26th Floor |
| New York, NY 10178 |

| **Ship To:** |
|---|
| Loeb & Loeb |
| 10100 Santa Monica Blvd. |
| Suite 2200 |
| Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|-----------|----------------|
| See below | 205625-10015 | See below | Net 30 | A&S | 5/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | cbschmidt@loeb.com, CLy@spg-legal.com, dbrockman@loeb.com, DIbekwe@spg-legal.com, DPeromsik@spg-legal.com, DShahmirzai@spg-legal.com, dykrol@loeb.com, esmith@loeb.com, FFofana@spg-legal.com, fmckeown@loeb.com, GBennett@spg-legal.com, HAtkinson@spg-legal.com, IVerhulst@spg-legal.com, JAfoh-Manin@spg-legal.com, JCasale@spg-legal.com, JCha@spg-legal.com, JDalton@spg-legal.com, jrjohnson@loeb.com, JShafer@spg-legal.com, JTrejo@spg-legal.com, jxbrowder@loeb.com, KWhitfield@spg-legal.com, lwilliams@loeb.com, MDougherty@spg-legal.com mlamar@loeb.com, MSchneider@spg-legal.com, MStein@spg-legal.com,MTumanyan@spglegal.com,pdownes @loeb.com, pkrieger@loeb.com, PMahram@spg-legal.com, PMalcom@spg-legal.com, RChung@spg-legal.com, rmeshell@loeb.com, SKim@spg-legal.com, SKoopersmith@spg-legal.comSMusa@spg-legal.com, ssghafouri@loeb.com,tgarnett@loeb.com, TKneip@spg-legal.com, vbriseno@loeb.com, VChoi@spg-legal.com,zxborjian@loeb.com | | |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| Sub Total | |
|-----------|--|
| Payments/Credits | |
| **Balance Due** | |

### Thank you for choosing iDiscover!
*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

Page 2

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Built for speed, from the ground up.**

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



# Invoice

| Date | Invoice # |
|------|-----------|
| 5/31/2018 | 69997 |

## Electronic Discovery & Litigation Support Services

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | 205625-10015 | See below | Net 30 | A&S | 5/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 8,405 | Hosting: Monthly Hosting Fee<br> - CC38749: Monthly Hosting Fee - May 2018 (Actual 11685.857 GBs)<br> - CC38749: Monthly Hosting Fee - May 2018 (TCS – Heldt Plaintiffs Productions) | 4.00 | 33,620.00 |
| 72.863 | Hosting: OUT<br> - CC38219: All-Inclusive Pricing ( OUT ) Per GB: ~05022018 TCSLTD007536443 - TCSLTD007536562<br> - CC38263: All-Inclusive Pricing ( OUT ) Per GB: 05042018 TCSLTD007536563 - TCSLTD007536587<br> - CC38285: All-Inclusive Pricing ( OUT ) Per GB: 05072018 TCSLTD007536588 - TCSLTD007536595<br> - CC38319: All-Inclusive Pricing ( OUT ) Per GB: 05092018 TCSLTD007536694 - TCSLTD007682843<br> - CC38422: All-Inclusive Pricing ( OUT ) Per GB: 05152018 TCSLTD007697928 - TCSLTD007719863<br> - CC38428: All-Inclusive Pricing ( OUT ) Per GB: 05152018 TCSLTD007719864 - TCSLTD007784579<br> - CC38471: All-Inclusive Pricing ( OUT ) Per GB: 05172018 TCSLTD008139750 - TCSLTD008172204<br> - CC38480: All-Inclusive Pricing ( OUT ) Per GB: 05172018 TCSLTD008172205 - TCSLTD008172226<br> - CC38536: All-Inclusive Pricing ( OUT ) Per GB: 05222018 TCSLTD008172227 - TCSLTD008178290<br> - CC38400: All-Inclusive Pricing ( OUT ) Per GB: Production | 250.00 | 18,215.75 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**iDISCOVER**
*Built for speed, from the ground up.*

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/31/2018 | 69997 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

**Questions?** please call: **(310) 556-7777**, or email **ap@idiscoverglobal.com**

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | 205625-10015 | See below | Net 30 | A&S | 5/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 3 | volume: 05162018 TCSLTD007784580 – TCSLTD008139749<br> - CC38607: All-Inclusive Pricing ( OUT ) Per GB: ProductionVolume: 05292018 TCSLTD008178291 - TCSLTD008181585<br> - CC38311: All-Inclusive Pricing ( OUT ) Per GB: Volume 05092018 TCSLTD007536596 - TCSLTD007536693<br> - CC38399: All-Inclusive Pricing ( OUT ) Per GB: Volume: 05092018 TCSLTD007536596 - TCSLTD007536693.rar<br> - CC38419: All-Inclusive Pricing ( OUT ) Per GB: Volume: 05142018 TCSLTD007697642 – TCSLTD007697928<br><br>Hosting: 3rd Party Data Loading (Hourly)<br> - CC38482: 3rd Party Data Loading (Hourly): Load file manipulation and data load<br> - CC38253: 3rd Party Data Loading (Hourly): TCS - Hafez 0000001 - 0000282 and TCS - Hafez 0000283 - 0000284<br> - CC38336: 3rd Party Data Loading (Hourly): TCS - Plaintiffs 0002316 - 0005466 | 150.00 | 450.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



iDISCOVER
*Built for speed, from the ground up.*

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|---|---|
| 5/31/2018 | 69997 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|---|---|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

**Questions?** *please call:* **(310) 556-7777**, *or email* **ap@idiscoverglobal.com**

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|---|---|---|---|---|---|---|
| See below | 205625-10015 | See below | Net 30 | A&S | 5/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 605.59 | Hosting: IN<br> - CC38221: All-Inclusive Pricing ( IN ) Per GB:<br> - CC38239: All-Inclusive Pricing ( IN ) Per GB:<br> - CC38365: All-Inclusive Pricing ( IN ) Per GB:<br> - CC38373: All-Inclusive Pricing ( IN ) Per GB:<br> - CC38391: All-Inclusive Pricing ( IN ) Per GB:<br> - CC38402: All-Inclusive Pricing ( IN ) Per GB:<br> - CC38409: All-Inclusive Pricing ( IN ) Per GB:<br> - CC38430: All-Inclusive Pricing ( IN ) Per GB:<br> - CC38448: All-Inclusive Pricing ( IN ) Per GB:<br> - CC38449: All-Inclusive Pricing ( IN ) Per GB:<br> - CC38498: All-Inclusive Pricing ( IN ) Per GB:<br> - CC38609: All-Inclusive Pricing ( IN ) Per GB: Load Natives, Image and OCR<br> - CC38259: All-Inclusive Pricing ( IN ) Per GB: TATA051<br> - CC38283: All-Inclusive Pricing ( IN ) Per GB: TATA052 - Deluca, Denise<br> - CC38295: All-Inclusive Pricing ( IN ) Per GB: TATA053<br> - CC38341: All-Inclusive Pricing ( IN ) Per GB: TATA054<br> - CC38513: All-Inclusive Pricing ( IN ) Per GB: TATA064<br> - CC38529: All-Inclusive Pricing ( IN ) Per GB: TATA065 | 100.00 | 60,559.00 |
| 8.727 | Hosting: Analytics<br> - CC38226: Analytics<br> - CC38370: Analytics<br> - CC38425: Analytics: Ran Near Dupe | 75.00 | 654.53 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

### *Thank you for choosing iDiscover!*

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com





**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

| Date | Invoice # |
|------|-----------|
| 5/31/2018 | 69997 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

***Questions?** please call: **(310) 556-7777**, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | 205625-10015 | See below | Net 30 | A&S | 5/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 27.95 | Processing: Tiff Conversion Per GB<br> - CC38571: Tiff Conversion | 65.00 | 1,816.75 |
| 56.25 | Hosting: Professional Services:<br> - CC38312: Professional Services:<br> - CC38265: Professional Services: Batch Set and Batch Review created<br> - CC38560: Professional Services: Batching<br> - CC38296: Professional Services: Batching and reporting<br> - CC38338: Professional Services: Batching and reporting<br> - CC38633: Professional Services: Batching and reporting<br> - CC38648: Professional Services: Batching and reporting<br> - CC38226: Professional Services: Categorization Set 5<br> - CC38370: Professional Services: Categorization Set 6<br> - CC38326: Professional Services: Create Batch view and Batches<br> - CC38403: Professional Services: Create search term report<br> - CC38385: Professional Services: Create static search<br> - CC38224: Professional Services: Created a custom save search<br> - CC38284: Professional Services: Created batch set NP Further Review<br> - CC38580: Professional Services: Created batch set Priv Adds | 50.00 | 2,812.50 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| Sub Total | |
| Payments/Credits | |
| Balance Due | |

### Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



| Date | Invoice # |
|------|-----------|
| 5/31/2018 | 69997 |

**Electronic Discovery & Litigation Support Services**

| Bill To: |
|----------|
| Tata Consultancy Services Limited |
| 101 Park Avenue, 26th Floor |
| New York, NY 10178 |

| Ship To: |
|----------|
| Loeb & Loeb |
| 10100 Santa Monica Blvd. |
| Suite 2200 |
| Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | 205625-10015 | See below | Net 30 | A&S | 5/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | - CC38426: Professional Services: Created Batch Sets<br>- CC38446: Professional Services: Created custom 201805 Privilege Log folder search<br>- CC38549: Professional Services: Created custom Privilege Log Searches and report<br>- CC38605: Professional Services: Created custom Privilege Logs<br>- CC38608: Professional Services: Created custom Privilege Logs<br>- CC38600: Professional Services: Created custom report<br>- CC38279: Professional Services: Created custom save search and created 201805 Privilege Log folder<br>- CC38628: Professional Services: Created custom search<br>- CC38254: Professional Services: Created custom searches<br>- CC38274: Professional Services: Created custom searches<br>- CC38300: Professional Services: Created custom searches<br>- CC38631: Professional Services: Created custom searches<br>- CC38485: Professional Services: Created custom STR and move documents<br>- CC38286: Professional Services: Created New fields Layout and batched out documents per client request<br>- CC38625: Professional Services: Created Non Priv Parent | | |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|--|--|
| Sub Total | |
| Payments/Credits | |
| Balance Due | |

### Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/31/2018 | 69997 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: **(310) 556-7777**, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | 205625-10015 | See below | Net 30 | A&S | 5/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Export<br>  - CC38532: Professional Services: Created Requested Search<br>  - CC38543: Professional Services: Created Requested Search<br>  - CC38502: Professional Services: Created STR and Moved documents as needed<br>  - CC38539: Professional Services: Priv log creation<br>  - CC38583: Professional Services: Priv Log search<br>  - CC38602: Professional Services: Priv Log Search<br>  - CC38625: Professional Services: Priv Log Search<br>  - CC38642: Professional Services: Priv Logs<br>  - CC38290: Professional Services: Searching and reporting<br>  - CC38521: Professional Services: Searching and reporting<br>  - CC38646: Professional Services: Searching and reporting<br>  - CC38408: Professional Services: Updated Highlight Searches | | |
| 13.3 | Forensics Data Extraction | 300.00 | 3,990.00 |
| 2 | Media: Hard Drive<br>  - CC38319: Hard Drive<br>  - CC38400: Hard Drive | 160.00 | 320.00T |
| 1 | Misc: Federal Express<br>  - CC38400: Federal Express | 45.97 | 45.97 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| Sub Total | |
| Payments/Credits | |
| Balance Due | |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: **www.idiscoverglobal.com***

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



# Invoice

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

| Date | Invoice # |
|------|-----------|
| 5/31/2018 | 69997 |

**Electronic Discovery & Litigation Support Services**

| Bill To: |
|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 |

| Ship To: |
|----------|
| Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | 205625-10015 | See below | Net 30 | A&S | 5/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 18 | 4 Inch Binder Full View | 19.50 | 351.00T |
| 9 | 3 Inch Binder Full View | 12.50 | 112.50T |
| 3,120 | Blowback Color 8.5 x 11 | 0.95 | 2,964.00T |
| 1,958 | Blowback Color 8.5 x 11<br>- CC38483: COLOR LTR/LGL | 0.60 | 1,174.80T |
| 2,736 | Insert Custom Tabs | 0.50 | 1,368.00T |
| 81 | Insert Exhibit Tabs | 0.25 | 20.25T |
| 6,748 | Blowback Slip Sheet per Document<br>- CC38483: Blowback - Slip Sheet per Document | 0.11 | 742.28T |
| 10,614 | Blowback - with Assembly | 0.10 | 1,061.40T |
| | CA Sales Tax | 9.50% | 770.85 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | $134,104.58 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $134,104.58 |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 179



**Built for speed, from the ground up.**

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



| Date | Invoice # |
|------|-----------|
| 6/30/2018 | 70448 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

**Questions?** please call: **(310) 556-7777**, or email **ap@idiscoverglobal.com**

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | 205625-10015 | See below | Net 30 | A&S | 6/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 47 | Case Name: Tata America re Heldt<br><br>Job Number: CC38676, CC38771, CC38774, CC38779, CC38796, CC38797, CC38798, CC38803, CC38822, CC38829, CC38830, CC38835, CC38836, CC38842, CC38858, CC38869, CC38875, CC38884, CC38885, CC38887, CC38909, CC38934, CC38945, CC38948, CC38964, CC38966, CC38980, CC38988, CC38991, CC38993, CC38994, CC38998, CC39015, CC39016, CC39021, CC39022, CC39056, CC39064, CC39079, CC39091, CC39098, CC39122, CC39145, CC39157, CC39167, CC39168, CC39263<br><br>Hosting:Monthly User Fees<br>  - CC39263: Monthly User Fees - June<br>  - CC39263: Monthly User Fees - June (TCS – Heldt Plaintiffs Productions)<br>  - ADodd@spg-legal.com,asherman@loeb.com<br>AStashefsky@spg-legal.com,AWoolsey@spg-legal.com<br>cbschmidt@loeb.com,CLy@spg-legal.com<br>dbrockman@loeb.com,Dlbekwe@spg-legal.com<br>DPeromsik@spg-legal.com,DShahmirzai@spg-legal.com<br>dykrol@loeb.com,esmith@loeb.com<br>FFofana@spg-legal.com,fmckeown@loeb.com<br>GBennett@spg-legal.com,HAtkinson@spg-legal.com<br>IVerhulst@spg-legal.com,JAfoh-Manin@spg-legal.com | 65.00 | 3,055.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

### Thank you for choosing iDiscover!
*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/30/2018 | 70448 |

### Electronic Discovery & Litigation Support Services

| **Bill To:** | **Ship To:** |
|---|---|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

**Questions?** please call: **(310) 556-7777**, or email ap@idiscoverglobal.com

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | 205625-10015 | See below | Net 30 | A&S | 6/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | JCasale@spg-legal.com,JCha@spg-legal.com<br>JDalton@spg-legal.com,jrjohnson@loeb.com<br>JShafer@spg-legal.com,JTrejo@spg-legal.com<br>jxbrowder@loeb.com,KWhitfield@spg-legal.com<br>lwilliams@loeb.com,MDougherty@spg-legal.com<br>mlamar@loeb.com,MSchneider@spg-legal.com<br>MStein@spg-legal.com,MTumanyan@spg-legal.com<br>pdownes@loeb.com,pkrieger@loeb.com<br>PMahram@spg-legal.com,PMalcom@spg-legal.com<br>RChung@spg-legal.com,rmeshell@loeb.com<br>SKim@spg-legal.com,SKoopersmith@spg-legal.com<br>SMusa@spg-legal.com,ssghafouri@loeb.com<br>tgarnett@loeb.com,TKneip@spg-legal.com<br>vbriseno@loeb.com,VChoi@spg-legal.com<br>zxborjian@loeb.com | | |
| 8,405 | Hosting:Monthly Hosting Fee<br> - CC39263: Monthly Hosting Fee - June (12,316.375 GB's of hosting @ $4.00 = $49,265.50 **Fee capped at $33,620.00)<br> - CC39263: Monthly Hosting Fee - June (TCS – Heldt Plaintiffs Productions, Database size is 0.926 GB's) | 4.00 | 33,620.00 |
| 4.948 | Hosting:OUT<br> - CC38779: All-Inclusive Pricing ( OUT ) Per GB:<br> - CC38869: All-Inclusive Pricing ( OUT ) Per GB: 06092018<br>TCSLTD008181997 - TCSLTD008230939 | 250.00 | 1,237.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

### Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**iDISCOVER**
*Built for speed, from the ground up.*

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/30/2018 | 70448 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

**Questions?** *please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|----------------|-------|-------|-----|-----------|----------------|
| See below | 205625-10015 | See below | Net 30 | A&S | 6/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 230.83 | Hosting: IN<br>- CC38774: All-Inclusive Pricing ( IN ) Per GB:<br>- CC38830: All-Inclusive Pricing ( IN ) Per GB:<br>- CC38993: All-Inclusive Pricing ( IN ) Per GB:<br>- CC39022: All-Inclusive Pricing ( IN ) Per GB:<br>- CC38909: All-Inclusive Pricing ( IN ) Per GB: TATA069 | 100.00 | 23,083.00 |
| 9.9496 | Hosting:Analytics<br>- CC38964: Analytics<br>- CC39016: Analytics<br>- CC39056: Analytics | 75.00 | 746.22 |
| 38.5 | Hosting:Professional Services<br>- CC38964: Professional Services:<br>- CC39056: Professional Services:<br>- CC39079: Professional Services:<br>- CC39145: Professional Services:<br>- CC39168: Professional Services:<br>- CC38980: Professional Services: Audit history searching and reporting.<br>- CC38875: Professional Services: Batch and create Batch views<br>- CC38988: Professional Services: Batch Set Priv QC-Privileged and Batch View Priv QC-Privileged were created | 50.00 | 1,925.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Built for speed, from the ground up.**

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



# Invoice

| Date | Invoice # |
|------|-----------|
| 6/30/2018 | 70448 |

**Electronic Discovery & Litigation Support Services**

| Bill To: |
|----------|
| Tata Consultancy Services Limited |
| 101 Park Avenue, 26th Floor |
| New York, NY 10178 |

| Ship To: |
|----------|
| Loeb & Loeb |
| 10100 Santa Monica Blvd. |
| Suite 2200 |
| Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | 205625-10015 | See below | Net 30 | A&S | 6/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | - CC38842: Professional Services: Batching | | |
| | - CC38822: Professional Services: Batching and Create Batch View | | |
| | - CC38771: Professional Services: Batching and reporting. | | |
| | - CC39015: Professional Services: Batching and reporting. | | |
| | - CC39064: Professional Services: Batching and reporting. | | |
| | - CC38829: Professional Services: Create Batches and Batch View | | |
| | - CC38858: Professional Services: Created Batches | | |
| | - CC38798: Professional Services: Created Batches and new layout requested. | | |
| | - CC38948: Professional Services: Created Client requested Search | | |
| | - CC38887: Professional Services: Created Client requested Searches | | |
| | - CC38966: Professional Services: Created Client requested Searches | | |
| | - CC38835: Professional Services: Created Client requested Searches and provided doc counts per client request per tagging. | | |
| | - CC38884: Professional Services: Created custom Privilege Logs | | |
| | - CC39157: Professional Services: Created custom save search and privilege logs | | |
| | - CC39016: Professional Services: Created custom save searches and categorization | | |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| Sub Total | |
|-----------|--|
| Payments/Credits | |
| Balance Due | |

## Thank you for choosing iDiscover!

**Did you know iDiscover also provides forensic data and eDiscovery services?**
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

Page 4

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com





**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

| Date | Invoice # |
|------|-----------|
| 6/30/2018 | 70448 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | 205625-10015 | See below | Net 30 | A&S | 6/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| |    - CC39021: Professional Services: Created custom save searches and categorization | | |
| |    - CC38803: Professional Services: Created custom search term report and persistent highlighting | | |
| |    - CC38797: Professional Services: Created Requested batches and batch view. | | |
| |    - CC39098: Professional Services: Created requested Batches and batch view. | | |
| |    - CC38998: Professional Services: Created STR and Client Requested Searches | | |
| |    - CC38991: Professional Services: Identified duplicates within client provided search. | | |
| |    - CC38797: Professional Services: Ran Search to find the amount of docs that have parent emails. | | |
| |    - CC38988: Professional Services: re-batch | | |
| |    - CC38771: Professional Services: Reporting (20180605) | | |
| |    - CC38676: Professional Services: Searching and reporting. | | |
| |    - CC38796: Professional Services: Searching and reporting. | | |
| |    - CC39021: Professional Services: Searching and reporting. | | |
| |    - CC39091: Professional Services: Set up Cat set | | |
| 121 | Blowback:COLOR LTR/LGL<br>   - CC39122: COLOR LTR/LGL | 0.95 | 114.95T |
| 122 | Blowback:COLOR LTR/LGL<br>   - CC39167: COLOR LTR/LGL | 0.60 | 73.20T |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

### Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Built for speed, from the ground up.**

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/30/2018 | 70448 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | 205625-10015 | See below | Net 30 | A&S | 6/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 3,510 | Blowback Slip Sheet per Document<br> - CC38934: Blowback - Slip Sheet per Document<br>CA Sales Tax | 0.10<br><br>9.50% | 351.00T<br><br>51.22 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | $64,256.59 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $64,256.59 |

## *Thank you for choosing iDiscover!*

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: **www.idiscoverglobal.com***

© 2017 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 180



**Electronic Discovery & Litigation Support Services**



Please remit to:
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

| Date | Invoice # |
|------|-----------|
| 7/23/2018 | 70614 |

| Bill To: | Ship To: |
|----------|----------|
| Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067 | Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| TCS | TCS | CC39492 | Net 30 | Art | 7/21/2018 | Fiona Mckeown |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Instructions/Description: Blowbacks from FTP. Print x44, color for color, 3 hole paper, insert custom tabs per folder, insert side number tabs per exhibit & place into WHITE view binders. | | |
| 880 | Blowback - with Assembly<br>• Blowback – with Assembly 20 x 44 | 0.10 | 88.00T |
| 1,056 | Insert Exhibit Tabs | 0.25 | 264.00T |
| 176 | Insert Custom Tabs | 0.50 | 88.00T |
| 3,168 | Blowback Color 8.5 x 11<br>• COLOR LTR/LGL 72 x 44 | 0.95 | 3,009.60T |
| 44 | 1 Inch Binder Full View | 7.00 | 308.00T |
| 2 | Courier Charge<br>• Courier Charge - 2 separate Weekend Deliveries to Client's Home | 150.00 | 300.00 |
| | CA Sales Tax | 9.50% | 356.97 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| Sub Total | $4,414.57 |
| Payments/Credits | $0.00 |
| **Balance Due** | **$4,414.57** |

### Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2018 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 181



# Invoice

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

| Date | Invoice # |
|------|-----------|
| 7/31/2018 | 70871 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See below | Net 30 | A&S | 7/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 47 | Case Name: Tata America re Heldt<br><br>Job Number: CC39190, CC39321, CC39343, CC39390, CC39408, CC39419, CC39420, CC39430, CC39441, CC39443, CC39456, CC39462, CC39475, CC39476, CC39486, CC39493, CC39500, CC39530, CC39532, CC39542, CC39550, CC39559, CC39564, CC39566, CC39570, CC39578, CC39588, CC39689,CC39425<br><br>Hosting:Monthly User Fees<br>  - CC39689: Monthly User Fees - July<br>  - CC39689: Monthly User Fees - July (TCS – Heldt Plaintiffs Productions)<br>  - ADodd@spg-legal.com,asherman@loeb.com AStashefsky@spg-legal.com,AWoolsey@spg-legal.com cbschmidt@loeb.com,CLy@spg-legal.com dbrockman@loeb.com,DIbekwe@spg-legal.com DPeromsik@spg-legal.com,DShahmirzai@spg-legal.com dykrol@loeb.com,esmith@loeb.com FFofana@spg-legal.com,fmckeown@loeb.com GBennett@spg-legal.com,HAtkinson@spg-legal.com IVerhulst@spg-legal.com,JAfoh-Manin@spg-legal.com JCasale@spg-legal.com,JCha@spg-legal.com JDalton@spg-legal.com,jrjohnson@loeb.com JShafer@spg-legal.com,JTrejo@spg-legal.com | 65.00 | 3,055.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2018 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|---|---|
| 7/31/2018 | 70871 |

**Electronic Discovery & Litigation Support Services**

| **Bill To:** | **Ship To:** |
|---|---|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|---|---|---|---|---|---|---|
| See Below | 205625-10015 | See below | Net 30 | A&S | 7/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 8,405 | jxbrowder@loeb.com,KWhitfield@spg-legal.com<br>lwilliams@loeb.com,MDougherty@spg-legal.com<br>mlamar@loeb.com,MSchneider@spg-legal.com<br>MStein@spg-legal.com,MTumanyan@spg-legal.com<br>pdownes@loeb.com,pkrieger@loeb.com<br>PMahram@spg-legal.com,PMalcom@spg-legal.com<br>RChung@spg-legal.com,rmeshell@loeb.com<br>SKim@spg-legal.com,SKoopersmith@spg-legal.com<br>SMusa@spg-legal.com,ssghafouri@loeb.com<br>tgarnett@loeb.com,TKneip@spg-legal.com<br>vbriseno@loeb.com,VChoi@spg-legal.com<br>zxborjian@loeb.com<br><br>Hosting:Monthly Hosting Fee<br>  - CC39689: Monthly Hosting Fee - July (12,445.406 GB's of hosting @ $4.00 = $49,781.624 **Fee capped at $33,620.00)<br>  - CC39689: Monthly Hosting Fee - July (TCS – Heldt Plaintiffs Productions, Database size is 0.926 GB's) | 4.00 | 33,620.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2018 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



| Date | Invoice # |
|------|-----------|
| 7/31/2018 | 70871 |

**Electronic Discovery & Litigation Support Services**

| **Bill To:** | **Ship To:** |
|---|---|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See below | Net 30 | A&S | 7/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 25.4378 | Hosting:OUT<br>   - CC39390: All-Inclusive Pricing ( OUT ) Per GB: 07132018 TCSLTD008230940 - TCSLTD008329761<br>   - CC39408: All-Inclusive Pricing ( OUT ) Per GB: 07142018 TCSLTD008329762 - TCSLTD008343757<br>   - CC39419: All-Inclusive Pricing ( OUT ) Per GB: 07152018 TCSLTD008343758 - TCSLTD008393451<br>   - CC39420: All-Inclusive Pricing ( OUT ) Per GB: 07162018 TCSLTD008393452 - TCSLTD008403066<br>   - CC39430: All-Inclusive Pricing ( OUT ) Per GB: 07172018 TCSLTD008403067 - TCSLTD008436558<br>   - CC39443: All-Inclusive Pricing ( OUT ) Per GB: 07182018 TCSLTD008436559 - TCSLTD008479844<br>   - CC39462: All-Inclusive Pricing ( OUT ) Per GB: 07192018 TCSLTD008479845 - TCSLTD008480689<br>   - CC39476: All-Inclusive Pricing ( OUT ) Per GB: 07202018 TCSLTD008480690 - TCSLTD008513356<br>   - CC39532: All-Inclusive Pricing ( OUT ) Per GB: 07252018 TCSLTD008539674 - TCSLTD008557834<br>   - CC39550: All-Inclusive Pricing ( OUT ) Per GB: 07252018 TCSLTD008557835 - TCSLTD008557963<br>   - CC39564: All-Inclusive Pricing ( OUT ) Per GB: 07262018 TCSLTD008557964 - TCSLTD008558249<br>   - CC39486: All-Inclusive Pricing ( OUT ) Per GB: Production Volume: 07232018 TCSLTD008513357 - TCSLTD008539673 | 250.00 | 6,359.45 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

### Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2018 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



| Date | Invoice # |
|------|-----------|
| 7/31/2018 | 70871 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd.<br>Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|-----------|----------------|
| See Below | 205625-10015 | See below | Net 30 | A&S | 7/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 3.5 | Hosting:Professional Services<br>  - CC39566: Professional Services:<br>  - CC39559: Professional Services: Moving Data from main database to new database.<br>  - CC39588: Professional Services: Searching and reporting.<br>  - CC39578: Professional Services: Searching outside Relativity | 100.00 | 350.00 |
| 4.86 | Hosting: IN<br>  - CC39570: All-Inclusive Pricing ( IN ) Per GB:<br>  - CC39493: All-Inclusive Pricing ( IN ) Per GB: TATA072<br>  - CC39500: All-Inclusive Pricing ( IN ) Per GB: TATA073 | 100.00 | 486.00 |
| 5 | Hosting:Professional Services<br>  - CC39475: Professional Services:<br>  - CC39190: Professional Services: Batching and reporting.<br>  - CC39441: Professional Services: Batching and reporting.<br>  - CC39321: Professional Services: Create Batch and Batch View.<br>  - CC39493: Professional Services: Created batch set and view<br>  - CC39530: Professional Services: Created Redaction Log<br>  - CC39542: Professional Services: Redaction Log<br>  - CC39456: Professional Services: Searching and reporting.<br>  - CC39321: Professional Services: Update Batch and Batch View | 50.00 | 250.00 |

| | |
|---|---|
| **Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month. | **Sub Total** |
| | **Payments/Credits** |
| | **Balance Due** |

### Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2018 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com





**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

| Date | Invoice # |
|------|-----------|
| 7/31/2018 | 70871 |

**Electronic Discovery & Litigation Support Services**

### Bill To:

Tata Consultancy Services Limited
101 Park Avenue, 26th Floor
New York, NY 10178

### Ship To:

Loeb & Loeb
10100 Santa Monica Blvd.
Suite 2200
Los Angeles, CA 90067

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See Below | 205625-10015 | See below | Net 30 | A&S | 7/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 2,679 | Blowback Slip Sheet per Document<br> - CC39343: Blowback - Slip Sheet per Document | 0.10 | 267.90T |
| 1,097 | COLOR LTR/LGL | 0.95 | 1,042.15T |
| 2 | 2 Inch Binder Full View | 10.50 | 21.00T |
|  | CA Sales Tax | 9.50% | 126.45 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | $45,577.95 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $45,577.95 |

### Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

© 2018 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 182



**Electronic Discovery & Litigation Support Services**

# Invoice



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

| Date | Invoice # |
|------|-----------|
| 8/31/2018 | 71254 |

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | Tata America re Heldt | See below | Net 30 | A&S | 8/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Job #: CC39713, CC39765, CC39768, CC39769, CC39782, CC39812, CC39828, CC39833, CC39843, CC39848, CC39849, CC39851, CC39855, CC39866, CC39873, CC39888, CC39891, CC39895, CC39917, CC39921, CC39944, CC39956, CC39973, CC39975, CC39983, CC40002, CC40004, CC40087, CC40103, CC40105, CC40017<br><br>Case Name: Tata America re Heldt | | |

| | |
|---|---|
| **Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month. | **Sub Total** |
| | **Payments/Credits** |
| | **Balance Due** |

### Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2018 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/31/2018 | 71254 |

**Electronic Discovery & Litigation Support Services**

| **Bill To:** | **Ship To:** |
|---|---|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|-----------|----------------|
| See below | Tata America re Heldt | See below | Net 30 | A&S | 8/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 50 | Hosting: Monthly User Fees<br> - Monthly User Fees  Aug 2018<br> - CC40087: Monthly User Fees - Aug (TCS – Heldt Plaintiffs Productions)<br> -<br>ADodd@spg-legal.com,asherman@loeb.com,AStashefsky@spg-legal.com,AWoolsey@spg-legal.com,cbschmidt@loeb.com,CLy@spg-legal.com,dbrockman@loeb.com,Dlbekwe@spg-legal.com,DPeromsik@spg-legal.com,DShahmirzai@spg-legal.com,dykrol@loeb.com,esmith@loeb.com,FFofana@spg-legal.com,fmckeown@loeb.com,GBennett@spg-legal.com,HAtkinson@spg-legal.com,IVerhulst@spg-legal.com,JAfoh-Manin@spg-legal.com,JCasale@spg-legal.com,JCha@spg-legal.com,JDalton@spg-legal.com,jrjohnson@loeb.com,JShafer@spg-legal.com,JTrejo@spg-legal.com,jxbrowder@loeb.com,KWhitfield@spg-legal.com,lwilliams@loeb.com,MDougherty@spg-legal.com,mlamar@loeb.com,MSchneider@spg-legal.com,MStein@spg-legal.com,MTumanyan@spg-legal.com,pdownes@loeb.com,pkrieger@loeb.com,PMahram@spg-legal.com,PMalcom@spg-legal.com,RChung@spg-legal.com,rmeshell@loeb.com,SKim@spg-legal.com,SKoopersmith@spg-legal.com,SMusa@spg-legal.com,ssghafouri@loeb.com,tgarnett@loeb.com,TKneip@spg-legal.com,vbriseno@loeb.com,VChoi@spglegal.com,zxborjian@loeb.com,bjraboin@loeb.com,klyles@loeb.com,mloose@loeb.com | 65.00 | 3,250.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

© 2018 iDiscover, LLC. All rights reserved.

Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/31/2018 | 71254 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | Tata America re Heldt | See below | Net 30 | A&S | 8/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 8,405 | Hosting: Monthly Hosting Fee<br> - Monthly Hosting Fee Aug 2018 (12,445.406 GB's of hosting @ $4.00 = $49,781.624 **Fee capped at $33,620.00)<br> - CC40087: Monthly Hosting Fee - Aug 2018 (TCS – Heldt Plaintiffs Productions, Database size is 0.926 GB's) | 4.00 | 33,620.00 |
| 51.024 | Hosting: OUT<br> - CC39713: All-Inclusive Pricing ( OUT ) Per GB: 08032018 TCSLTD008558250 - TCSLTD008558256<br> - CC39768: All-Inclusive Pricing ( OUT ) Per GB: 08082018 Clawback Reproduction<br> - CC39769: All-Inclusive Pricing ( OUT ) Per GB: 08102018 TCSLTD008558257 - TCSLTD008988000<br> - CC39866: All-Inclusive Pricing ( OUT ) Per GB: 08212018 TCSLTD008988001 - TCSLTD009079951<br> - CC39866: All-Inclusive Pricing ( OUT ) Per GB: 08222018 TCSLTD009079952 - TCSLTD009149330<br> - CC39891: All-Inclusive Pricing ( OUT ) Per GB: 08232018 TCSLTD009149331 - TCSLTD009182364<br> - CC39891: All-Inclusive Pricing ( OUT ) Per GB: 08242018 TCSLTD009182365 - TCSLTD009215317<br> - CC39851: All-Inclusive Pricing ( OUT ) Per GB: EEOC-TCS001 | 250.00 | 12,756.00 |

| | |
|---|---|
| **Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month. | **Sub Total** |
| | **Payments/Credits** |
| | **Balance Due** |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2018 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



| Date | Invoice # |
|------|-----------|
| 8/31/2018 | 71254 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | Tata America re Heldt | See below | Net 30 | A&S | 8/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 3 | Hosting: 3rd Party Data Loading (Hourly)<br> - CC39956: 3rd Party Data Loading (Hourly): .load file manipulation. Load data. Volumes:<br>TCSPROD001_20170209_TCSPROD000000001_TCSPROD000000160<br>TCSPROD004_20170216_TCSPROD000001970_TCSPROD000001970 TCSPROD005<br>TCSPROD006_20170603_TCSPROD000001987_TCSPROD000002417<br>TCSPROD007_20180404_TCSPROD000002419_TCSPROD000002427<br>TCSPROD008_20180409_TCSPROD000002428_TCSPROD000002429 TCSPROD008_20180419_TCSPROD000002430<br>TCSPROD009_20180505_TCSPROD000002431-TCSPROD000002434 TCSPROD010_20180510_TCSPROD000002435<br>TCSPROD011_20180514_TCSPROD000002436-TCSPROD000002440<br>TCSPROD012_20180515_TCSPROD000002442-TCSPROD000002511<br> - CC39956: 3rd Party Data Loading (Hourly): Volume | 150.00 | 450.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| Sub Total | |
|-----------|--|
| Payments/Credits | |
| **Balance Due** | |

## Thank you for choosing iDiscover!

**Did you know iDiscover also provides forensic data and eDiscovery services?**
Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: **www.idiscoverglobal.com**

© 2018 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



# Invoice

| Date | Invoice # |
|------|-----------|
| 8/31/2018 | 71254 |

**Electronic Discovery & Litigation Support Services**

| Bill To: |
|----------|
| Tata Consultancy Services Limited |
| 101 Park Avenue, 26th Floor |
| New York, NY 10178 |

| Ship To: |
|----------|
| Loeb & Loeb |
| 10100 Santa Monica Blvd. Suite 2200 |
| Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | Tata America re Heldt | See below | Net 30 | A&S | 8/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 29.75 | Hosting: Professional Services<br> - CC39812: Professional Services:<br> - CC39833: Professional Services:<br> - CC39855: Professional Services:<br> - CC39983: Professional Services:<br> - CC39888: Professional Services: 20180821_Priv log<br> - CC39849: Professional Services: Create Priv log Searches and export excel<br> - CC39975: Professional Services: Created Overlays and loaded per exhibit on all Produced docs<br> - CC39975: Professional Services: Created Overlays and loaded per exhibit on all Produced docs<br> - CC40105: Professional Services: Custom Re-foldering completed<br> - CC39873: Professional Services: Priv log creation.<br> - CC39765: Professional Services: Redaction Log<br> - CC39782: Professional Services: Redaction Log<br> - CC39895: Professional Services: Re-foldered Based on Client Request<br> - CC39973: Professional Services: Searching and reporting<br> - CC40002: Professional Services: Searching and reporting | 100.00 | 2,975.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| Sub Total | |
| Payments/Credits | |
| **Balance Due** | |

### Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2018 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



| Date | Invoice # |
|------|-----------|
| 8/31/2018 | 71254 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: **(310) 556-7777**, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | Tata America re Heldt | See below | Net 30 | A&S | 8/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 5 | Hosting: IN<br> - CC39828: All-Inclusive Pricing ( IN ) Per GB:<br> - CC39917: All-Inclusive Pricing ( IN ) Per GB:<br> - CC40004: All-Inclusive Pricing ( IN ) Per GB:<br> - CC39843: All-Inclusive Pricing ( IN ) Per GB: TATA076<br> - CC39848: All-Inclusive Pricing ( IN ) Per GB: TATA077 | 100.00 | 500.00 |
| 1 | Misc: Federal Express<br> - CC39769: Federal Express: #772949127573 | 63.76 | 63.76 |
| 19,813 | Blowback Slip Sheet per Document<br> - CC39921: Blowback - Slip Sheet per Document<br> - CC39944: Blowback - Slip Sheet per Document<br> - CC40103: Blowback - Slip Sheet per Document<br> - CC40017: Blowback - Slip Sheet per Document<br>CA Sales Tax | 0.11<br><br><br><br><br>9.50% | 2,179.43T<br><br><br><br><br>207.05 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| Sub Total | $56,001.24 |
| Payments/Credits | $0.00 |
| Balance Due | $56,001.24 |

### *Thank you for choosing iDiscover!*

***Did you know iDiscover also provides forensic data and eDiscovery services?***
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: **www.idiscoverglobal.com***

© 2018 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 183

# WILLIAMS LEA
corporate information solutions

## CIC Invoice

**Invoice Number:**
I-18100333-01 

**Invoice Date:**
1-Oct-18

**Page:**
14

**Customer ID:**
LOB-04041

**Remittance Address**
Williams Lea
14927 Collections Center Dr.
Chicago, ILL 60693
Telephone:    312-681-6400
Federal ID #    61499292

**Customer:**
Loeb & Loeb LLP
345 Park Ave
New York, NY 10154

**RE: Cut Job**
Requestor: Bradley Raboin
Date: 09/07/18
CM # 205625-10015

| Quantity | Description | Rate | | Cost | |
|---|---|---|---|---|---|
| 572 | Blowbacks Reassembly | $ | 0.08 | $ | 45.76 |
| 178 | Color Copies 8.5x11 | $ | 0.60 | $ | 106.80 |
| 138 | Tabs | $ | 0.25 | $ | 34.50 |
| 4 | 3 Ring binder 1 1/2" | $ | 4.00 | $ | 16.00 |
| 1 | Delivery Fee ***Hotel***Saturday*** | $ | 47.50 | $ | 47.50 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

|  |  |
|---|---|
| Document Charges | $152.56 |
| Binding/Tabs/Cd's | $    98.00 |
| Subtotal | $250.56 |
| NYS Sales Tax | $22.24 |
| Invoice Total | $272.80 |

A – 184



# WILLIAMS LEA
corporate information solutions

## CIC Invoice

**Invoice Number:**
1-18100333-01 (2)

**Remittance Address**
Williams Lea
14927 Collections Center Dr.
Chicago, ILL 60693
Telephone:    312-681-6400
Federal ID #    61499292

**Invoice Date:**
1-Oct-18

**Page:**
17

**Customer:**
Loeb & Loeb LLP
345 Park Ave
New York, NY 10154

**Customer ID:**
LOB-04041

**RE: Cut Job**
Requestor: Brad Raboin
Date: 09/13/18
CM # 205625-10015

| Quantity | Description | Rate | Cost |
|---|---|---|---|
| 1,063 | Blowbacks Reassembly | $    0.08 | $    85.04 |
| | | | |
| | | | |
| 185 | Tabs | $    0.25 | $    46.25 |
| | | | |
| 4 | Cardstock | $    0.11 | $    0.44 |
| | | | |
| 2 | 3 Ring Binders 4" | $    22.50 | $    45.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | |
|---|---|
| Document Charges | $85.04 |
| Binding/Tabs/Cd's | $    91.69 |
| Subtotal | $176.73 |
| NYS Sales Tax | $15.68 |
| Invoice Total | $192.41 |

A – 185

 **WILLIAMS LEA**
corporate information solutions

 *CIC Invoice*

**Invoice Number:**
I-18100333-01 (3)

**Remittance Address**
Williams Lea
14927 Collections Center Dr.
Chicago, ILL 60693
Telephone:    312-681-6400
Federal ID #   61499292

**Invoice Date:**
1-Oct-18

**Page:**
20

**Customer:**
Loeb & Loeb LLP
345 Park Ave
New York, NY 10154

**Customer ID:**
LOB-04041

M LAMHR

205625 — 10015

**RE: Cut Job**
Requestor: Brad Raboin   Temp
Date: 09/14/18
CM # 205265-10015

| Quantity | Description | Rate | | Cost | |
|---|---|---|---|---|---|
| 3,039 | Copies Level-C | $ | 0.10 | $ | 303.90 |
| 25 | Color Copies 8.5x11 | $ | 0.60 | $ | 15.00 |
| 2 | Color Copies 11x17 | $ | 0.98 | $ | 1.96 |
| 227 | Tabs | $ | 0.25 | $ | 56.75 |
| 2 | 3 Ring binder 1 1/2" | $ | 4.00 | $ | 8.00 |
| 1 | 3 Ring Binder 2" | $ | 6.00 | $ | 6.00 |
| 1 | 3 Ring Binder 3" | $ | 12.00 | $ | 12.00 |
| 1 | 3 Ring Binders 4" | $ | 22.50 | $ | 22.50 |
| 1 | 3 Ring Binders 5" | $ | 25.00 | $ | 25.00 |

| | | |
|---|---|---|
| Document Charges | $ | 320.86 |
| Binding/Tabs/Cd's | $ | 130.25 |
| Subtotal | | $451.11 |
| NYS Sales Tax | | $40.04 |
| Invoice Total | | $491.15 |

A – 186





**WILLIAMS LEA**
corporate information solutions

**Invoice Number:**
I-18110180

**Remittance Address**
Williams Lea
14927 Collections Center Dr.
Chicago, ILL 60693
Telephone:      312-681-6400
Federal ID #    61499292

**Invoice Date:**
1-Nov-18

**Page:**
19

**Customer ID:**
LOB-04041

**Customer:**
Loeb & Loeb LLP
345 Park Ave
New York, NY 10154

**RE: Cut Job**
Requestor: B. Raboin
Date: 10/11/18
CM # 205625-10015

| Quantity | Description | Rate | | Cost | |
|---|---|---|---|---|---|
| 977 | BB Reassembly | $ | 0.10 | $ | 97.70 |
| 1,097 | Color prints | $ | 0.60 | $ | 658.20 |
| 2 | Hand Labor/Replace slip-sheets | $ | 30.00 | $ | 60.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | |
|---|---|
| Document Charges | $755.90 |
| Binding/Tabs/Cd's | $      60.00 |
| Subtotal | $815.90 |
| NYS Sales Tax | $72.41 |
| Invoice Total | $888.31 |

A – 187



# ENNOVATIVE SOLUTIONS, INC
Information Management Services

10 Rodgers Street
San Francisco, CA 94103
Phone #   415-355-0100
Fax #   415-913-7311

# Invoice

| Date | Invoice # |
|---|---|
| 11/5/2018 | 181103009 |

| Bill To | Ship To |
|---|---|
| Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067<br>Attn: Fiona McKeown | **Oakland City Center**<br>**1300 Clay Street, 6th Floor**<br>**Oakland, CA 94612**<br>**Attn: Fiona McKeown** |

| Reference No. | Terms |
|---|---|
| CM# 205625-10015 | Net 30 |

| Description | Qty | Rate | Amount |
|---|---|---|---|
| Requested on 11/3/18 | | | |
| Color Copies | 656 | 0.65 | 426.40T |

Thank you for your business.
Tax ID:272390179

Please approve and sign invoice.

| | |
|---|---|
| Subtotal | $426.40 |
| Sales Tax (8.5%) | $36.24 |
| **Total** | **$462.64** |

Print  |  Close Window

Subject: RE: TCS
   From: Fiona McKeown <fmcKeown@loeb.com>
   Date: Sat, Nov 03, 2018 7:06 pm
      To: 'Sang Huynh' <sang.huynh@contactesi.net>, "support@contactesi.net" <support@contactesi.net>

Single color please

**From:** Sang Huynh <sang.huynh@contactesi.net>
**Sent:** Saturday, November 3, 2018 7:06 PM
**To:** Fiona McKeown <fmcKeown@loeb.com>; support@contactesi.net
**Subject:** RE: TCS

Thanks. For these two attachments, should it be single-sided or double-sided? Does it need to be in color?

Thanks,
Sang

Sang Huynh
415-553-0455

On November 3, 2018 7:00:18 PM PDT, Fiona McKeown <fmcKeown@loeb.com> wrote:

Corrected – still working on other project

**From:** Sang Huynh <sang.huynh@contactesi.net>
**Sent:** Saturday, November 3, 2018 3:51 PM
**To:** Fiona McKeown <fmcKeown@loeb.com>; support@contactesi.net
**Subject:** Re: TCS

Hi Fiona,

Attachments received.

Thanks,
Sang

Sang Huynh
415-553-0455

On November 3, 2018 3:45:33 PM PDT, Fiona McKeown <fmcKeown@loeb.com> wrote:

Hi Sang, we are working on a project and will be getting stuff to print in color with delivery to Oakland tomorrow at 10 am.  Also wanted to ask if you could print these x 4 and three hole punch as I will need to update some of our binders.  These can be delivered with the other docs we will send later.

Thanks again for everything!


**Fiona McKeown**
*Paralegal*

 **LOEB&**
**LOEB**LLP
10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
Direct Dial:310.282.2064 | Fax:310.510.6751 | E-mail:fmckeown@loeb.com
Los Angeles | New York | Chicago | Nashville | Washington, DC | San Francisco |Beijing | Hong Kong | www.loeb.com

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to
it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person
responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or
use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have
received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its
attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

Copyright © 2003-2018. All rights reserved.

A – 188



# ENNOVATIVE SOLUTIONS, INC
### Information Management Services

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/5/2018 | 181103011 |

10 Rodgers Street
San Francisco, CA 94103
Phone #  415-355-0100
Fax #     415-913-7311

| Bill To | Ship To |
|---------|---------|
| Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067<br>Attn: Fiona McKeown | Oakland City Center<br>1300 Clay Street, 6th Floor<br>Oakland, CA 94612<br>Attn: Fiona McKeown |

| Reference No. | Terms |
|---------------|-------|
| CM# 205625-10015 | Net 30 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Requested on 11/4/18 | | | |
| Heavy Litigation Copies | 351 | 0.15 | 52.65T |
| Alpha/Numeric Tabs | 57 | 0.25 | 14.25T |
| 1.5" D-Ring View White Binders | 3 | 9.00 | 27.00T |

Thank you for your business.
Tax ID:272390179

| | |
|---|---|
| Subtotal | $93.90 |
| Sales Tax (8.5%) | $7.98 |
| **Total** | **$101.88** |

Please approve and sign invoice.

**Print** | **Close Window**

**Subject:** 3 binders - three hole punched with side tabs 1 through 19
**From:** fmckeown@loeb.com
**Date:** Sun, Nov 04, 2018 8:38 am
**To:** <sang.huynh@contactesi.net>, <support@contactesi.net>
**Cc:** <mloose@loeb.com>

**You have received 2 secure files from fmckeown@loeb.com.**
Use the secure links below to download.

Need ASAP Delivery to Oakland thanks

**Secure File Downloads:**
Available until: **04 December 2018**

Click links to download:

**Exhibits.zip**
52.52 MB, Fingerprint: adbb7e7060ab221479e792abbd565b20 (What is this?)

**TCS Spine.docx**
43.56 KB, Fingerprint: 755dddaa8eb0cff46299ee6bc24483cd (What is this?)

You have received attachment link(s) within this email sent via Accellion Secure File Transfer. To retrieve the attachment(s), please click on the link(s). To learn how your company can benefit from Accellion Secure File Transfer, please visit http://www.accellion.com

Secured by Accellion

**Fiona McKeown**
*Paralegal*

 LOEB&
LOEBLLP
10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
**Direct Dial:** 310.282.2064 | **Fax:** 310.510.6751 | **E-mail:** fmckeown@loeb.com
**Los Angeles | New York | Chicago | Nashville | Washington, DC | San Francisco | Beijing | Hong Kong | www.loeb.com**

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

Copyright © 2003-2018. All rights reserved.

A – 189



**ENNOVATIVE SOLUTIONS, INC**
Information Management Services

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/5/2018 | 181104012 |

10 Rodgers Street
San Francisco, CA 94103
Phone #  415-355-0100
Fax #     415-913-7311

| Bill To | Ship To |
|---------|---------|
| Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067<br>Attn: Fiona McKeown | Oakland City Center<br>1300 Clay Street, 6th Floor<br>Oakland, CA 94612<br>Attn: Fiona McKeown |

| Reference No. | Terms |
|---------------|-------|
| CM# 205625-10015 | Net 30 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Requested on 11/4/18 | | | |
| Color Copies | 993 | 0.65 | 645.45T |
| Custom Tabs | 126 | 0.75 | 94.50T |
| 1" D-Ring View White Binders | 39 | 8.00 | 312.00T |

Thank you for your business.
Tax ID:272390179

| | |
|---|---|
| Subtotal | $1,051.95 |
| Sales Tax (8.5%) | $89.42 |
| **Total** | **$1,141.37** |

Please approve and sign invoice.

Print | Close Window

**Subject:** **Binders for tomorrow delivery at 7:00am**
**From:** fmckeown@loeb.com
**Date:** Sun, Nov 04, 2018 7:14 pm
**To:** <sang.huynh@contactesi.net>, <support@contactesi.net>
**Cc:** <mlamar@loeb.com>, <bjraboin@loeb.com>, <dbrockman@loeb.com>

**You have received 1 secure file from fmckeown@loeb.com.**
Use the secure link below to download.

Sang, can you please bring 6 sets of each of the binders in the attached folders. Need custom side tabs and FYI there are some excels that may need to be formatted.

White view binders - I attached a cover and spine for each set - need color. one sided - color for color. 1300 Clay at 7:00 am

Fiona

**Secure File Downloads:**
Available until: **04 December 2018**

Click link to download:

**Exhibits for tomorrow.zip**
18.30 MB, Fingerprint: 79ade08f494d7ff673268e3462ef4c3b (What is this?)

You have received attachment link(s) within this email sent via Accellion Secure File Transfer. To retrieve the attachment(s), please click on the link(s). To learn how your company can benefit from Accellion Secure File Transfer, please visit http://www.accellion.com

Secured by Accellion

**Fiona McKeown**
*Paralegal*

 LOEB&
LOEB LLP
10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
**Direct Dial:** 310.282.2064 | **Fax:** 310.510.6751 | **E-mail:** fmckeown@loeb.com
**Los Angeles | New York | Chicago | Nashville | Washington, DC | San Francisco | Beijing | Hong Kong | www.loeb.com**

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

Copyright © 2003-2018. All rights reserved.

<u>Print</u> | <u>Close Window</u>

**Subject:** **Need three binders White View- with index and color delivery with others tomorrow more to come**
**From:** **Fiona McKeown <fmcKeown@loeb.com>**
**Date:** **Sun, Nov 04, 2018 9:09 pm**
**To:** **'"sang.huynh@contactesi.net'" <sang.huynh@contactesi.net>, "support@contactesi.net" <support@contactesi.net>**
**Attach:** **index 2016.pdf**
**2016-01-27 [Heldt]_Kumar, Umesh - Confidential - AEO.pdf**
**TCS COVER.docx**
**TCS Spine.docx**

**Fiona McKeown**
*Paralegal*

 LOEB&
LOEB LLP
10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
**Direct Dial:** 310.282.2064 | **Fax:** 310.510.6751 | **E-mail:** fmckeown@loeb.com
Los Angeles | New York | Chicago | Nashville | Washington, DC | San Francisco | Beijing | Hong Kong | www.loeb.com

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

Copyright © 2003-2018. All rights reserved.

<u>Print</u>  |  <u>Close Window</u>

**Subject:** **Same three sets - different year color binders etc. Email if you need me to repeat instructions**
**From:** **Fiona McKeown <fmcKeown@loeb.com>**
**Date:** **Sun, Nov 04, 2018 9:12 pm**
**To:** **"'sang.huynh@contactesi.net'" <sang.huynh@contactesi.net>, "support@contactesi.net" <support@contactesi.net>**
**Attach:** **TCS COVER.docx**
      **TCS Spine.docx**
      **Index 2017.pdf**
      **2017-01-25 [Heldt]_Kumar, Umesh.pdf**

**Fiona McKeown**
*Paralegal*



10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
**Direct Dial:** 310.282.2064 | **Fax:** 310.510.6751 | **E-mail:** fmckeown@loeb.com
Los Angeles | New York | Chicago | Nashville | Washington, DC | San Francisco | Beijing | Hong Kong | www.loeb.com

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

Copyright © 2003-2018. All rights reserved.

Print  |  Close Window

Subject: **Slightly different as this set needs a custom side tab for Depo notice at end of binders**
From: **Fiona McKeown <fmcKeown@loeb.com>**
Date: **Sun, Nov 04, 2018 9:22 pm**
To: **'Sang Huynh' <sang.huynh@contactesi.net>, "support@contactesi.net" <support@contactesi.net>**
Attach: **Index.pdf**
**TCS COVER.docx**
**TCS Spine.docx**
**2016-02-26 Heldt_Jindal Amit - Confidential Highlight.pdf**
**Depo Notice.pdf**

**Fiona McKeown**
*Paralegal*

 LOEB & LOEB LLP

10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
**Direct Dial:** 310.282.2064 | **Fax:** 310.510.6751 | **E-mail:** fmckeown@loeb.com
**Los Angeles | New York | Chicago | Nashville | Washington, DC | San Francisco | Beijing | Hong Kong | www.loeb.com**

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

Copyright © 2003-2018. All rights reserved.

<u>Print</u>  |  <u>Close Window</u>

**Subject:** **Same as last with a custom tab that says deposition notice (doc goes at end) 2 more small after this one**
**From:** **Fiona McKeown <fmcKeown@loeb.com>**
**Date:** **Sun, Nov 04, 2018 9:36 pm**
**To:** **'Sang Huynh' <sang.huynh@contactesi.net>, "support@contactesi.net" <support@contactesi.net>**
**Attach:** **AMENDED DESIGNATIONS - 1-28-16 - Heldt - Sharma.pdf**
**TCS COVER.docx**
**TCS Spine.docx**
**Depo Notice.pdf**
**Index Sharma 2016.pdf**

**Fiona McKeown**
*Paralegal*

 **LOEB&**
**LOEB** LLP

10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
Direct Dial: <u>310.282.2064</u> | Fax: <u>310.510.6751</u> | E-mail: <u>fmckeown@loeb.com</u>
**Los Angeles | New York | Chicago | Nashville | Washington, DC | San Francisco | Beijing | Hong Kong | <u>www.loeb.com</u>**

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it
may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for
delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the
information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in
error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or
saving in any manner. Thank you, Loeb & Loeb LLP.

Copyright © 2003-2018. All rights reserved.

Print | Close Window

**Subject:** **Back to original instructions (one more to go after this! and we can start again tomorrow)**
**From:** **Fiona McKeown <fmcKeown@loeb.com>**
**Date:** **Sun, Nov 04, 2018 9:41 pm**
**To:** **'Sang Huynh' <sang.huynh@contactesi.net>, "support@contactesi.net" <support@contactesi.net>**
**Attach:** **TCS COVER.docx**
**TCS Spine.docx**
**Sharma Jan 25 2017 Index.pdf**
**AMENDED DESIGNATIONS - 2017-01-25 Sharma Jeevak.pdf**

**Fiona McKeown**
*Paralegal*

**LOEB&**
**LOEB** LLP
10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
**Direct Dial:** 310.282.2064 | **Fax:** 310.510.6751 | **E-mail:** fmckeown@loeb.com
**Los Angeles | New York | Chicago | Nashville | Washington, DC | San Francisco | Beijing | Hong Kong |** www.loeb.com

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

Copyright © 2003-2018. All rights reserved.

Print  |  <u>Close Window</u>

**Subject:** **Here is another and then one more and done!!! All to be delivered to 1300 clay at 7:00 am**
**From:** **Fiona McKeown <fmcKeown@loeb.com>**
**Date:** **Sun, Nov 04, 2018 9:51 pm**
**To:** **'Sang Huynh' <sang.huynh@contactesi.net>, "support@contactesi.net" <support@contactesi.net>**
**Attach:** **TCS Spine.docx**
**TCS COVER.docx**
**AMENDED DESIGNATIONS - 8-10-18 Sharma Jeevak.pdf**
**Sharma 2018 Index.pdf**

**Fiona McKeown**
*Paralegal*

 LOEB&
LOEB LLP
10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
**Direct Dial:** <u>310.282.2064</u> | **Fax:** <u>310.510.6751</u> | **E-mail:** <u>fmckeown@loeb.com</u>
**Los Angeles | New York | Chicago | Nashville | Washington, DC | San Francisco | Beijing | Hong Kong | <u>www.loeb.com</u>**

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

Copyright © 2003-2018. All rights reserved.

<u>Print</u> | <u>Close Window</u>

**Subject:** **Last one!**
**From:** **Fiona McKeown <fmcKeown@loeb.com>**
**Date:** **Sun, Nov 04, 2018 9:59 pm**
**To:** **'Sang Huynh' <sang.huynh@contactesi.net>, "support@contactesi.net" <support@contactesi.net>**
**Attach:** **TCS Spine.docx**
**TCS COVER.docx**
**Sharma Index May 2017.pdf**
**AMENDED DESIGNATIONS - 5-15-17 - Heldt - Sharma.pdf**

Thank you Sang – and each and every member of SUPPORT - you guys rock!

Fiona

**Fiona McKeown**
*Paralegal*

 LOEB&
LOEB LLP
10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
**Direct Dial:** <u>310.282.2064</u> | **Fax:** <u>310.510.6751</u> | **E-mail:** <u>fmckeown@loeb.com</u>
**Los Angeles | New York | Chicago | Nashville | Washington, DC | San Francisco | Beijing | Hong Kong |** <u>www.loeb.com</u>

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

Copyright © 2003-2018. All rights reserved.

A – 190



# ENNOVATIVE SOLUTIONS, INC
### Information Management Services

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/7/2018 | 181105015 |

10 Rodgers Street
San Francisco, CA 94103
Phone #   415-355-0100
Fax #      415-913-7311

| Bill To | Ship To |
|---------|---------|
| Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067<br>Attn: Fiona McKeown | Oakland City Center<br>1300 Clay Street, 6th Floor<br>Oakland, CA 94612<br>Attn: Fiona McKeown |

| Reference No. | Terms |
|---------------|-------|
| CM# 205625-10015 | Net 30 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Requested on 11/5/18 | | | |
| | | | |
| Plaintiff Exhibits | | | |
| Tech Labor (Formatting Excels and Sort color) | 3 | 75.00 | 225.00T |
| Heavy Litigation Copies | 15,480 | 0.15 | 2,322.00T |
| Color Copies | 3,791 | 0.65 | 2,464.15T |
| Alpha/Numeric Tabs | 1,186 | 0.25 | 296.50T |
| 3" D-Ring View White Binders | 21 | 12.00 | 252.00T |

Thank you for your business.
Tax ID:272390179

| | |
|---|---|
| Subtotal | $5,559.65 |
| Sales Tax (8.5%) | $472.57 |
| **Total** | **$6,032.22** |

Please approve and sign invoice.

<u>Print</u> | <u>Close Window</u>

**Subject:** Plaintiff's Trial Exhibits
**From:** rmeshell@loeb.com
**Date:** Mon, Nov 05, 2018 8:36 pm
**To:** <sang.huynh@contactesi.net>, <support@contactesi.net>
**Cc:** <fmckeown@loeb.com>

**You have received 1 secure file from rmeshell@loeb.com.**
Use the secure link below to download.

Within the hyperlink is a rar file to the Plaintiff's Trial Exhibits.

**Secure File Downloads:**
Available until: **05 December 2018**

Click link to download:

    <u>**Numbered Exhibits.rar**</u>
    1.61 GB, Fingerprint: 90822c5c82e89289a3b3b7ae0534f70f (<u>What is this?</u>)

You have received attachment link(s) within this email sent via Accellion Secure File Transfer. To retrieve the attachment(s), please click on the link(s). To learn how your company can benefit from Accellion Secure File Transfer, please visit http://www.accellion.com

Secured by <u>Accellion</u>

**Ryan Meshell**
*Litigation Support Analyst*

 LOEB&
LOEB LLP
10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
**Direct Dial:** <u>310.282.2265</u> | **Fax:** <u>310.919.2945</u> | **E-mail:** <u>rmeshell@loeb.com</u>
**Los Angeles | New York | Chicago | Nashville | Washington, DC | San Francisco | Beijing | Hong Kong | <u>www.loeb.com</u>**

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

Copyright © 2003-2018. All rights reserved.

7/2018, 9:34 AM

A – 191



# ENNOVATIVE SOLUTIONS, INC
## Information Management Services

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/7/2018 | 181105014 |

10 Rodgers Street
San Francisco, CA 94103
Phone #  415-355-0100
Fax #    415-913-7311

| Bill To | Ship To |
|---------|---------|
| Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067<br>Attn: Fiona McKeown | Oakland City Center<br>1300 Clay Street, 6th Floor<br>Oakland, CA 94612<br>Attn: Fiona McKeown |

| Reference No. | Terms |
|---------------|-------|
| CM# 205625-10015 | Net 30 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Requested on 11/5/18 | | | |
| Heavy Litigation Copies | 12 | 0.15 | 1.80T |
| Color Copies | 120 | 0.65 | 78.00T |
| Alpha/Numeric Tabs | 30 | 0.25 | 7.50T |
| 1" D-Ring View White Binders | 6 | 8.00 | 48.00T |

Thank you for your business.
Tax ID:272390179

| | |
|--|--|
| Subtotal | $135.30 |
| Sales Tax (8.5%) | $11.50 |
| **Total** | **$146.80** |

Please approve and sign invoice.

Print  |  Close Window

**Subject:** **Need 6 binders delivered at 7:00 am to 1300 Clay street**
**From:** fmckeown@loeb.com
**Date:** Mon, Nov 05, 2018 7:23 pm
**To:** <sang.huynh@contactesi.net>, <support@contactesi.net>

## You have received 7 secure files from fmckeown@loeb.com.
Use the secure links below to download.

Sang, having Java issues - I might have to send big job tomorrow but need these for Court tomorrow morning

## Secure File Downloads:
Available until: **05 December 2018**

Click links to download:

**Tab 1 - TrialExNo3290-1.pdf**
634.57 KB, Fingerprint: 04ad88694bfbbc83832dc6eb7f073dba (What is this?)

**Tab 2 - TrialExNo3483.pdf**
680.08 KB, Fingerprint: d133f6ede2b45b130193a15a61f1ed3a (What is this?)

**Tab 3 - TCS_Trial Exhibits_Local Hiring.pdf**
232.54 KB, Fingerprint: 8c80c19ac3658eb03c9317ba22c585f6 (What is this?)

**Tab 4 - Plaintiffs Ex. 3.pdf**
922.23 KB, Fingerprint: 734856de670e736321fef797f5aaa0f9 (What is this?)

**Tab 5 - Plaintiffs Ex. 314.pdf**
3.91 MB, Fingerprint: e01961ba3c260d5f88bab0c026c66f36 (What is this?)

**TCS COVER.docx**
29.29 KB, Fingerprint: b9797be9f7b53c111cd9d8905cf615f2 (What is this?)

**TCS Spine.docx**
43.60 KB, Fingerprint: 211ec85cbf01ab3e459e43aed28ef546 (What is this?)

You have received attachment link(s) within this email sent via Accellion Secure File Transfer. To retrieve the attachment(s), please click on the link(s). To learn how your company can benefit from Accellion Secure File Transfer, please visit http://www.accellion.com

Secured by Accellion

**Fiona McKeown**
*Paralegal*

 LOEB&
LOEB LLP
10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
**Direct Dial:** 310.282.2064 | **Fax:** 310.510.6751 | **E-mail:** fmckeown@loeb.com
**Los Angeles | New York | Chicago | Nashville | Washington, DC | San Francisco | Beijing | Hong Kong | www.loeb.com**

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

A – 192



ENNOVATIVE SOLUTIONS, INC
Information Management Services

# Invoice

10 Rodgers Street
San Francisco, CA 94103
Phone #   415-355-0100
Fax #     415-913-7311

| Date | Invoice # |
|------|-----------|
| 11/7/2018 | 181106017 |

| Bill To | Ship To |
|---------|---------|
| Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067<br>Attn: Fiona McKeown | Oakland City Center<br>1300 Clay Street, 6th Floor<br>Oakland, CA 94612<br>Attn: Fiona McKeown |

| Reference No. | Terms |
|---------------|-------|
| CM# 205625-10015 | Net 30 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Requested on 11/6/18 | | | |
| Heavy Litigation Copies | 174 | 0.15 | 26.10T |
| Color Copies | 822 | 0.65 | 534.30T |
| Alpha/Numeric Tabs | 24 | 0.25 | 6.00T |
| Custom Tabs | 90 | 0.75 | 67.50T |
| 1" D-Ring View White Binders | 18 | 8.00 | 144.00T |

Please approve and sign invoice.

| | |
|---|---|
| Subtotal | $777.90 |
| Sales Tax (8.5%) | $66.12 |
| **Total** | **$844.02** |

Print | Close Window

**Subject:** **6 binders - need tonight at 8:00 pm 1300 Clay (first project of the night)**
**From:** fmckeown@loeb.com
**Date:** Tue, Nov 06, 2018 4:35 pm
**To:** <sang.huynh@contactesi.net>, <support@contactesi.net>

**You have received 1 secure file from fmckeown@loeb.com.**
Use the secure link below to download.

please insert custom tabs - white binders one sided.

Thanks

**Secure File Downloads:**
Available until: **06 December 2018**

Click link to download:

Masoudi.zip
13 MB, Fingerprint: ac9fac75f82e577fdaeb00f95d209148 (What is this?)

You have received attachment link(s) within this email sent via Accellion Secure File Transfer. To retrieve the attachment(s), please click
on the link(s). To learn how your company can benefit from Accellion Secure File Transfer, please visit http://www.accellion.com

Secured by Accellion

**Fiona McKeown**
*Paralegal*


10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
**Direct Dial:** 310.282.2064 | **Fax:** 310.510.6751 | **E-mail:** fmckeown@loeb.com
**Los Angeles | New York | Chicago | Nashville | Washington, DC | San Francisco | Beijing | Hong Kong | www.loeb.com**

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it may
contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering
it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information
contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please
immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner.
Thank you, Loeb & Loeb LLP.

Copyright © 2003-2018. All rights reserved.

<u>Print</u> | <u>Close Window</u>

**Subject:** **6 BINDERS**
  **From:** **Fiona McKeown <fmcKeown@loeb.com>**
   **Date:** **Tue, Nov 06, 2018 4:45 pm**
     **To:** Sang Huynh <sang.huynh@contactesi.net>, "support@contactesi.net" <support@contactesi.net>
 **Attach:** **Trial Ex. No. 3477-7.pdf**
           **Trial Ex. No. 3477-9.pdf**
           **TCS COVER.docx**
           **TCS Spine.docx**
           **Trial Ex. No. 3477-3.pdf**
           **Trial Ex. No. 3477-4.pdf**

Hi Sang – color for color, one sided, custom tabs (for both sets of 6).  Let me know if you have a problem delivering tonight at 8.

Best,
F

**Fiona McKeown**
*Paralegal*

**LOEB &
LOEB** LLP
10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
**Direct Dial:** <u>310.282.2064</u> | **Fax:** <u>310.510.6751</u> | **E-mail:** <u>fmckeown@loeb.com</u>
**Los Angeles | New York | Chicago | Nashville | Washington, DC | San Francisco | Beijing | Hong Kong |** <u>www.loeb.com</u>

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

Copyright © 2003-2018. All rights reserved.

Print  |  Close Window

**Subject:** **Can I please get 6 binders tabs 1-4 delivered tomorrow morning at 7**
**From:** **Fiona McKeown <fmcKeown@loeb.com>**
**Date:** **Tue, Nov 06, 2018 8:32 pm**
**To:** **Sang Huynh <sang.huynh@contactesi.net>, "support@contactesi.net" <support@contactesi.net>**
**Attach:** **Tab 3 Trial Ex. No. 2054.pdf**
**Tab 4 113 TCSLTD002507700.pdf**
**TCS COVER.docx**
**TCS Spine.docx**
**Tab 1 405 TCSLTD003496554.pdf**
**Tab 2 Trial Ex. No. 2331.pdf**

Color for color white view binders!

Thanks

**Fiona McKeown**
*Paralegal*

 LOEB&
LOEBLLP
10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
**Direct Dial:** 310.282.2064 | **Fax:** 310.510.6751 | **E-mail:** fmckeown@loeb.com
**Los Angeles | New York | Chicago | Nashville | Washington, DC | San Francisco | Beijing | Hong Kong |** www.loeb.com

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

Copyright © 2003-2018. All rights reserved.

A – 193



ENNOVATIVE SOLUTIONS, INC
Information Management Services

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/7/2018 | 181106021 |

10 Rodgers Street
San Francisco, CA 94103
Phone #   415-355-0100
Fax #      415-913-7311

| Bill To | Ship To |
|---------|---------|
| Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067<br>Attn: Fiona McKeown | Oakland City Center<br>1300 Clay Street, 6th Floor<br>Oakland, CA 94612<br>Attn: Tannette Gates |

| Reference No. | Terms |
|---------------|-------|
| CM# 205625-10015 | Net 30 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Requested on 11/6/18 | | | |
| Heavy Litigation Copies | 42 | 0.15 | 6.30T |
| Color Copies | 42 | 0.65 | 27.30T |
| Alpha/Numeric Tabs | 22 | 0.25 | 5.50T |
| 1" D-Ring View White Binders | 6 | 8.00 | 48.00T |
| 1 case of paper (8.5x14) | 1 | 100.00 | 100.00T |

Thank you for your business.
Tax ID:272390179

| | |
|---|---|
| Subtotal | $187.10 |
| Sales Tax (8.5%) | $15.90 |
| **Total** | **$203.00** |

Please approve and sign invoice.

Print  |  Close Window

**Subject:**  **RUSH - 6 Copies**
**From:**  **Tannette Gates <tgates@loeb.com>**
**Date:**  **Tue, Nov 06, 2018 9:44 pm**
**To:**  **"sang.huynh@contactesi.net" <sang.huynh@contactesi.net>**
**Attach:**  **TAB 2.pdf**
**2018-11-06 Chart re Termination Folders - Special Project.docx**
**TAB 1.pdf**
**TCS COVER2.docx**
**TCS Spine2.docx**

Hi,

Please print 6 color copies with side number tabs 1 and 2.  The chart should be placed before the tabs.  I have also attached Word versions of the cover and the spine for the 1/2 inch or 1 inch binder.

As discussed, please return by 7 a.m. tomorrow to the 1300 Clay Street.

Thanks.


**Tannette Gates**
*Assistant*

 LOEB&
LOEB LLP

10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
**Direct Dial:** 310.788.7032 | **Fax:** 310.282.2200 | **E-mail:** tgates@loeb.com
**Los Angeles | New York | Chicago | Nashville | Washington, DC | San Francisco | Beijing | Hong Kong | www.loeb.com**

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

**From:** Keisha Lyles
**Sent:** Tuesday, November 6, 2018 9:29 PM
**To:** Tannette Gates <tgates@loeb.com>
**Subject:** TATA/Termination Form Project - Binder

T-
Please see attached.

Keisha

Copyright © 2003-2018. All rights reserved.

A – 194



# ENNOVATIVE SOLUTIONS, INC
Information Management Services

# Invoice

10 Rodgers Street
San Francisco, CA 94103
Phone #   415-355-0100
Fax #     415-913-7311

| Date | Invoice # |
|------|-----------|
| 11/9/2018 | 181107026 |

| Bill To | Ship To |
|---------|---------|
| Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067<br>Attn: Fiona McKeown | Oakland City Center<br>1300 Clay Street, 6th Floor<br>Oakland, CA 94612<br>Attn: Tannette Gates |

| Reference No. | Terms |
|---------------|-------|
| CM# 205625-10015 | Net 30 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Requested on 11/7/18 | | | |
| Heavy Litigation Copies | 99 | 0.15 | 14.85T |
| Color Copies | 101 | 0.65 | 65.65T |
| Velo Bind with Frosted/Clear Covers and Black Vinyl Back | 1 | 5.00 | 5.00T |

Thank you for your business.
Tax ID:272390179

| | |
|--|--|
| Subtotal | $85.50 |
| Sales Tax (8.5%) | $7.27 |
| **Total** | **$92.77** |

Please approve and sign invoice.

Print | **Close Window**

**Subject:** **RE: Double-sided**
**From:** **Tannette Gates <tgates@loeb.com>**
**Date:** **Wed, Nov 07, 2018 7:52 pm**
**To:** **Sang Huynh <sang.huynh@contactesi.net>**

Please check for color.  If color, please print color for color.

Thanks.

**From:** Sang Huynh <sang.huynh@contactesi.net>
**Sent:** Wednesday, November 7, 2018 7:51 PM
**To:** Tannette Gates <tgates@loeb.com>
**Subject:** Re: Double-sided


Staple, black&white?

Thanks,
Sang

Sang Huynh
415-553-0455

On November 7, 2018 7:49:21 PM PST, Tannette Gates <tgates@loeb.com> wrote:

Please print 1 copy double-sided and deliver by 7 a.m.

Thanks.


**Tannette Gates**
*Assistant*

 LOEB&
LOEB LLP
10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
**Direct Dial:**310.788.7032 | **Fax:**310.282.2200 | **E-mail:**tgates@loeb.com
**Los Angeles | New York | Chicago | Nashville | Washington, DC | San Francisco |Beijing | Hong Kong |** www.loeb.com

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

Copyright © 2003-2018. All rights reserved.

<u>Print</u>  |  <u>Close Window</u>

**Subject:** **Double-sided**
  **From:** **Tannette Gates <tgates@loeb.com>**
   **Date:** **Wed, Nov 07, 2018 7:50 pm**
     **To:** Sang Huynh <sang.huynh@contactesi.net>
**Attach:** ASCENT 11-6-18 .pdf

Hi,

Please print double-sided and delivery by 7 a.m.

Thanks.


Tannette Gates


**Tannette Gates**
*Assistant*

 LOEB&
LOEB LLP
10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
Direct Dial: <u>310.788.7032</u> | Fax: <u>310.282.2200</u> | E-mail: <u>tgates@loeb.com</u>
Los Angeles | New York | Chicago | Nashville | Washington, DC | San Francisco | Beijing | Hong Kong | <u>www.loeb.com</u>

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it
may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for
delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the
information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in
error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or
saving in any manner. Thank you, Loeb & Loeb LLP.

Copyright © 2003-2018. All rights reserved.

A – 195



## ENNOVATIVE SOLUTIONS, INC
### Information Management Services

# Invoice

| Date | Invoice # |
|---|---|
| 11/9/2018 | 181107027 |

10 Rodgers Street
San Francisco, CA 94103
Phone #  415-355-0100
Fax #    415-913-7311

| Bill To | Ship To |
|---|---|
| Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067<br>Attn: Fiona McKeown | Oakland City Center<br>1300 Clay Street, 6th Floor<br>Oakland, CA 94612<br>Attn: Fiona McKeown |

| Reference No. | Terms |
|---|---|
| CM# 205625-10015 | Net 30 |

| Description | Qty | Rate | Amount |
|---|---|---|---|
| Requested on 11/7/18 | | | |
| Heavy Litigation Copies | 326 | 0.15 | 48.90T |
| Color Copies | 154 | 0.65 | 100.10T |
| Alpha/Numeric Tabs | 15 | 0.25 | 3.75T |
| Custom Tabs | 100 | 0.75 | 75.00T |
| Manila Folder with Label | 1 | 1.50 | 1.50T |
| 1" D-Ring View White Binders | 15 | 8.00 | 120.00T |

Thank you for your business.
Tax ID:272390179

| | |
|---|---|
| Subtotal | $349.25 |
| Sales Tax (8.5%) | $29.69 |
| **Total** | **$378.94** |

Please approve and sign invoice.

Print  |  Close Window

**Subject:** **starting with some small ones first of four**
**From:** Fiona McKeown <fmcKeown@loeb.com>
**Date:** Wed, Nov 07, 2018 9:00 pm
**To:** 'Sang Huynh' <sang.huynh@contactesi.net>, "support@contactesi.net" <support@contactesi.net>
**Attach:** TCS Spine.docx
Trial Ex. No. 2053.pdf
Trial Ex. No. 2059.pdf
TCS COVER.docx

Same as usual, custom tabs – color for color etc.  5 sets

**Fiona McKeown**
*Paralegal*

 LOEB&
LOEBLLP
10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
**Direct Dial:** 310.282.2064 | **Fax:** 310.510.6751 | **E-mail:** fmckeown@loeb.com
**Los Angeles | New York | Chicago | Nashville | Washington, DC | San Francisco | Beijing | Hong Kong |** www.loeb.com

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

Copyright © 2003-2018. All rights reserved.

Print | Close Window

**Subject:** **Next binder**
**From:** **fmckeown@loeb.com**
**Date:** **Wed, Nov 07, 2018 10:17 pm**
**To:** **<sang.huynh@contactesi.net>, <support@contactesi.net>**

---

### You have received 1 secure file from fmckeown@loeb.com.

Use the secure link below to download.

Next one coming in minutes

### Secure File Downloads:

Available until: **08 December 2018**

Click link to download:

    **Cooper.zip**
    1.85 MB, Fingerprint: 659339aba8736287d68115e320959dc4 (What is this?)

You have received attachment link(s) within this email sent via Accellion Secure File Transfer. To retrieve the attachment(s), please click on the link(s). To learn how your company can benefit from Accellion Secure File Transfer, please visit http://www.accellion.com

Secured by Accellion

---

**Fiona McKeown**
*Paralegal*

 LOEB&
LOEB LLP
10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
**Direct Dial:** 310.282.2064 | **Fax:** 310.510.6751 | **E-mail:** fmckeown@loeb.com
**Los Angeles | New York | Chicago | Nashville | Washington, DC | San Francisco | Beijing | Hong Kong | www.loeb.com**

---

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

Copyright © 2003-2018. All rights reserved.

Print | Close Window

Subject: **Last one**
From: fmckeown@loeb.com
Date: Wed, Nov 07, 2018 10:27 pm
To: <sang.huynh@contactesi.net>, <support@contactesi.net>

**You have received 1 secure file from fmckeown@loeb.com.**
Use the secure link below to download.


**Secure File Downloads:**
Available until: **08 December 2018**

Click link to download:

Grietl.zip
3.42 MB, Fingerprint: b30ba8deda43b9d8547ee57520ca27a5 (What is this?)

You have received attachment link(s) within this email sent via Accellion Secure File Transfer. To retrieve the attachment(s), please click on the link(s). To learn how your company can benefit from Accellion Secure File Transfer, please visit http://www.accellion.com

Secured by Accellion

**Fiona McKeown**
*Paralegal*

 LOEB&
LOEBLLP
10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
**Direct Dial:** 310.282.2064 | **Fax:** 310.510.6751 | **E-mail:** fmckeown@loeb.com
Los Angeles | New York | Chicago | Nashville | Washington, DC | San Francisco | Beijing | Hong Kong | www.loeb.com

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

Copyright © 2003-2018. All rights reserved.

A – 196



# Invoice

ENNOVATIVE SOLUTIONS, INC
Information Management Services

| Date | Invoice # |
|------|-----------|
| 11/9/2018 | 181108028 |

10 Rodgers Street
San Francisco, CA 94103
Phone #   415-355-0100
Fax #     415-913-7311

| Bill To | Ship To |
|---------|---------|
| Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067<br>Attn: Fiona McKeown | Oakland City Center<br>1300 Clay Street, 6th Floor<br>Oakland, CA 94612<br>Attn: Davonna Brockman |

| Reference No. | Terms |
|---------------|-------|
| CM# 205625-10015 | Net 30 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Requested on 11/8/18 | | | |
| Color Copies | 1,680 | 0.65 | 1,092.00T |
| 1" D-Ring View White Binders | 12 | 8.00 | 96.00T |

Thank you for your business.
Tax ID:272390179

| | |
|---|---|
| Subtotal | $1,188.00 |
| Sales Tax (8.5%) | $100.98 |
| **Total** | **$1,288.98** |

Please approve and sign invoice.

Print | **Close Window**

**Subject:** RE: TCS/Slaight (205625-10015)
**From:** Davonna Brockman <dbrockman@loeb.com>
**Date:** Thu, Nov 08, 2018 8:59 am
**To:** "sang.huynh@contactesi.net" <sang.huynh@contactesi.net>, "support@contactesi.net" <support@contactesi.net>
**Cc:** Fiona McKeown <fmcKeown@loeb.com>, Keisha Lyles <klyles@loeb.com>

Hi Sang, please change to 7 copies.  Thank you.

**From:** sang.huynh@contactesi.net <sang.huynh@contactesi.net>
**Sent:** Thursday, November 8, 2018 8:57 AM
**To:** Davonna Brockman <dbrockman@loeb.com>; support@contactesi.net
**Cc:** Fiona McKeown <fmcKeown@loeb.com>; Keisha Lyles <klyles@loeb.com>
**Subject:** RE: TCS/Slaight (205625-10015)


Received.


Sang Huynh | Account Executive
10 Rodgers Street | San Francisco, CA 94103
Tel: 415-355-0100 | Mobile: 415-553-0455
Email: sang.huynh@contactesi.net


-------- Original Message --------
Subject: TCS/Slaight (205625-10015)
From: Davonna Brockman <dbrockman@loeb.com>
Date: Thu, November 08, 2018 8:50 am
To: Sang Huynh <sang.huynh@contactesi.net>, "support@contactesi.net" <support@contactesi.net>
Cc: Fiona McKeown <fmcKeown@loeb.com>, Keisha Lyles <klyles@loeb.com>

Good morning!  Please print two copies of the attached documents and deliver to 1300 Clay Street by 12pm.

Finishing
Color for color
3 hole punch
3 ring binder


**Davonna Brockman**
*Assistant*

**LOEB &**
**LOEB LLP**
10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
**Direct Dial:**310.282.2029 | **Fax:**310.282.2200 | **E-mail:**dbrockman@loeb.com
**Los Angeles | New York | Chicago | Nashville | Washington, DC | San Francisco |Beijing | Hong Kong |** www.loeb.com

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages

attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

Copyright © 2003-2018. All rights reserved.

Print  |  **Close Window**

**Subject:** **RE: Hi Sang, I need the binders reprinted double sided please, super rush, thanks. Call me with any questions!**
**From:** **Davonna Brockman <dbrockman@loeb.com>**
**Date:** **Thu, Nov 08, 2018 1:23 pm**
**To:** **Sang Huynh <sang.huynh@contactesi.net>**

---

5 please

**From:** Sang Huynh <sang.huynh@contactesi.net>
**Sent:** Thursday, November 8, 2018 1:13 PM
**To:** Davonna Brockman <dbrockman@loeb.com>
**Subject:** Re: Hi Sang, I need the binders reprinted double sided please, super rush, thanks. Call me with any questions!


How many sets?

Thanks,
Sang

Sang Huynh
415-553-0455

On November 8, 2018 1:09:04 PM PST, Davonna Brockman <dbrockman@loeb.com> wrote:



Sent from my Sprint Samsung Galaxy S8.


**Davonna Brockman**
*Assistant*


10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
**Direct Dial:**310.282.2029 | **Fax:**310.282.2200 | **E-mail:**dbrockman@loeb.com
Los Angeles | New York | Chicago | Nashville | Washington, DC | San Francisco |Beijing | Hong Kong | www.loeb.com

---

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

Copyright © 2003-2018. All rights reserved.

A – 197



**ENNOVATIVE SOLUTIONS, INC**
Information Management Services

# Invoice

10 Rodgers Street
San Francisco, CA 94103
Phone #   415-355-0100
Fax #     415-913-7311

| Date | Invoice # |
|------|-----------|
| 11/13/2018 | 181112041 |

| Bill To | Ship To |
|---------|---------|
| Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067<br>Attn: Fiona McKeown | Oakland City Center<br>1300 Clay Street, 6th Floor<br>Oakland, CA 94612<br>Attn: Fiona McKeown |

| Reference No. | Terms |
|---------------|-------|
| CM# 205625-10015 | Net 30 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Requested on 11/12/18 | | | |
| Heavy Litigation Copies | 341 | 0.15 | 51.15T |
| Color Copies | 175 | 0.65 | 113.75T |
| Custom Tabs | 75 | 0.75 | 56.25T |
| Manila Folder with Label | 9 | 1.50 | 13.50T |
| 1" D-Ring View White Binders | 15 | 8.00 | 120.00T |

Thank you for your business.
Tax ID:272390179

Please approve and sign invoice.

| | |
|---|---|
| Subtotal | $354.65 |
| Sales Tax (8.5%) | $30.15 |
| **Total** | **$384.80** |

<u>Print</u>  |  <u>Close Window</u>

Subject: **Binders witness 1**
From: **Fiona McKeown <fmcKeown@loeb.com>**
Date: **Mon, Nov 12, 2018 9:31 pm**
To: **'"sang.huynh@contactesi.net"' <sang.huynh@contactesi.net>, "support@contactesi.net" <support@contactesi.net>**
Attach: **Trial Ex. No. 2169.pdf**
**Trial Ex. No. 2173.pdf**
**Trial Ex. No. 2179.pdf**
**Trial Ex. No. 2184.pdf**
**TCS COVER.docx**
**TCS Spine.docx**

---

Please prepare 5 white view, custom tabs, color for color, one sided.

**Fiona McKeown**
*Paralegal*



10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
**Direct Dial:** 310.282.2064 | **Fax:** 310.510.6751 | **E-mail:** fmckeown@loeb.com
**Los Angeles | New York | Chicago | Nashville | Washington, DC | San Francisco | Beijing | Hong Kong | www.loeb.com**

---

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

Copyright © 2003-2018. All rights reserved.

<u>Print</u> | <u>Close Window</u>

**Subject:** Witness 1 - impeachment
**From:** Fiona McKeown <fmcKeown@loeb.com>
**Date:** Mon, Nov 12, 2018 9:35 pm
**To:** '"sang.huynh@contactesi.net"' <sang.huynh@contactesi.net>, "support@contactesi.net" <support@contactesi.net>
**Attach:** TCSLTD001421762.pdf
TCSLTD001421783.pdf
Trial Ex. No. 2221-5964.pdf
Trial Ex. No. 3332.pdf
TCS001499.pdf

---

Please prepare these in 3-cut letter folders four copies clipped (uncollated).  Color for color.  Please prepare labels with pdf name

**Fiona McKeown**
*Paralegal*



10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
**Direct Dial:** 310.282.2064 | **Fax:** 310.510.6751 | **E-mail:** fmckeown@loeb.com
**Los Angeles | New York | Chicago | Nashville | Washington, DC | San Francisco | Beijing | Hong Kong | www.loeb.com**

---

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

Copyright © 2003-2018. All rights reserved.

<u>Print</u>  |  <u>Close Window</u>

**Subject:** **Witness binders 2**
**From:** **Fiona McKeown <fmcKeown@loeb.com>**
**Date:** **Mon, Nov 12, 2018 9:40 pm**
**To:** **'"sang.huynh@contactesi.net"' <sang.huynh@contactesi.net>, "support@contactesi.net" <support@contactesi.net>**
**Attach:** **Trial Ex. No. 2006.pdf**
**Trial Ex. No. 2007.pdf**
**Trial Ex. No. 2010.pdf**
**TCS COVER.docx**
**TCS Spine.docx**
**Trial Ex. No 2009.pdf**
**Trial Ex. No. 2005.pdf**

Binders – white view x5 same as others

**Fiona McKeown**
*Paralegal*

**LOEB&
LOEB**LLP
10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
**Direct Dial:** 310.282.2064 | **Fax:** 310.510.6751 | **E-mail:** fmckeown@loeb.com
**Los Angeles | New York | Chicago | Nashville | Washington, DC | San Francisco | Beijing | Hong Kong |** www.loeb.com

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

Copyright © 2003–2018. All rights reserved.

<u>Print</u>  |  <u>Close Window</u>

**Subject:** **impeachment witness 2 - 3 cut letter folders**
**From:** **Fiona McKeown <fmcKeown@loeb.com>**
**Date:** **Mon, Nov 12, 2018 9:44 pm**
**To:** **"'sang.huynh@contactesi.net'" <sang.huynh@contactesi.net>, "support@contactesi.net" <support@contactesi.net>**
**Attach:** **2006 clean.pdf**
**2007 clean.pdf**
**Trial Ex. No. 2009 full.pdf**

---

Four copies clipped, color for color, three cut letter folders (uncollated)

**Fiona McKeown**
*Paralegal*

**LOEB&
LOEB**LLP
10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
**Direct Dial:** <u>310.282.2064</u> | **Fax:** <u>310.510.6751</u> | **E-mail:** <u>fmckeown@loeb.com</u>
**Los Angeles | New York | Chicago | Nashville | Washington, DC | San Francisco | Beijing | Hong Kong |** <u>www.loeb.com</u>

---

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

---

Copyright © 2003–2018. All rights reserved.

Print | Close Window

Subject: **witness 3 binders**
From: **Fiona McKeown <fmcKeown@loeb.com>**
Date: **Mon, Nov 12, 2018 9:48 pm**
To: **"'sang.huynh@contactesi.net'" <sang.huynh@contactesi.net>, "support@contactesi.net" <support@contactesi.net>**
Attach: **Trial Ex. No. 2200.pdf**
**Trial Ex. No. 2201.pdf**
**Trial Ex. No. 2206.pdf**
**TCS COVER.docx**
**TCS Spine.docx**
**Trial Ex. No. 2196.pdf**
**Trial Ex. No. 2198.pdf**
**Trial Ex. No. 2199.pdf**

White view x 5, color for color, one sided, custom tabs.

**Fiona McKeown**
*Paralegal*



10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
**Direct Dial:** 310.282.2064 | **Fax:** 310.510.6751 | **E-mail:** fmckeown@loeb.com
**Los Angeles | New York | Chicago | Nashville | Washington, DC | San Francisco | Beijing | Hong Kong |** www.loeb.com

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

Copyright © 2003-2018. All rights reserved.

<u>Print</u>  |  <u>Close Window</u>

**Subject:** **one more impeachment for witness 1 (add to folders)**
**From:** **Fiona McKeown <fmcKeown@loeb.com>**
**Date:** **Mon, Nov 12, 2018 9:59 pm**
**To:** **"'sang.huynh@contactesi.net'" <sang.huynh@contactesi.net>, "support@contactesi.net"
<support@contactesi.net>**
**Attach:** **906.pdf**

**Fiona McKeown**
*Paralegal*



10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
**Direct Dial:** <u>310.282.2064</u> | **Fax:** <u>310.510.6751</u> | **E-mail:** <u>fmckeown@loeb.com</u>
**Los Angeles | New York | Chicago | Nashville | Washington, DC | San Francisco | Beijing | Hong Kong |** <u>www.loeb.com</u>

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

Copyright © 2003-2018. All rights reserved.

A – 198



**ENNOVATIVE SOLUTIONS, INC**
Information Management Services

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/15/2018 | 181113047 |

10 Rodgers Street
San Francisco, CA 94103
Phone #  415-355-0100
Fax #    415-913-7311

| Bill To | Ship To |
|---------|---------|
| Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067<br>Attn: Fiona McKeown | Oakland City Center<br>1300 Clay Street, 6th Floor<br>Oakland, CA 94612<br>Attn: Fiona McKeown |

| Reference No. | Terms |
|---------------|-------|
| CM# 205625-10015 | Net 30 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Requested on 11/13/18 | | | |
| Heavy Litigation Copies | 620 | 0.15 | 93.00T |
| Color Copies | 210 | 0.65 | 136.50T |
| Custom Tabs | 100 | 0.75 | 75.00T |
| 1" D-Ring View White Binders | 15 | 8.00 | 120.00T |

Thank you for your business.
Tax ID:272390179

Please approve and sign invoice.

| | |
|---|---|
| Subtotal | $424.50 |
| Sales Tax (8.5%) | $36.08 |
| **Total** | **$460.58** |

<u>Print</u>  |  <u>Close Window</u>

Subject: **Need 5 white view binders - custom tabs, one sided for 7:00 am delivery tomorrow**
From: **fmckeown@loeb.com**
Date: **Tue, Nov 13, 2018 6:24 pm**
To: **sang.huynh@contactesi.net**

## Large File Send
Invitation to Access Shared Files

**Fiona McKeown (fmckeown@loeb.com) has shared files with you using Mimecast Large File Send.**

Download Files

File(s):

**Gwalani.zip**                                                      39.7 MB

Next Step: Click on the Download Files button above to access the shared files.

Download Expiration: You have until Tue, 12 Feb 2019 02:59 -0500 to download the files.

Powered by **mimecast**·

© 2016 Mimecast Services Limited and affiliates. The information contained in this communication is confidential and may be legally privileged. It is intended solely for use by the intended recipient. If you are not the intended recipient, or authorized to receive it, any disclosure, copying, distribution or reliance of the contents of this information is strictly prohibited.

Copyright © 2003-2018. All rights reserved.

Print  |  Close Window

**Subject:** **Another set of binders. there will be one more**
**From:** fmckeown@loeb.com
**Date:** **Tue, Nov 13, 2018 8:39 pm**
**To:** support@contactesi.net

**Large File Send**
Invitation to Access Shared Files

**Fiona McKeown (fmckeown@loeb.com) has shared files with you using Mimecast Large File Send.**

Download Files

File(s):

**Goodwin.zip** 833.6 KB

Next Step: Click on the Download Files button above to access the shared files.

Download Expiration: You have until Tue, 12 Feb 2019 02:59 -0500 to download the files.

Powered by **mimecast·**

© 2016 Mimecast Services Limited and affiliates. The information contained in this communication is confidential and may be legally privileged. It is intended solely for use by the intended recipient. If you are not the intended recipient, or authorized to receive it, any disclosure, copying, distribution or reliance of the contents of this information is strictly prohibited.

Copyright © 2003-2018. All rights reserved.

Print | **Close Window**

**Subject:** **Last set of five binders - same as usual - color for color, one sided custom tabs**
**From:** **Fiona McKeown <fmcKeown@loeb.com>**
**Date:** **Tue, Nov 13, 2018 11:05 pm**
**To:** **"'sang.huynh@contactesi.net'" <sang.huynh@contactesi.net>, "support@contactesi.net"**
**<support@contactesi.net>**
**Attach:** **Blandford Witness.zip**

**Fiona McKeown**
*Paralegal*



10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
**Direct Dial:** 310.282.2064 | **Fax:** 310.510.6751 | **E-mail:** fmckeown@loeb.com
**Los Angeles | New York | Chicago | Nashville | Washington, DC | San Francisco | Beijing | Hong Kong |** www.loeb.com

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

Copyright © 2003-2018. All rights reserved.

A – 199



ENNOVATIVE SOLUTIONS, INC
Information Management Services

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/15/2018 | 181113048 |

10 Rodgers Street
San Francisco, CA 94103
Phone #   415-355-0100
Fax #      415-913-7311

| Bill To | Ship To |
|---------|---------|
| Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067<br>Attn: Fiona McKeown | Oakland City Center<br>1300 Clay Street, 6th Floor<br>Oakland, CA 94612<br>Attn: Fiona McKeown |

| Reference No. | Terms |
|---------------|-------|
| CM# 205625-10015 | Net 30 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Requested on 11/13/18 | | | |
| | | | |
| Heavy Litigation Copies | 2,108 | 0.15 | 316.20T |
| Color Copies | 1,056 | 0.65 | 686.40T |
| Alpha/Numeric Tabs | 120 | 0.25 | 30.00T |
| Hand Labor (Velo Punched) | 1 | 40.00 | 40.00T |
| Velo Bind with Frosted/Clear Covers and Black Vinyl Back | 8 | 5.00 | 40.00T |

Thank you for your business.
Tax ID:272390179

| | |
|---|---|
| Subtotal | $1,112.60 |
| Sales Tax (8.5%) | $94.57 |
| **Total** | **$1,207.17** |

Please approve and sign invoice.

Print  |  Close Window

**Subject:** need 4 copies velo bound of attached - 7:00 am in Oakland
**From:** fmckeown@loeb.com
**Date:** Tue, Nov 13, 2018 6:25 pm
**To:** support@contactesi.net

## Large File Send
Invitation to Access Shared Files

**Fiona McKeown (fmckeown@loeb.com) has shared files with you using Mimecast Large File Send.**

Download Files

**File(s):**

**Melissa Blandford - Certif... Signed.zip**                                   23.8 MB

Next Step: Click on the Download Files button above to access the shared files.

Download Expiration: You have until Tue, 12 Feb 2019 02:59 -0500 to download the files.

Powered by **mimecast·**

© 2016 Mimecast Services Limited and affiliates. The information contained in this communication is confidential and may be legally privileged. It is intended solely for use by the intended recipient. If you are not the intended recipient, or authorized to receive it, any disclosure, copying, distribution or reliance of the contents of this information is strictly prohibited.

Copyright © 2003-2018. All rights reserved.

Print | Close Window

Subject: **4 copies bound insert tabs (velobind) - same with other transcript**
From: **fmckeown@loeb.com**
Date: **Tue, Nov 13, 2018 6:42 pm**
To: **sang.huynh@contactesi.net**

### Large File Send
## Invitation to Access Shared Files

**Fiona McKeown (fmckeown@loeb.com) has shared files with you using Mimecast Large File Send.**

| Download Files |
| --- |

File(s):

**Smalley, Gina.zip**                                        101.1 MB

Next Step: Click on the Download Files button above to access the shared files.

Download Expiration: You have until Tue, 12 Feb 2019 02:59 -0500 to download the files.

Powered by **mimecast·**

© 2016 Mimecast Services Limited and affiliates. The information contained in this communication is confidential and may be legally privileged. It is intended solely for use by the intended recipient. If you are not the intended recipient, or authorized to receive it, any disclosure, copying, distribution or reliance of the contents of this information is strictly prohibited.

Copyright © 2003-2018. All rights reserved.

A – 200



# ENNOVATIVE SOLUTIONS, INC
## Information Management Services

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/15/2018 | 181114052 |

10 Rodgers Street
San Francisco, CA 94103
Phone #  415-355-0100
Fax #     415-913-7311

| Bill To | Ship To |
|---------|---------|
| Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067<br>Attn: Fiona McKeown | Oakland City Center<br>1300 Clay Street, 6th Floor<br>Oakland, CA 94612<br>Attn: Fiona McKeown |

| Reference No. | Terms |
|---------------|-------|
| CM# 205625-10015 | Net 30 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Requested on 11/14/18 | | | |
| | | | |
| Color Copies | 330 | 0.65 | 214.50T |
| Custom Tabs | 75 | 0.75 | 56.25T |
| 1" D-Ring View White Binders | 10 | 8.00 | 80.00T |

Please approve and sign invoice.

| | |
|---|---|
| Subtotal | $350.75 |
| Sales Tax (8.5%) | $29.81 |
| **Total** | **$380.56** |

Print  |  Close Window

**Subject:** 5 binders - color for color, one sided, custom tabs - 7am delivery tomorrow
**From:** fmckeown@loeb.com
**Date:** Wed, Nov 14, 2018 7:59 pm
**To:** sang.huynh@contactesi.net

## Large File Send
Invitation to Access Shared Files

**Fiona McKeown (fmckeown@loeb.com) has shared files with you using Mimecast Large File Send.**

| Download Files |
| --- |

File(s):

**Ashok Term files.zip**                                            17.2 MB

Next Step: Click on the Download Files button above to access the shared files.

Download Expiration: You have until Wed, 13 Feb 2019 02:59 -0500 to download the files.

Powered by **mimecast·**

© 2016 Mimecast Services Limited and affiliates. The information contained in this communication is confidential and may be legally privileged. It is intended solely for use by the intended recipient. If you are not the intended recipient, or authorized to receive it, any disclosure, copying, distribution or reliance of the contents of this information is strictly prohibited.

Copyright © 2003-2018. All rights reserved.

Print | Close Window

Subject: **One more small binder - last one for tonight**

From: **Fiona McKeown <fmcKeown@loeb.com>**

Date: **Wed, Nov 14, 2018 8:12 pm**

To: **"sang.huynh@contactesi.net" <sang.huynh@contactesi.net>, "support@contactesi.net" <support@contactesi.net>**

Attach: **TCS COVER.docx**

**TCS Spine.docx**

**Plaintiffs Ex. 399.pdf**

**Fiona McKeown**
*Paralegal*

 LOEB&
LOEB LLP

10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
**Direct Dial:** 310.282.2064 | **Fax:** 310.510.6751 | **E-mail:** fmckeown@loeb.com
**Los Angeles | New York | Chicago | Nashville | Washington, DC | San Francisco | Beijing | Hong Kong |** www.loeb.com

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

Copyright © 2003-2018. All rights reserved.

A – 201



**ENNOVATIVE SOLUTIONS, INC**
Information Management Services

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/19/2018 | 181115057 |

10 Rodgers Street
San Francisco, CA 94103
Phone #  415-355-0100
Fax #      415-913-7311

| Bill To | Ship To |
|---------|---------|
| Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067<br>Attn: Fiona McKeown | Oakland City Center<br>1300 Clay Street, 6th Floor<br>Oakland, CA 94612<br>Attn: Fiona McKeown |

| Reference No. | Terms |
|---------------|-------|
| CM# 205625-10015 | Net 30 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Requested on 11/15/18 | | | |
| Heavy Litigation Copies | 110 | 0.15 | 16.50T |
| Color Copies | 378 | 0.65 | 245.70T |
| Custom Tabs | 45 | 0.75 | 33.75T |
| Manila Folder with Label | 1 | 1.50 | 1.50T |
| 1" D-Ring View White Binders | 15 | 8.00 | 120.00T |

Thank you for your business.
Tax ID:272390179

| | |
|---|---|
| Subtotal | $417.45 |
| Sales Tax (8.5%) | $35.48 |
| **Total** | **$452.93** |

Please approve and sign invoice.

<u>Print</u>  |  <u>Close Window</u>

**Subject:** **First of three small sets of binders**
**From:** **fmckeown@loeb.com**
**Date:** **Thu, Nov 15, 2018 8:21 pm**
**To:** sang.huynh@contactesi.net

## Large File Send
## Invitation to Access Shared Files

**Fiona McKeown (fmckeown@loeb.com) has shared files with you using Mimecast Large File Send.**

<div style="border:1px solid">

Download Files

File(s):

**Ashok Term files.zip**                                                13.6 MB

Next Step: Click on the Download Files button above to access the shared files.

Download Expiration: You have until Thu, 14 Feb 2019 02:59 -0500 to download the files.

</div>

Powered by **mimecast**·

© 2016 Mimecast Services Limited and affiliates. The information contained in this communication is confidential and may be legally privileged. It is intended solely for use by the intended recipient. If you are not the intended recipient, or authorized to receive it, any disclosure, copying, distribution or reliance of the contents of this information is strictly prohibited.

Copyright © 2003-2018. All rights reserved.

<u>Print</u>  |  <u>Close Window</u>

**Subject:** second set of 5 binders (only one exhibit but all color!
**From:** fmckeown@loeb.com
**Date:** Thu, Nov 15, 2018 8:45 pm
**To:** support@contactesi.net

**Large File Send**
Invitation to Access Shared Files

**Fiona McKeown (fmckeown@loeb.com) has shared files with you using Mimecast Large File Send.**

<div style="border:1px solid #000">

Download Files

**File(s):**
**Lazear.zip**                                                      532.0 KB

Next Step: Click on the Download Files button above to access the shared files.

Download Expiration: You have until Thu, 14 Feb 2019 02:59 -0500 to download the files.

</div>

Powered by **mimecast·**

© 2016 Mimecast Services Limited and affiliates. The information contained in this communication is confidential and may be legally privileged. It is intended solely for use by the intended recipient. If you are not the intended recipient, or authorized to receive it, any disclosure, copying, distribution or reliance of the contents of this information is strictly prohibited.

Copyright © 2003-2018. All rights reserved.

Print  |  Close Window

**Subject:** Last witness this week (court dark next week) - look out for emails a week from Sunday :)
**From:** fmckeown@loeb.com
**Date:** Thu, Nov 15, 2018 8:59 pm
**To:** sang.huynh@contactesi.net

## Large File Send
Invitation to Access Shared Files

**Fiona McKeown (fmckeown@loeb.com) has shared files with you using Mimecast Large File Send.**

| Download Files |
| --- |

**File(s):**

**Smalley.zip**                                                   9.0 MB

Next Step: Click on the Download Files button above to access the shared files.

Download Expiration: You have until Thu, 14 Feb 2019 02:59 –0500 to download the files.

Powered by **mimecast·**

© 2016 Mimecast Services Limited and affiliates. The information contained in this communication is confidential and may be legally privileged. It is intended solely for use by the intended recipient. If you are not the intended recipient, or authorized to receive it, any disclosure, copying, distribution or reliance of the contents of this information is strictly prohibited.

Copyright © 2003-2018. All rights reserved.

Print  |  **Close Window**

**Subject:** **FW: Alphonso Triplett (766186) / (828549)**
**From:** **Fiona McKeown <fmcKeown@loeb.com>**
**Date:** **Thu, Nov 15, 2018 9:10 pm**
**To:** **Sang Huynh <sang.huynh@contactesi.net>, "support@contactesi.net" <support@contactesi.net>**
**Attach:** **Rehire of Triplett TCSLTD005097200.pdf**
**ATT00001.htm**

Please add this doc at the end of Ashok Seetharaman binders.   Custom tab should be - Triplett

**Fiona McKeown**
*Paralegal*



10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
**Direct Dial:** 310.282.2064 | **Fax:** 310.510.6751 | **E-mail:** fmckeown@loeb.com
**Los Angeles | New York | Chicago | Nashville | Washington, DC | San Francisco | Beijing | Hong Kong |** www.loeb.com

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

Copyright © 2003-2018. All rights reserved.

A – 202



ENNOVATIVE SOLUTIONS, INC
Information Management Services

# Invoice

10 Rodgers Street
San Francisco, CA 94103
Phone #  415-355-0100
Fax #    415-913-7311

| Date | Invoice # |
|------|-----------|
| 11/19/2018 | 181118063 |

| Bill To | Ship To |
|---------|---------|
| Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067<br>Attn: Fiona McKeown | Loeb & Loeb<br>Two Embarcadero Center<br>Suite 2320<br>San Francisco, CA 94111<br>Attn: Keisha Lyles |

| Reference No. | Terms |
|---------------|-------|
| CM# 205625-10015 | Net 30 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Requested on 11/18/18 | | | |
| Tech Labor | 1 | 75.00 | 75.00T |
| Heavy Litigation Copies | 1,183 | 0.15 | 177.45T |
| Color Copies | 2,281 | 0.65 | 1,482.65T |
| Custom Tabs | 458 | 0.75 | 343.50T |
| 3" D-Ring View White Binders | 4 | 12.00 | 48.00T |

Thank you for your business.
Tax ID:272390179

| | |
|---|---|
| Subtotal | $2,126.60 |
| Sales Tax (8.5%) | $180.76 |
| **Total** | **$2,307.36** |

Please approve and sign invoice.

<u>Print</u>  |  <u>Close Window</u>

**Subject:** TATA/Admitte Exhibit Binder
**From:** klyles@loeb.com
**Date:** Sun, Nov 18, 2018 6:15 pm
**To:** <sang.huynh@contactesi.net>, <support@contactesi.net>
**Cc:** <dbrockman@loeb.com>

**You have received 1 secure file from klyles@loeb.com.**
Use the secure link below to download.

Hi Sang,

Good Evening!

We need to have four binders made from the attached with corresponding numbered tabs. Please include the "Admitted Exhibits" list at the front of each binder before the exhibits. To try and conserve as much space as possible, please print documents double-sided. Also, as a guide, please use the "Exhibit Number" column for the order in which the documents should appear in each binder.
Also, for a binder that you previously created for us, please create the following separate set of documents double-sided, with the corresponding tabs and clipped with a binder clip (they are attached as well):

1226
1041A
3404
385-1
385-2
262-1
262-2
655-1
16-1
16-2
17
254-1
721
590A

Please have completed and delivered to our SF offices (Loeb & Loeb LLP) no later than 8:00 a.m. Thank you for assisting us!!!

Kind regards,

Keisha

**Secure File Downloads:**
Available until: **18 December 2018**

Click link to download:

**ADMITTED EXHIBITS.zip**
219.51 MB, Fingerprint: 9f90041615b3d4fe03ba8f56a09d0397 (<u>What is this?</u>)

You have received attachment link(s) within this email sent via Accellion Secure File Transfer. To retrieve the attachment(s), please click on the link(s). To learn how your company can benefit from Accellion Secure File Transfer, please visit http://www.accellion.com

Secured by Accellion

**Keisha Lyles**
*Assistant*

**LOEB&**
**LOEB**LLP

10100 Santa Monica Blvd., Suite 2200 | Los Angeles, CA 90067
**Direct Dial:** 310.788.7011 | **Fax:** 310.282.2200 | **E-mail:** klyles@loeb.com
**Los Angeles | New York | Chicago | Nashville | Washington, DC | San Francisco | Beijing | Hong Kong | www.loeb.com**

CONFIDENTIALITY NOTICE: This e-mail transmission, and any documents, files or previous e-mail messages attached to it may contain confidential information that is legally privileged. If you are not the intended recipient, or a person responsible for delivering it to the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of any of the information contained in or attached to this transmission is STRICTLY PROHIBITED. If you have received this transmission in error, please immediately notify the sender. Please destroy the original transmission and its attachments without reading or saving in any manner. Thank you, Loeb & Loeb LLP.

Copyright © 2003-2018. All rights reserved.

A – 203

**FedEx Office** ✳

FedEx Office is your destination
for printing and shipping.

500 12th St
Oakland, CA 94607
Tel: (510) 465-5209

11/5/2018                    2:03:27 PM PST
Team Member: Courtne P.

SALE

CLR 15 Copy/Print      50 @   0.6900 I
  000173 Reg. Price     0.69

  Regular Total        20.70
  Discounts             0.00

  Total                20.70


Sub-Total                      20.70
Tax                             1.91
Deposit                         0.00

Total                          22.61

Visa (M)                       22.61
  Account:  4511
  Auth: 079242 (A)

  Total Tender                 22.61
  Change Due                    0.00

Total Discounts        0.00

*5 6 0 4 0 0 4 2 1 8 4 *

TATA
Trial
2056625-
10015

A – 204



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067
Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/24/2018 | 71510 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067 | Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| TCS / Slaight | TCS / Slaight | CC40356 | Net 30 | Art | 9/21/2018 | Davonna Brockman |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Instructions/Description: Docs sent via email; BBx1 & clip per doc. | | |
| 587 | Blowback Staple per Document | 0.13 | 76.31T |
| 7 | Supplies - Redweld | 5.00 | 35.00T |
| 2 | Technician Charge Per Hour | 65.00 | 130.00 |
| | • Misc - Techtime - Formatting Excels | | |
| | CA Sales Tax | 9.50% | 10.57 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| Sub Total | $251.88 |
| Payments/Credits | $0.00 |
| Balance Due | $251.88 |

## *Thank you for choosing iDiscover!*

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2018 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 205



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/30/2018 | 71758 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: **(310) 556-7777**, or email **ap@idiscoverglobal.com***

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | Tata America re Heldt | See below | Net 30 | A&S | 9/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 51 | Case Name: Tata America re Heldt<br><br>Job Number: CC40117, CC40122, CC40151, CC40157, CC40183, CC40221, CC40298, CC40305, CC40311, CC40322, CC40335, CC40359, CC40407, CC40410, CC40421, CC40429, CC40450, CC40464, CC40467, CC40474, CC40575CC40513,CC40198,CC40491<br><br>Hosting:Monthly User Fees<br> - CC40575: Monthly User Fees<br> - CC40575: Monthly User Fees - (TCS – Heldt Plaintiffs Productions)<br> - ADodd@spg-legal.com,asherman@loeb.com<br>AStashefsky@spg-legal.com,AWoolsey@spg-legal.com<br>cbschmidt@loeb.com,CLy@spg-legal.com<br>dbrockman@loeb.com,DIbekwe@spg-legal.com<br>DPeromsik@spg-legal.com,DShahmirzai@spg-legal.com<br>dykrol@loeb.com,esmith@loeb.com<br>FFofana@spg-legal.com,fmckeown@loeb.com<br>GBennett@spg-legal.com,HAtkinson@spg-legal.com<br>IVerhulst@spg-legal.com,JAfoh-Manin@spg-legal.com<br>JCasale@spg-legal.com,JCha@spg-legal.com<br>JDalton@spg-legal.com,jrjohnson@loeb.com<br>JShafer@spg-legal.com,JTrejo@spg-legal.com<br>jxbrowder@loeb.com,KWhitfield@spg-legal.com | 65.00 | 3,315.00 |

| **Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month. | **Sub Total** | |
|---|---|---|
| *Thank you for choosing iDiscover!* | **Payments/Credits** | |
| *Did you know iDiscover also provides forensic data and eDiscovery services?*<br>*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com** | **Balance Due** | |

© 2018 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



# Invoice

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

| Date | Invoice # |
|------|-----------|
| 9/30/2018 | 71758 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | Tata America re Heldt | See below | Net 30 | A&S | 9/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | lwilliams@loeb.com,MDougherty@spg-legal.com<br>mlamar@loeb.com,MSchneider@spg-legal.com<br>MStein@spg-legal.com,MTumanyan@spg-legal.com<br>pdownes@loeb.com,pkrieger@loeb.com<br>PMahram@spg-legal.com,PMalcom@spg-legal.com<br>RChung@spg-legal.com,rmeshell@loeb.com<br>SKim@spg-legal.com,SKoopersmith@spg-legal.com<br>SMusa@spg-legal.com,ssghafouri@loeb.com<br>tgarnett@loeb.com,TKneip@spg-legal.com<br>vbriseno@loeb.com,VChoi@spg-legal.com<br>zxborjian@loeb.com,bjraboin@loeb.com<br>cmieritz@loeb.com, klyles@loeb.com<br>mloose@loeb.com | | |
| 0 | Hosting:Monthly Hosting Fee<br> - CC40513:Monthly Hosting Fee - Buchanan et a. EEOC Charges Database – 0.361 GB's | 4.00 | 0.00 |
| 8,405 | Hosting:Monthly Hosting Fee<br> - CC40575: Monthly Hosting Fee - (12,731.003 GB's of hosting @ $4.00 = $50,924.01 **Fee capped at $33,620.00)<br> - CC40575: Monthly Hosting Fee - (TCS – Heldt Plaintiffs Productions, Database size is 0.926 GB's) | 4.00 | 33,620.00 |
| 1 | Hosting:OUT<br> - CC40464: All-Inclusive Pricing ( OUT ) Per GB: | 250.00 | 250.00 |

| Payment Terms: Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month. | Sub Total | |
|---|---|---|
| | Payments/Credits | |
| | **Balance Due** | |

### *Thank you for choosing iDiscover!*

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

© 2018 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



# Invoice

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

| Date | Invoice # |
|------|-----------|
| 9/30/2018 | 71758 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: **(310) 556-7777**, or email **ap@idiscoverglobal.com***

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | Tata America re Heldt | See below | Net 30 | A&S | 9/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 6.56 | Hosting: IN<br> - CC40410: All-Inclusive Pricing ( IN ) Per GB:<br> - CC40305: All-Inclusive Pricing ( IN ) Per GB: TATA080<br> - CC40467: All-Inclusive Pricing ( IN ) Per GB: Volume: LOEB001<br> - CC40359: All-Inclusive Pricing ( IN ) Per GB: Volume: TATA081 | 100.00 | 656.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

## *Thank you for choosing iDiscover!*

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

© 2018 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/30/2018 | 71758 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | Tata America re Heldt | See below | Net 30 | A&S | 9/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 20.25 | Hosting:Professional Services<br> - CC40335: Professional Services:<br> - CC40122: Professional Services: Created Client Requested Searches.<br> - CC40183: Professional Services: Created custom overlay<br> - CC40151: Professional Services: Created PDF Export of 55 Docs.<br> - CC40429: Professional Services: Created reviewer stats reports. Created Begdoc lists for 2 users views.<br> - CC40298: Professional Services: Created Search for client requested docs and exported PDFs.<br> - CC40157: Professional Services: Export and folder docs.<br> - CC40311: Professional Services: Export single page tiffs\jpeg for printing<br>  - CC40122: Professional Services: Made Client Requested Modifications to all Searches<br> - CC40421: Professional Services: Perform custom searches and merging data<br> - CC40117: Professional Services: Searching and reporting.<br> - CC40183: Professional Services: Searching and reporting.<br> - CC40322: Professional Services: Searching and reporting.<br> - CC40407: Professional Services: Searching and reporting. | 100.00 | 2,025.00 |
| 0.705 | Hosting:Analytics<br> - CC40474: Analytics | 75.00 | 52.88 |

| **Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month. | **Sub Total** | |
|---|---|---|
| *Thank you for choosing iDiscover!* | **Payments/Credits** | |
| *Did you know iDiscover also provides forensic data and eDiscovery services?*<br>*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*<br>*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com* | **Balance Due** | |

© 2018 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com





**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

| Date | Invoice # |
|------|-----------|
| 9/30/2018 | 71758 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: **(310) 556-7777**, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | Tata America re Heldt | See below | Net 30 | A&S | 9/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 542 | Blowback- Loose no Breaks<br> - CC40298: Blowback - Loose no Breaks | 0.13 | 70.46T |
| 1,425 | Blowback Slip Sheet per Document<br> - CC40151: Blowback - Slip Sheet per Document<br> - CC40407: Blowback - Slip Sheet per Document<br> - CC40450: Blowback - Slip Sheet per Document | 0.11 | 156.75T |
| 1,045 | Blowback – with Assembly<br> - CC40221: Blowback – with Assembly | 0.10 | 104.50T |
| 2 | 4 Inch Binder Full View<br> - CC40221: Binder 4 Inch Full View | 19.50 | 39.00T |
| 184 | Supplies:Tabs - Regular Inserted<br> - CC40221: Tabs - Regular Inserted | 0.25 | 46.00T |
| 1 | Hard Drive<br> - CC40335: Hard Drive | 160.00 | 160.00T |
| 1 | Misc:Federal Express<br> - CC40221: Federal Express - First Overnight to NY | 244.13 | 244.13 |
| 104 | Heavy Litigation<br> - CC40198:Grade - Heavy Litigation | 0.17 | 17.68T |

| **Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month. | **Sub Total** | |
|---|---|---|
| | **Payments/Credits** | |
| | **Balance Due** | |

### *Thank you for choosing iDiscover!*

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: **www.idiscoverglobal.com***

© 2018 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



# Invoice

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

| Date | Invoice # |
|------|-----------|
| 9/30/2018 | 71758 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | Tata America re Heldt | See below | Net 30 | A&S | 9/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 138 | Copying:Grade - Heavy Litigation<br>  - CC40198:Tabs - Regular Inserted | 0.25 | 34.50T |
| 382 | Copying:Color 8.5 x 11<br>  - CC40198:Color 8.5 x 11 | 0.95 | 362.90T |
| 6 | Copying:Color 11 x 17<br>  - CC40198: Color 11 x 17 | 1.50 | 9.00T |
| 2,816 | Blowback Staple per Document<br>  - CC40491:Blowback - Staple/Clip per Document | 0.13 | 366.08T |
|  | CA Sales Tax | 9.50% | 129.85 |

| Payment Terms: Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month. | Sub Total | $41,659.73 |
|---|---|---|

## *Thank you for choosing iDiscover!*

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to:  www.idiscoverglobal.com*

| | Payments/Credits | $0.00 |
|---|---|---|
| | **Balance Due** | $41,659.73 |

© 2018 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 206



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice



| Date | Invoice # |
|------|-----------|
| 10/12/2018 | 71853 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067 | Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email op@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | FINAL Trial Termination | CC40590 | Net 30 | Art | 10/2/2018 | Davonna Brockman |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Case Name: FINAL Trial Termination Compilation<br><br>Instructions/Description:  Please print one copy of the attached spreadsheet. First five pages only of each spreadsheet, 24 x 36, columns on one page, add page numbers, color for color & staple. | | |
| 30 | Blowback Color Oversize per sqft.<br>CA Sales Tax | 8.00<br>9.50% | 240.00T<br>22.80 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | $262.80 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $262.80 |

## *Thank you for choosing iDiscover!*

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2018 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 207



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067
Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|---|---|
| 10/19/2018 | 71955 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|---|---|
| Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067 | Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|---|---|---|---|---|---|---|
| TCS | TCS | CC40746 | Net 30 | Art | 10/13/2018 | Fiona Mckeown |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Instructions/Description: Blowbacks from FTP. Print x3. | | |
| 5,058 | Blowback - with Assembly | 0.10 | 505.80T |
| 118 | Blowback Slip Sheet per Document | 0.11 | 12.98T |
| 12 | Insert Custom Tabs | 0.50 | 6.00T |
| 645 | Blowback Color 8.5 x 11 | 0.95 | 612.75T |
| 9 | 3 Inch Binder Full View | 12.50 | 112.50T |
| | CA Sales Tax | 9.50% | 118.75 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | $1,368.78 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,368.78 |

## *Thank you for choosing iDiscover!*

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

© 2018 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 208





**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

| Date | Invoice # |
|------|-----------|
| 10/31/2018 | 72213 |

**Electronic Discovery & Litigation Support Services**

| Bill To: |
|----------|
| Tata Consultancy Services Limited |
| 101 Park Avenue, 26th Floor |
| New York, NY 10178 |

| Ship To: |
|----------|
| Loeb & Loeb |
| 10100 Santa Monica Blvd. Suite 2200 |
| Los Angeles, CA 90067 |

*Questions? please call:* **(310) 556-7777**, *or email* **ap@idiscoverglobal.com**

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|-----------|----------------|
| See below | Tata America re Heldt | See below | Net 30 | A&S | 10/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 54 | Case Name: Tata America re Heldt<br><br>Job Number: CC40491, CC40502, CC40530, CC40598, CC40616, CC40629, CC40630, CC40728, CC40741, CC40748, CC40764, CC40801, CC40802, CC40803, CC40804, CC40815, CC40827, CC40836, CC40843, CC40862, CC40881, CC40883, CC40930, CC40939, CC40954, CC41013, CC41105<br><br>Hosting:Monthly User Fees<br>  - CC41105: Monthly User Fees<br>  - CC41105: Monthly User Fees - (TCS – Heldt Plaintiffs Productions)<br>  - ADodd@spg-legal.com<br>asherman@loeb.com<br>AStashefsky@spg-legal.com<br>AWoolsey@spg-legal.com<br>cbschmidt@loeb.com<br>CLy@spg-legal.com<br>cmbentley@xactdatadiscovery.com<br>dbrockman@loeb.com<br>DIbekwe@spg-legal.com<br>DPeromsik@spg-legal.com<br>DShahmirzai@spg-legal.com<br>dykrol@loeb.com<br>esmith@loeb.com | 65.00 | 3,510.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| Sub Total | |
|-----------|--|
| Payments/Credits | |
| **Balance Due** | |

### *Thank you for choosing iDiscover!*

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

© 2018 iDiscover, LLC. All rights reserved.

Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



| Date | Invoice # |
|------|-----------|
| 10/31/2018 | 72213 |

**Electronic Discovery & Litigation Support Services**

| Bill To: |
|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 |

| Ship To: |
|----------|
| Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: **(310) 556-7777**, or email **ap@idiscoverglobal.com***

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | Tata America re Heldt | See below | Net 30 | A&S | 10/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | FFofana@spg-legal.com<br>fmckeown@loeb.com<br>GBennett@spg-legal.com<br>HAtkinson@spg-legal.com<br>IVerhulst@spg-legal.com<br>JAfoh-Manin@spg-legal.com<br>JCasale@spg-legal.com<br>JCha@spg-legal.com<br>JDalton@spg-legal.com<br>jrjohnson@loeb.com<br>JShafer@spg-legal.com<br>JTrejo@spg-legal.com<br>jxbrowder@loeb.com<br>KWhitfield@spg-legal.com<br>lwilliams@loeb.com<br>MDougherty@spg-legal.com<br>mlamar@loeb.com<br>MSchneider@spg-legal.com<br>MStein@spg-legal.com<br>MTumanyan@spg-legal.com<br>pdownes@loeb.com<br>pkrieger@loeb.com<br>PMahram@spg-legal.com<br>PMalcom@spg-legal.com<br>RChung@spg-legal.com<br>rmeshell@loeb.com | | |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2018 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



| Date | Invoice # |
|------|-----------|
| 10/31/2018 | 72213 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | Tata America re Heldt | See below | Net 30 | A&S | 10/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | SKim@spg-legal.com<br>SKoopersmith@spg-legal.com<br>SMusa@spg-legal.com<br>ssghafouri@loeb.com<br>tgarnett@loeb.com<br>TKneip@spg-legal.com<br>vbriseno@loeb.com<br>VChoi@spg-legal.com<br>zxborjian@loeb.com<br>bjraboin@loeb.com<br>bsocolow@loeb.com<br>cmieritz@loeb.com<br>klyles@loeb.com<br>lfeuer@loeb.com<br>mloose@loeb.com<br>sslavin@loeb.com | | |
| 8,405 | Hosting:Monthly Hosting Fee<br> - CC41105: Monthly Hosting Fee - (12,745.544 GB's of hosting @ $4.00 = $50,982.18 **Fee capped at $33,620.00) | 4.00 | 33,620.00 |
| 35.833 | Hosting:Monthly Hosting Fee<br> - CC41105: Monthly Hosting Fee - (TCS – Heldt Plaintiffs Productions, Database size is 0.926 GB's)<br> - CC41105: Monthly Hosting Fee (TCS - Trial Exhibits) | 0.00 | 0.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

## *Thank you for choosing iDiscover!*

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to:* ***www.idiscoverglobal.com***

© 2018 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



| Date | Invoice # |
|------|-----------|
| 10/31/2018 | 72213 |

**Electronic Discovery & Litigation Support Services**

| Bill To: |
|----------|
| Tata Consultancy Services Limited |
| 101 Park Avenue, 26th Floor |
| New York, NY 10178 |

| Ship To: |
|----------|
| Loeb & Loeb |
| 10100 Santa Monica Blvd. Suite 2200 |
| Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | Tata America re Heldt | See below | Net 30 | A&S | 10/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Hosting:OUT<br> - CC40883: All-Inclusive Pricing ( OUT ) Per GB: 09242018 TCSLTD009215318 - TCSLTD009215453 | 250.00 | 250.00 |
| 25.7 | Hosting:Professional Services<br> - CC40728: Professional Services:<br> - CC40827: Professional Services:<br> - CC40804: Professional Services: Batch and create Batch view.<br> - CC40843: Professional Services: Create Batches and View<br> - CC40836: Professional Services: Create searches and Batch.<br> - CC40748: Professional Services: Created Batches and Batch View<br> - CC40629: Professional Services: Created Search for Listed Prodbeg docs.<br> - CC40930: Professional Services: Created Searches for Docs on Exhibit List<br> - CC40862: Professional Services: Custom Excel Export<br> - CC40530: Professional Services: Export natives and tiffs<br> - CC41013: Professional Services: Exported natives for saved search: Natives to export 20181101<br> - CC40741: Professional Services: Field creation; Searching and reporting.<br> - CC40630: Professional Services: Gap check, searching and reporting. | 100.00 | 2,570.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

## *Thank you for choosing iDiscover!*

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2018 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/31/2018 | 72213 |

**Electronic Discovery & Litigation Support Services**

| Bill To: |
|----------|
| Tata Consultancy Services Limited |
| 101 Park Avenue, 26th Floor |
| New York, NY 10178 |

| Ship To: |
|----------|
| Loeb & Loeb |
| 10100 Santa Monica Blvd. Suite 2200 |
| Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | Tata America re Heldt | See below | Net 30 | A&S | 10/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | - CC40954: Professional Services: Overlaid values from client provided spreadsheet. | | |
| | - CC40815: Professional Services: Perform custom overlay and excel export | | |
| | - CC40802: Professional Services: Searched for exhibit docs for printing. Exported Exhibit Docs in Exhibit order. | | |
| | - CC40616: Professional Services: Searching and reporting. | | |
| | - CC40764: Professional Services: Searching and reporting. | | |
| 23.69 | Hosting: IN | 100.00 | 2,369.00 |
| | - CC40502: All-Inclusive Pricing ( IN ) Per GB: | | |
| | - CC40803: All-Inclusive Pricing ( IN ) Per GB: TATA084 | | |
| | - CC40881: All-Inclusive Pricing ( IN ) Per GB: TATA085 | | |
| 66 | Copying:Color 8.5 x 11 | 0.95 | 62.70T |
| | - CC40939: Color 8.5 x 11 | | |
| 290 | Blowback:COLOR LTR/LGL | 0.95 | 275.50T |
| | - CC40530: COLOR LTR/LGL | | |
| 2,276 | Heavy Litigation | 0.17 | 386.92T |
| | - CC40939: Grade - Heavy Litigation | | |
| 2,816 | Blowback - Staple/Clip per Document | 0.13 | 366.08T |
| | - CC40491: Blowback - Staple/Clip per Document | | |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| Sub Total | |
| Payments/Credits | |
| Balance Due | |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2018 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



| Date | Invoice # |
|---|---|
| 10/31/2018 | 72213 |

**Electronic Discovery & Litigation Support Services**

| Bill To: |
|---|
| Tata Consultancy Services Limited |
| 101 Park Avenue, 26th Floor |
| New York, NY 10178 |

| Ship To: |
|---|
| Loeb & Loeb |
| 10100 Santa Monica Blvd. Suite 2200 |
| Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|---|---|---|---|---|---|---|
| See below | Tata America re Heldt | See below | Net 30 | A&S | 10/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 22,688 | Blowback:Blowback – with Assembly<br> - CC40802: Blowback – with Assembly (Inserting tabs and placing in binders) | 0.13 | 2,949.44T |
| 1,698 | Blowback:Blowback - Slip Sheet per Document<br> - CC40530: Blowback - Slip Sheet per Document<br> - CC40598: Blowback - Slip Sheet per Document | 0.11 | 186.78T |
| 28 | Supplies:Binder 4 Inch Full View<br> - CC40802: Binder 4 Inch Full View | 19.50 | 546.00T |
| 12 | Supplies:Binding - Velo<br> - CC40939: Binding - Velo | 2.50 | 30.00T |
| 4 | Supplies:Binding - Rebinding - All Types<br> - CC40939: Binding - Rebinding - All Types | 1.50 | 6.00T |
| 18 | Supplies:Tabs -Custom Inserted<br> - CC40939: Tabs -Custom Inserted | 0.50 | 9.00T |
| 223 | Supplies:Tabs - Regular Inserted<br> - CC40802: Tabs - Regular Inserted Between (1001-3000) | 0.35 | 78.05T |
| 1,757 | Supplies:Tabs - Regular Inserted<br> - CC40939: Tabs - Regular Inserted<br> - CC40802: Tabs - Regular Inserted (Under 1000) | 0.25 | 439.25T |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| Sub Total | |
|---|---|
| Payments/Credits | |
| Balance Due | |

### Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2018 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



| Date | Invoice # |
|------|-----------|
| 10/31/2018 | 72213 |

**Electronic Discovery & Litigation Support Services**

| Bill To: |
|----------|
| Tata Consultancy Services Limited |
| 101 Park Avenue, 26th Floor |
| New York, NY 10178 |

| Ship To: |
|----------|
| Loeb & Loeb |
| 10100 Santa Monica Blvd. Suite 2200 |
| Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | Tata America re Heldt | See below | Net 30 | A&S | 10/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 2 | Media:Hard Drive<br>  - CC40827: Hard Drive | 160.00 | 320.00T |
| 1 | Misc:Federal Express<br>  - CC40827: Federal Express: 7735 3885 0796<br>---------------------------------------------------------------<br>Job Number: CC40993 | 86.39 | 86.39 |
| 31,248 | Blowback – with Assembly<br>  - Blowback – with Assembly | 0.12 | 3,749.76T |
| 1,032 | Supplies:Tabs - Regular Inserted<br>  - Tabs - Regular Inserted (sub-tabs) | 0.25 | 258.00T |
| 10,000 | Supplies:Tabs - Regular Inserted<br>  - Tabs - Regular Inserted between 1001-3000<br>(2001-3000) | 0.35 | 3,500.00T |
| 5,000 | Supplies:Tabs - Regular Inserted<br>  - Tabs - Regular Inserted between 3001-5000<br>(3001-3500) | 0.45 | 2,250.00T |
| 17,954 | Copying:Color 8.5 x 11<br>  - Color 8.5 x 11 | 0.95 | 17,056.30T |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| Sub Total | |
| Payments/Credits | |
| **Balance Due** | |

### *Thank you for choosing iDiscover!*

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2018 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



| Date | Invoice # |
|------|-----------|
| 10/31/2018 | 72213 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | Tata America re Heldt | See below | Net 30 | A&S | 10/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1,096 | Supplies:Holders - CD Holder<br>   - Holders - CD Holder | 1.50 | 1,644.00T |
| 107 | Supplies:Binder 4 Inch Full View<br>   - Binder 4 Inch Full View Judge set 16 Binder; all others 13 | 19.50 | 2,086.50T |
| 16 | Misc: OTHER<br>   - Hard Drive/Flash Drive pockets | 5.00 | 80.00 |
| 1,056 | Imaging:Deliverable - CD Master<br>   -  Deliverable - CD Master | 25.00 | 26,400.00T |
| 40 | Imaging:Deliverable - DVD Master<br>   - Deliverable - DVD Master | 35.00 | 1,400.00T |
| 8 | Imaging:Deliverable - Flash Drive<br>   - Deliverable - Flash Drive | 45.00 | 360.00T |
| 160 | Misc:Hand Labor Project<br>   - Hand Labor Project (Rush Project - Creating Trial Exhibit Binders, with Exhibit Tags, CD, CD-Holders, Tabs, and Color) | 45.00 | 7,200.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| Sub Total | |
| Payments/Credits | |
| **Balance Due** | |

### Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2018 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/31/2018 | 72213 |

**Electronic Discovery & Litigation Support Services**

| Bill To: |
|----------|
| Tata Consultancy Services Limited |
| 101 Park Avenue, 26th Floor |
| New York, NY 10178 |

| Ship To: |
|----------|
| Loeb & Loeb |
| 10100 Santa Monica Blvd. Suite 2200 |
| Los Angeles, CA 90067 |

*Questions? please call: **(310) 556-7777**, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | Tata America re Heldt | See below | Net 30 | A&S | 10/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 36 | Courier Charge<br>  - Courier Charge - Same Day Delivery to 1300 Clay St Oakland, CA | 100.00 | 3,600.00 |
| 13 | Media:Hard Drive | 120.00 | 1,560.00T |
| 6 | Misc:Federal Express<br>  - Federal Express - Overnight Shipping to 1300 Clay St Oakland, CA for Court Filing by 1PM<br>----------------------------------------------------------<br>Job Number: CC40810 | 120.00 | 720.00 |
| 4,477 | Copying:Grade - Medium Litigation | 0.14 | 626.78T |
| 162 | Supplies:Tabs - Regular Inserted | 0.25 | 40.50T |
| 20 | Supplies:Tabs -Custom Inserted | 0.50 | 10.00T |
| 32 | Copying:Color 8.5 x 11 | 0.95 | 30.40T |
| 22 | Supplies:Binding - Rebinding - All Types | 1.50 | 33.00T |
| 22 | Supplies:Binding - Velo | 2.50 | 55.00T |
| 2 | Hand Labor Project - Cutting, Punching and sorting<br>----------------------------------------------------------- | 45.00 | 90.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| Sub Total | |
| Payments/Credits | |
| **Balance Due** | |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?
Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex
cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

© 2018 iDiscover, LLC. All rights reserved.

Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



| Date | Invoice # |
|------|-----------|
| 10/31/2018 | 72213 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | Tata America re Heldt | See below | Net 30 | A&S | 10/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Job Number: CC40711 | | |
| 756 | Copying:Grade - Heavy Litigation | 0.17 | 128.52T |
| 38 | Supplies:Tabs - Regular Inserted | 0.25 | 9.50T |
| 6 | Supplies:Tabs - Regular Inserted | 0.50 | 3.00T |
| 3 | Supplies:Binder 1.5 Inch Full View | 7.00 | 21.00T |
| | Job Number: CC40702 | | |
| 221 | Copying:Grade - Medium Litigation | 0.12 | 26.52T |
| 37 | Supplies:Tabs - Regular Inserted | 0.25 | 9.25T |
| 2 | Supplies:Tabs -Custom Inserted | 0.50 | 1.00T |
| 1 | Supplies:Binder 1.5 Inch Full View | 9.00 | 9.00T |
| | Job Number: CC40681 | | |
| 7,325 | Blowback – with Assembly | 0.10 | 732.50T |
| 80 | Supplies:Tabs - Regular Inserted | 0.25 | 20.00T |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| Sub Total | |
| Payments/Credits | |
| Balance Due | |

### *Thank you for choosing iDiscover!*

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

© 2018 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/31/2018 | 72213 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | Tata America re Heldt | See below | Net 30 | A&S | 10/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 480 | Blowback:COLOR LTR/LGL | 0.95 | 456.00T |
| 15 | Supplies:Binder 4 Inch Full View | 19.50 | 292.50T |
| | Job Number: CC40675 | | |
| 23,354 | Copying:Grade - Heavy Litigation | 0.17 | 3,970.18T |
| 916 | Supplies:Tabs - Regular Inserted | 0.25 | 229.00T |
| 148 | Supplies:Tabs -Custom Inserted | 0.50 | 74.00T |
| 200 | Copying:Color 8.5 x 11 | 0.95 | 190.00T |
| 72 | Supplies:Binding - Rebinding - All Types | 1.50 | 108.00T |
| 144 | Velo Binding | 2.50 | 360.00T |
| | Job Number: CC40588 | | |
| 3,510 | Blowback - Staple/Clip per Document | 0.13 | 456.30T |
| | Job Number: CC41042 | | |
| 0 | Hosting:Monthly User Fees<br>    - Monthly User Fees | 85.00 | 0.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2018 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



| Date | Invoice # |
|------|-----------|
| 10/31/2018 | 72213 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| See below | Tata America re Heldt | See below | Net 30 | A&S | 10/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 0.361 | Hosting:Monthly Hosting Fee<br>  - Monthly Hosting Fee<br>------------------------------------------------<br>Job Number: CC40947 | 0.00 | 0.00 |
| 1,456 | Copying:Color 8.5 x 11 | 0.95 | 1,383.20T |
| 8 | Supplies:File Folder - No Acco<br>------------------------------------------------<br>Job Number: CC41128 | 1.00 | 8.00T |
| 1.2 | Forensics Data Extraction - Converted NSF Email Data to Reconstituted PST File | 300.00 | 360.00 |
| | CA Sales Tax | 9.50% | 7,144.33 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | $136,803.15 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $136,803.15 |

### Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2018 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 209



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



# Invoice

| Date | Invoice # |
|------|-----------|
| 11/30/2018 | 72594 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: **(310) 556-7777**, or email **ap@idiscoverglobal.com***

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|-----------|----------------|
| Tata Various | See Below | See Below | Net 30 | A&S | 11/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Case Name: Tata - Webber<br>Client Matter: 205625-10017<br>Job Number: CC41236<br><br>iDiscover Minimum Charge - Includes metadata fields, text extraction with native links and image creation<br>-------------------------------------------------------------------------------<br>Case Name: Tata America re Heldt<br>Client Matter: 205625-10015<br>Job Number: CC41189, CC41242, CC41457 | 50.00 | 50.00 |
| 56 | Hosting:Monthly User Fees<br>  - CC41457: Monthly User Fees<br>  - CC41457: Monthly User Fees - (TCS – Heldt Plaintiffs Productions)<br>  - ADodd@spg-legal.com<br>asherman@loeb.com<br>AStashefsky@spg-legal.com<br>AWoolsey@spg-legal.com<br>cbschmidt@loeb.com<br>CLy@spg-legal.com<br>cmbentley@xactdatadiscovery.com<br>dbrockman@loeb.com<br>DIbekwe@spg-legal.com<br>DPeromsik@spg-legal.com | 65.00 | 3,640.00 |

| | |
|--|--|
| **Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month. | **Sub Total** |
| | **Payments/Credits** |
| | **Balance Due** |

### *Thank you for choosing iDiscover!*

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

© 2018 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



# Invoice

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

| Date | Invoice # |
|------|-----------|
| 11/30/2018 | 72594 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| Tata Various | See Below | See Below | Net 30 | A&S | 11/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | DShahmirzai@spg-legal.com<br>dykrol@loeb.com<br>esmith@loeb.com<br>FFofana@spg-legal.com<br>fmckeown@loeb.com<br>GBennett@spg-legal.com<br>HAtkinson@spg-legal.com<br>IVerhulst@spg-legal.com<br>JAfoh-Manin@spg-legal.com<br>JCasale@spg-legal.com<br>JCha@spg-legal.com<br>JDalton@spg-legal.com<br>jrjohnson@loeb.com<br>JShafer@spg-legal.com<br>JTrejo@spg-legal.com<br>jxbrowder@loeb.com<br>KWhitfield@spg-legal.com<br>lwilliams@loeb.com<br>MDougherty@spg-legal.com<br>mlamar@loeb.com<br>MSchneider@spg-legal.com<br>MStein@spg-legal.com<br>MTumanyan@spg-legal.com<br>pdownes@loeb.com<br>pkrieger@loeb.com<br>PMahram@spg-legal.com | | |

| **Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month. | **Sub Total** | |
|---|---|---|
| | **Payments/Credits** | |
| | **Balance Due** | |

## Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

Page 2

© 2018 iDiscover, LLC. All rights reserved.



# Invoice

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

| Date | Invoice # |
|------|-----------|
| 11/30/2018 | 72594 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| Tata Various | See Below | See Below | Net 30 | A&S | 11/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | PMalcom@spg-legal.com<br>RChung@spg-legal.com<br>rmeshell@loeb.com<br>SKim@spg-legal.com<br>SKoopersmith@spg-legal.com<br>SMusa@spg-legal.com<br>ssghafouri@loeb.com<br>tgarnett@loeb.com<br>TKneip@spg-legal.com<br>vbriseno@loeb.com<br>VChoi@spg-legal.com<br>zxborjian@loeb.com<br>bjraboin@loeb.com<br>bsocolow@loeb.com<br>cmieritz@loeb.com<br>klyles@loeb.com<br>lfeuer@loeb.com<br>lrubin@loeb.com<br>mloose@loeb.com<br>sslavin@loeb.com | | |
| 0 | Hosting:Monthly User Fees<br>   - CC41457: Monthly User Fees (TCS - Trial Exhibits) | 85.00 | 0.00 |

| | |
|--|--|
| **Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month. | **Sub Total** |
| | **Payments/Credits** |
| | **Balance Due** |

## *Thank you for choosing iDiscover!*

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

© 2018 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



# Invoice

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

| Date | Invoice # |
|------|-----------|
| 11/30/2018 | 72594 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: **(310) 556-7777**, or email **ap@idiscoverglobal.com***

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| Tata Various | See Below | See Below | Net 30 | A&S | 11/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 8,405 | Hosting:Monthly Hosting Fee<br> - CC41457: Monthly Hosting Fee - (12650.427 GB's of hosting @ $4.00 = $50,601.70 **Fee capped at $33,620.00) | 4.00 | 33,620.00 |
| 85.353 | Hosting:Monthly Hosting Fee<br> - CC41457: Monthly Hosting Fee - (TCS – Heldt Plaintiffs Productions, Database size is 0.926 GB's)<br> - CC41457: Monthly Hosting Fee (TCS - Trial Exhibits) | 4.00 | 341.41 |
| 1 | Hosting:OUT<br> - CC41189: All-Inclusive Pricing ( OUT ) Per GB: TCSLTD009215454 | 250.00 | 250.00 |
| 0.75 | Hosting:Professional Services<br> - CC41242: Professional Services: Exported produced images to PDF with Native placeholders.<br>-----------------------------------------------------------------------------<br>Case Name: TCS - Trial Exhibits<br>Client Matter: 205625-10015<br>Job Number: CC41021, CC41071, CC41127, CC41141, CC41156, CC41161, CC41196, CC41200, CC41228, CC41295, CC41344, CC41348 | 100.00 | 75.00 |

| | |
|---|---|
| **Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month. | **Sub Total** |
| | **Payments/Credits** |
| | **Balance Due** |

### *Thank you for choosing iDiscover!*

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

© 2018 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968



| Date | Invoice # |
|------|-----------|
| 11/30/2018 | 72594 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call:* **(310) 556-7777**, *or email* **ap@idiscoverglobal.com**

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| Tata Various | See Below | See Below | Net 30 | A&S | 11/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 3 | Hosting:OUT<br> - CC41200: All-Inclusive Pricing ( OUT ) Per GB:<br> - CC41228: All-Inclusive Pricing ( OUT ) Per GB:<br> - CC41348: All-Inclusive Pricing ( OUT ) Per GB: PDF008 | 250.00 | 750.00 |
| 9.25 | Hosting:Professional Services<br> - CC41196: Professional Services: Adjust field type and overlay.<br> - CC41141: Professional Services: code fields and set view.<br> - CC41156: Professional Services: Custom Overlay<br> - CC41071: Professional Services: Export & Load<br> - CC41344: Professional Services: Export exhibit according to list provided<br> - CC41021: Professional Services: Exporting and importing exhibit documents to supplemental database.<br> - CC41127: Professional Services: PDF/Native export and Rename.<br> - CC41295: Professional Services: Update client exhibit list with bates numbers | 100.00 | 925.00 |
| 1 | Media:Hard Drive<br> - CC41127: Hard Drive | 160.00 | 160.00T |
| 1 | Misc:Federal Express<br> - CC41127: Federal Express<br>-------------------------------------------------------------------- | 69.29 | 69.29 |

| **Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month. | Sub Total | |
|---|---|---|
| | Payments/Credits | |
| | **Balance Due** | |

*Thank you for choosing iDiscover!*

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex*
*cases. For a complete list of all iDiscover products and services, go to:* **www.idiscoverglobal.com**

© 2018 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/30/2018 | 72594 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| Tata Various | See Below | See Below | Net 30 | A&S | 11/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
|  | Case Name: Buchanan et al. EEOC Charges<br>Client Matter: Buchanan<br>Job Number: CC41468 |  |  |
| 0 | Hosting:Monthly User Fees | 85.00 | 0.00 |
| 0.361 | Hosting:Monthly Hosting Fee | 4.00 | 1.44 |
|  | -------------------------------------------------------------------------------<br>Case Name: Christopher Slaight, ET AL. v. TATA Consultancy Services LTD.<br>Client Matter: Christopher Slaight, ET AL. v.<br>Job Number: CC41290 |  |  |
| 924 | Blowback– with Assembly | 0.13 | 120.12T |
| 240 | Insert Custom Tabs | 0.50 | 120.00T |
| 794 | Blowback:COLOR LTR/LGL | 0.95 | 754.30T |
| 2 | 4 Inch Binder Full View | 19.50 | 39.00T |
| 1 | Hosting:Professional Services<br>    - Professional Services: Locate and export exhibits for printing. Keep in order of client provided index<br>------------------------------------------------------------------------------- | 100.00 | 100.00 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

### *Thank you for choosing iDiscover!*

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to:  www.idiscoverglobal.com*

© 2018 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com





**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

| Date | Invoice # |
|------|-----------|
| 11/30/2018 | 72594 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Tata Consultancy Services Limited<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | Loeb & Loeb<br>10100 Santa Monica Blvd. Suite 2200<br>Los Angeles, CA 90067 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| Tata Various | See Below | See Below | Net 30 | A&S | 11/1/2018 | Michelle La Mar |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Case Name: Christopher Slaight, ET AL. v. TATA Consultancy Services LTD.<br>Client Matter: Christopher Slaight, ET AL. v.<br>Job Number: CC41005 | | |
| 506 | Medium Litigation | 0.12 | 60.72T |
| 22 | Supplies:Tabs - Regular Inserted | 0.25 | 5.50T |
| 2 | Insert Custom Tabs | 0.50 | 1.00T |
| 1 | Rebinding - All Types | 1.50 | 1.50T |
| 2 | Velo Binding | 2.50 | 5.00T |
| | CA Sales Tax | 9.50% | 120.38 |

| | |
|---|---|
| **Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month. | **Sub Total** — $41,209.66 |
| | **Payments/Credits** — $0.00 |
| | **Balance Due** — $41,209.66 |

### *Thank you for choosing iDiscover!*

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2018 iDiscover, LLC. All rights reserved.

Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

A – 210



Remit Payment To: **Resonant Legal Media, LLC.**
**d/b/a RLM | TrialGraphix**
413 S. Washington Street
Alexandria, Virginia 22314
United States

Tax ID#: 20-4734326

| | | |
|---|---|---|
| Invoice Number | **1811-058** | |
| PO Number | **Invoice bills through November 10th, 2018** | |
| Invoice Date | 11/15/2018 | |
| Due Date | 01/14/2019 (Net 60) | |
| Matter | [18-393] Christopher Slaight, et al. v. Tata Consultancy Services, Ltd. | |

Invoice For **Loeb & Loeb LLP**

| Item Type | Description | Hours | Hourly Rate | Amount |
|---|---|---|---|---|
| Professional Fees | 10/17/2018 - Communication Design / Tessa Eckholm | 1.00 | $300.00 | **$300.00** |
| Professional Fees | 10/25/2018 - Communication Design / Tessa Eckholm: Demonstrative Exhibit Numbers | 1.00 | $300.00 | **$300.00** |
| Professional Fees | 10/26/2018 - On-site support / Jason Young: Courtroom preview | 1.25 | $300.00 | **$375.00** |
| Professional Fees | 10/29/2018 - Communication Design / Tessa Eckholm: Opening Slides | 5.00 | $300.00 | **$1,500.00** |
| Professional Fees | 10/30/2018 - Communication Design / Tessa Eckholm | 1.00 | $300.00 | **$300.00** |
| Professional Fees | 10/31/2018 - Communication Design / Tessa Eckholm | 0.25 | $300.00 | **$75.00** |
| Professional Fees | 10/31/2018 - On-site support / Armando Aquino: Meeting at Loeb L.A.; Fion, Cate, and Ryan re video designations, gathering trial material from servers. | 4.75 | $250.00 | **$1,187.50** |
| Professional Fees | 11/01/2018 - On-site support / Tessa Eckholm: Opening deck and helping Fiona | 8.00 | $300.00 | **$2,400.00** |
| Professional Fees | 11/02/2018 - On-site support / Tessa Eckholm | 8.00 | $300.00 | **$2,400.00** |
| Professional Fees | 11/02/2018 - On-site support / Armando Aquino: Travel to OAK from LA for tech test. Meet with court reporter re LiveNote feed, test/tutorial War room support. | 11.50 | $250.00 | **$2,875.00** |

| | | | | |
|---|---|---|---|---|
| Professional Fees | 11/03/2018 - On-site support / Tessa Eckholm | 8.00 | $300.00 | **$2,400.00** |
| Professional Fees | 11/03/2018 - On-site support / Armando Aquino: Trial Database build; deposition videos and transcripts. Review Opening outline | 8.50 | $250.00 | **$2,125.00** |
| Professional Fees | 11/04/2018 - On-site support / Tessa Eckholm: Opening and 1st Day Prep | 10.00 | $300.00 | **$3,000.00** |
| Professional Fees | 11/04/2018 - On-site support / Armando Aquino: Meeting w/ Fiona and Mike at Loeb SF. Team meeting in OAK workspace. Cont. trial database build Opening meeting w/ Barney, Erin, Michelle, Lisa. | 13.50 | $250.00 | **$3,375.00** |
| Professional Fees | 11/05/2018 - On-site support / Tessa Eckholm | 10.00 | $300.00 | **$3,000.00** |
| Professional Fees | 11/05/2018 - On-site support / Armando Aquino: First day of trial; In court presenting w/ team. Prep for Balaji and Kant cross/direct exams. Begin cutting video clips for Kottke and Krampen | 13.75 | $250.00 | **$3,437.50** |
| Professional Fees | 11/06/2018 - On-site support / Tessa Eckholm | 10.00 | $300.00 | **$3,000.00** |
| Professional Fees | 11/06/2018 - On-site support / Armando Aquino: In court presenting w/ team Prep for Masoudi and Narsi cross exams Add revised exhibits to trial database | 12.75 | $250.00 | **$3,187.50** |
| Professional Fees | 11/07/2018 - On-site support / Tessa Eckholm | 8.00 | $300.00 | **$2,400.00** |
| Professional Fees | 11/07/2018 - On-site support / Armando Aquino: Early AM prep w/ Terry. In court presenting w/ team. Prep for cross exams; Cooper; Grietl. | 13.50 | $250.00 | **$3,375.00** |
| Professional Fees | 11/08/2018 - On-site support / Tessa Eckholm: Video | 5.00 | $300.00 | **$1,500.00** |
| Professional Fees | 11/08/2018 - Trial Technology Consulting / Armando Aquino: Early AM prep for cross exams. In court presenting w/ team. | 7.00 | $250.00 | **$1,750.00** |
| Professional Fees | 11/09/2018 - On-site support / Tessa Eckholm: War-room support | 6.00 | $300.00 | **$1,800.00** |
| Professional Fees | 11/10/2018 - On-site support / Armando Aquino: Cut and revise videos clips for: Nahshal (PL & DF); Kottke | 8.75 | $250.00 | **$2,187.50** |

| ✕ | Matter Expenses | Armando Aquino: Transportation: $1,015.80. Meals: $60.91. Supplies & Shipping: $456.63 | 1.00 | $1,533.34 | **$1,533.34** |
| --- | --- | --- | --- | --- | --- |
| ✕ | Matter Expenses | Tessa Eckholm: Transportation: $749.91. Meals: $432.28. Supplies & Shipping: $728.68 | 1.00 | $1,910.87 | **$1,910.87** |

**Amount Due**      **$51,694.21**

**Notes**

Invoice bills through November 10th, 2018

A – 211



Remit Payment To: **Resonant Legal Media, LLC.**
**d/b/a RLM | TrialGraphix**
413 S. Washington Street
Alexandria, Virginia 22314
United States

Tax ID#: 20-4734326

| | | |
|---|---|---|
| Invoice Number | **1812-026** | Invoice For  **Loeb & Loeb LLP** |
| Invoice Date | 12/10/2018 | |
| Due Date | 02/08/2019 (Net 60) | |
| Matter | [18-393] Christopher Slaight, et al. v. Tata Consultancy Services, Ltd. | |

| Item Type | Description | Hours | Hourly Rate | Amount |
|---|---|---|---|---|
| Professional Fees | 11/11/2018 - On-site support / Tessa Eckholm: Demonstratives for Hannah, Melissa, and flowcharts | 10.00 | $300.00 | **$3,000.00** |
| Professional Fees | 11/11/2018 - On-site support / Armando Aquino: Prep w/ Michelle for direct exams. Cut and revise video clips for: Taylor, Scott, Kottke, Gomez, Nanshall, Wilson. | 12.50 | $250.00 | **$3,125.00** |
| Professional Fees | 11/12/2018 - Communication Design / Tessa Eckholm: Presentations for Greta and Melissa | 10.00 | $300.00 | **$3,000.00** |
| Professional Fees | 11/12/2018 - On-site support / Armando Aquino: Morning prep w/ Geeta. Cut and revise video for: Wilson; Kottke, Gomez, Scott, Jordan. Prep for cross exams: Slaight, Bedeiwi, Webber, Waysack. Add new documents to exhibit database for cross exams. Generate clip reports for Plaintiff's video witnesses for review. | 14.50 | $250.00 | **$3,625.00** |
| Professional Fees | 11/13/2018 - Communication Design / Tessa Eckholm: Presentations for Geeta and Melissa | 15.00 | $300.00 | **$4,500.00** |
| Professional Fees | 11/13/2018 - On-site support / Armando Aquino: Morning prep w/ Barney, Terry. In court presenting w/ team. Prep for direct exams: Geeta. Edit/revise clips for: Gomez, Scott, Russell. | 18.00 | $250.00 | **$4,500.00** |
| Professional Fees | 11/14/2018 - Communication Design / Tessa Eckholm: Blandford Presentation, Court Pictures, Warroom Support | 6.00 | $300.00 | **$1,800.00** |

| | | | | |
|---|---|---|---|---|
| Professional Fees | 11/14/2018 - On-site support / Armando Aquino: Prep for direct exams.<br>In court presenting with team.<br>Cut, edit, and generate clips and PDF reports for: Russell, Scott, Bailey, Jordan, Wilson, | 16.00 | $250.00 | $4,000.00 |
| Professional Fees | 11/15/2018 - On-site support / Tessa Eckholm: War room support; presentation ready for Friday | 6.00 | $300.00 | $1,800.00 |
| Professional Fees | 11/15/2018 - On-site support / Armando Aquino: Morning video prep.<br>In court presenting with team.<br>Prep for direct exams: Smalley, Lazear, Ashok.<br>Revise Wilson depo video. | 15.50 | $250.00 | $3,875.00 |
| Professional Fees | 11/16/2018 - On-site support / Tessa Eckholm: Presentation and War-room Support | 6.00 | $300.00 | $1,800.00 |
| Professional Fees | 11/16/2018 - On-site support / Armando Aquino: AM prep; Wilson.<br>Revise Lazear PPT graphics.<br>In court presenting w/ team. | 7.00 | $250.00 | $1,750.00 |
| Professional Fees | 11/20/2018 - Communication Design / Tessa Eckholm: Review Opening and Gather Demonstratives | 3.00 | $300.00 | $900.00 |
| Professional Fees | 11/21/2018 - Communication Design / Tessa Eckholm: Creating Presentation Deck for Closing (Terry) and Hannah Revs | 6.00 | $300.00 | $1,800.00 |
| Professional Fees | 11/22/2018 - Communication Design / Tessa Eckholm: Closing (Terry) | 3.75 | $300.00 | $1,125.00 |
| Professional Fees | 11/23/2018 - Communication Design / Rachel Ducker: Developing slides | 2.75 | $225.00 | $618.75 |
| Professional Fees | 11/23/2018 - Communication Design / Tessa Eckholm: Closing (Terry) and Hannah | 2.00 | $300.00 | $600.00 |
| Professional Fees | 11/24/2018 - On-site support / Armando Aquino: Travel back to SF/OAK for Hanna prep and closing prep. | 11.50 | $250.00 | $2,875.00 |
| Professional Fees | 11/24/2018 - On-site support / Tessa Eckholm: Closing | 12.00 | $300.00 | $3,600.00 |
| Professional Fees | 11/25/2018 - On-site support / Tessa Eckholm: Closing | 15.25 | $300.00 | $4,575.00 |
| Professional Fees | 11/25/2018 - On-site support / Armando Aquino: Morning prep for direct exams: Uma; Hannah.<br>Prep for Closings: Run-thru, edit slides. | 16.25 | $250.00 | $4,062.50 |

| | | | | |
|---|---|---|---|---|
| Professional Fees | 11/26/2018 - On-site support / Tessa Eckholm: Closing | 17.00 | $300.00 | $5,100.00 |
| Professional Fees | 11/26/2018 - On-site support / Armando Aquino: Morning prep w/ Terry for Closing. In court w/ team. Add new exhibits to trial database. | 5.50 | $250.00 | $1,375.00 |
| Professional Fees | 11/27/2018 - On-site support / Tessa Eckholm | 10.00 | $300.00 | $3,000.00 |
| Professional Fees | 11/27/2018 - On-site support / Armando Aquino: Early AM prep for closings w/ Terry and Tessa. In court presenting w/ team. | 8.00 | $250.00 | $2,000.00 |
| Professional Fees | 11/28/2018 - On-site support / Tessa Eckholm | 8.00 | $300.00 | $2,400.00 |
| Professional Fees | 11/28/2018 - On-site support / Armando Aquino: Prep for Part 2 of trial at OAK war room. | 5.50 | $250.00 | $1,375.00 |
| Professional Fees | 11/29/2018 - On-site support / Tessa Eckholm: Warroom break down | 4.00 | $300.00 | $1,200.00 |
| Professional Fees | 11/29/2018 - On-site support / Armando Aquino: Courtroom equipment tear-down. War room equipment tear-down. Travel back to LA. | 5.00 | $250.00 | $1,250.00 |
| Matter Expenses | AV Equipment Rental: $450.00 weekly | 4.00 | $450.00 | $1,800.00 |
| Matter Expenses | Armando Aquino: Transportation: $1,452.92. Hotel: $9,037.17. Meals: $1,102.73. Shipping: $232.08 | 1.00 | $11,824.90 | $11,824.90 |
| Matter Expenses | Tessa Eckholm: Transportation: $2,303.42. Hotel: $6,787.64. Meals: $862.33. Shipping: $48.50 | 1.00 | $10,001.89 | $10,001.89 |

**Amount Due**    **$98,258.04**

A – 212

**Voucher Inquiry**

- **Main Voucher Information**
- **Defaults**

| | | |
|---|---|---|
| Voucher ID: | 650950 | Batch ID: | CRINV042318 |
| Transaction Date: | 04/23/2018 | Document Type: | IN   INVOICE |
| Vendor ID: | 40213 | Currency Code: | USD  US Dollar |
| Address ID: | 1  BONNIE KOTTKE | | |
| Invoice Number: | CK0423180419LAN | | |
| Invoice Date: | 04/23/2018 | | |
| Voucher Amount: | 51.30 | | |

Check Number: 119496
Check Date: 04/23/2018
Bank ID: CNBLA
Payment Selection:

**Imaging:**

View
Link

Unlink
By AccuRoute

**ACCOUNTS PAYABLE VOUCHERS**

| | Type | Account | Description | Amount |
|---|---|---|---|---|
| 1 | PR | 20300  11  000  00000 | BONNIE KOTTKE | 51.30 |

GL Distributed:  51.30     WH Tax:  0.00

Cost Period: 0418     Cost Batch:  224679   Remaining:  0.00

| | Matter Number | Matter Name | Matter Description | Timekeeper | Cost |
|---|---|---|---|---|---|
| 1 | 205625-10015 | 205625-10015 | STEVE HELDT - CLASS ACTIC | 10766 | 210 |
| 2 | 205625-10015 | 205625-10015 | STEVE HELDT - CLASS ACTIC | 10766 | 157 |
| 3 | | | | | |

Costs Required:  51.30     Costs Distributed:  51.30     Remaining:  0.00

A – 213



Voucher Inquiry

- **Main Voucher Information**
- **Defaults**

| | |
|---|---|
| Voucher ID: | 650949 |
| Transaction Date: | 04/23/2018 |
| Vendor ID: | 40212 |
| Address ID: | 1 DONNA GOMEZ |
| Invoice Number: | CK0423180419LAM |
| Invoice Date: | 04/23/2018 |
| Voucher Amount: | 58.40 |

| | |
|---|---|
| Batch ID: | CRINV042318 |
| Document Type: | IN INVOICE |
| Currency Code: | USD US Dollar |

| | |
|---|---|
| Check Number: | 119497 |
| Check Date: | 04/23/2018 |
| Bank ID: | CNBLA |
| Payment Selection: | |

**Imaging:**
- View
- Link
- Unlink
- By AccuRoute

ACCOUNTS PAYABLE VOUCHERS

| | Type | Account | Description | |
|---|---|---|---|---|
| 1 | PR | 20300 11 000 00000 | DONNA GOMEZ | |

GL Distributed: 58.40        WH Tax: 0.00

Cost Period: 0418   Cost Batch: 224679   Remaining: 0.00

| | Matter Number | Matter Name | Matter Description | Timekeep |
|---|---|---|---|---|
| 1 | 205625-10015 | 205625-10015 | STEVE HELDT - CLASS ACTI( | 10766 |
| 2 | 205625-10015 | 205625-10015 | STEVE HELDT - CLASS ACTI( | 10766 |

Costs Required: 58.40   Costs Distributed: 58.40   Remaining: 0.00

A – 214



**Voucher Inquiry**

- ● **Main Voucher Information**
- ● Defaults

Imaging:

[ View ]

[ Link ]

[ Unlink ]

By AccuRoute

Voucher ID: 650946  Batch ID: CRINV042318
Transaction Date: 04/23/2018  Document Type: IN  INVOICE
Vendor ID: 40209  Currency Code: USD  US Dollar
Address ID: 1  DOROTHY KRAMPEN
Invoice Number: CK0423180419LAN
Invoice Date: 04/23/2018
Voucher Amount: 48.05

Check Number: 119498
Check Date: 04/23/2018
Bank ID: CNBLA
Payment Selection:

**ACCOUNTS PAYABLE VOUCHERS**

| | Type | Account | Description | |
|---|---|---|---|---|
| 1 | PR | 20300  11  000  00000 | DOROTHY KRAMPEN | |

GL Distributed: 48.05   WH Tax: 0.00

Cost Period: 0418   Cost Batch: 224679   Remaining: 0.00

| | Matter Number | Matter Name | Matter Description | Timekeep |
|---|---|---|---|---|
| 1 | 205625-10015 | 205625-10015 | STEVE HELDT - CLASS ACTI | 10766 |
| 2 | 205625-10015 | 205625-10015 | STEVE HELDT - CLASS ACTI | 10766 |

Costs Required: 48.05   Costs Distributed: 48.05   Remaining: 0.00

A – 215



**Voucher Inquiry**

- ● **Main Voucher Information**
- ● Defaults

| | |
|---|---|
| Voucher ID: | 650947 |
| Transaction Date: | 04/23/2018 |
| Vendor ID: | 40210 |
| Address ID: | 1  HANNAH RUSSO |
| Invoice Number: | CK0423180419LAM |
| Invoice Date: | 04/23/2018 |
| Voucher Amount: | 48.63 |

| | |
|---|---|
| Batch ID: | CRINV042318 |
| Document Type: | IN  INVOICE |
| Currency Code: | USD  US Dollar |

| | |
|---|---|
| Check Number: | 119499 |
| Check Date: | 04/23/2018 |
| Bank ID: | CNBLA |
| Payment Selection: | |

**Imaging:**
- View
- Link
- Unlink
- By AccuRoute

**ACCOUNTS PAYABLE VOUCHERS**

| | Type | Account | Description | |
|---|---|---|---|---|
| 1 | PR | 20300  11  000  00000 | HANNAH RUSSO | |

GL Distributed: 48.63    WH Tax: 0.00

Cost Period: 0418    Cost Batch: 224679    Remaining: 0.00

| | Matter Number | Matter Name | Matter Description | Timekeep |
|---|---|---|---|---|
| 1 | 205625-10015 | 205625-10015 | STEVE HELDT - CLASS ACTI( | 10766 |
| 2 | 205625-10015 | 205625-10015 | STEVE HELDT - CLASS ACTI( | 10766 |

Costs Required: 48.63    Costs Distributed: 48.63    Remaining: 0.00

A – 216



A – 217



**Voucher Inquiry**

● **Main Voucher Information**
● Defaults

| | |
|---|---|
| Voucher ID: | 650951 |
| Transaction Date: | 04/23/2018 |
| Vendor ID: | 40214 |
| Address ID: | 1   ROBERT SCOTT |
| Invoice Number: | CK0423180419LAM |
| Invoice Date: | 04/23/2018 |
| Voucher Amount: | 48.17 |

| | |
|---|---|
| Batch ID: | CRINV042318 |
| Document Type: | IN   INVOICE |
| Currency Code: | USD   US Dollar |

| | |
|---|---|
| Check Number: | 119501 |
| Check Date: | 04/23/2018 |
| Bank ID: | CNBLA |
| Payment Selection: | |

**Imaging:**

View

Link

Unlink

By AccuRoute

**ACCOUNTS PAYABLE VOUCHERS**

| | Type | Account | Description | |
|---|---|---|---|---|
| 1 | PR | 20300   11   000   00000 | ROBERT SCOTT | |

GL Distributed:   48.17          WH Tax:   0.00

Cost Period: 0418     Cost Batch:   224679   Remaining:   0.00

| | Matter Number | Matter Name | Matter Description | Timekee |
|---|---|---|---|---|
| 1 | 205625-10015 | 205625-10015 | STEVE HELDT - CLASS ACTI( | 10766 |
| 2 | 205625-10015 | 205625-10015 | STEVE HELDT - CLASS ACTI( | 10766 |

Costs Required:   48.17     Costs Distributed:   48.17     Remaining:   0.00

A – 218



A – 219

**Voucher Inquiry**

- **Main Voucher Information**
- Defaults

| | |
|---|---|
| Voucher ID: | 650948 |
| Transaction Date: | 04/23/2018 |
| Vendor ID: | 40211 |
| Address ID: | 1   THOMAS MILLS |
| Invoice Number: | CK0423180419LAM |
| Invoice Date: | 04/23/2018 |
| Voucher Amount: | 55.07 |

| | |
|---|---|
| Batch ID: | CRINV042318 |
| Document Type: | IN   INVOICE |
| Currency Code: | USD   US Dollar |

| | |
|---|---|
| Check Number: | 119503 |
| Check Date: | 04/23/2018 |
| Bank ID: | CNBLA |
| Payment Selection: | |

**Imaging:**

- View
- Link
- Unlink
- By AccuRoute

### ACCOUNTS PAYABLE VOUCHERS

| | Type | Account | Description | Amount |
|---|---|---|---|---|
| 1 | PR | 20300  11  000  00000 | THOMAS MILLS | 55.07 |

| | | | |
|---|---|---|---|
| GL Distributed: | 55.07 | WH Tax: | 0.00 |

| | | | |
|---|---|---|---|
| Cost Period: | 0418 | Cost Batch: 224679   Remaining: | 0.00 |

| | Matter Number | Matter Name | Matter Description | Timekeeper | Cost Code | Amount |
|---|---|---|---|---|---|---|
| 1 | 205625-10015 | 205625-10015 | STEVE HELDT - CLASS ACTIC | 10766 | 210 | 40.00 |
| 2 | 205625-10015 | 205625-10015 | STEVE HELDT - CLASS ACTIC | 10766 | 157 | 15.07 |
| 3 | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Costs Required: | 55.07 | Costs Distributed: | 55.07 | Remaining: | 0.00 |

A – 220

# INVOICE

Invoice ID: 0500-1362-0161

| | |
|---|---|
| **Vendor** | DARRYL STACY |
| **Requester** | Michelle La Mar [Partner and Chair, Employment and Labor | 10766 | mlamar | 010 | | ] |
| **Created By** | June Anderson [Accounts Payable Coordinator | | | janderson] |
| **Create Date** | 04/24/2018 |

## Invoice Information

| | |
|---|---|
| **Vendor** | DARRYL STACY [40221] |
| **Address** | DARRYL STACY [1]<br>USA |
| **Invoice Number** | CK0424180116LAMA |
| **Invoice Date** | 04/24/2018 |
| **Invoice Amount** | 83.58 USD |
| **Description** | WITNESS FEES 40.00 PLUS MILEAGE 75.8 MILES |
| **Approval Attached** | Yes |

## Prior Approvers

| | |
|---|---|
| 04/24/2018 | Pete Patel  [Controller of Finance | 10421 | ppatel] |

## Special Handling

| | |
|---|---|
| **Rush (Today)** | Yes |

## Allocation Details

Amount (USD)

Client Billable

83.58

| | | |
|---|---|---|
| **205625-10015** | TATA AMERICA INT'L. CORP.<br>STEVE HELDT - CLASS ACTION | |
| **Line** | 0001 | |
| **Description** | WITNESS FEES 40.00 PLUS MILEAGE 75.8 | |
| **Name** | Michelle La Mar [Partner and Chair, Employment and Labor | 10766 | mlamar] | |
| **Code** | WITNESS FEES | |

## Allocation Summary

Amount(USD)

| | | |
|---|---|---|
| **205625-10015** | TATA AMERICA INT'L. CORP.<br>STEVE HELDT - CLASS ACTION | 83.58 |

Invoice ID: 0500-1362-0161

| Expense Summary | Amount(USD) |
|---|---|
| Client Billable | 83.58 |

A – 221

# INVOICE

Invoice ID: 0500-1362-0257

| | |
|---|---|
| **Vendor** | HESHAM HAFEZ |
| **Requester** | Michelle La Mar [Partner and Chair, Employment and Labor | 10766 | mlamar | 010 | | ] |
| **Created By** | June Anderson [Accounts Payable Coordinator | | janderson] |
| **Create Date** | 04/24/2018 |

## Invoice Information

| | |
|---|---|
| **Vendor** | HESHAM HAFEZ [40220] |
| **Address** | HESHAM HAFEZ [1]<br>USA |
| **Invoice Number** | CK0424180119LAMA |
| **Invoice Date** | 04/24/2018 |
| **Invoice Amount** | 77.26 USD |
| **Description** | WITNESS FEES 40.00 PLUS MILEAGE 64.8 MILES |
| **Approval Attached** | Yes |

## Prior Approvers

| | |
|---|---|
| 04/24/2018 | Pete Patel  [Controller of Finance | 10421 | ppatel] |

## Special Handling

| | |
|---|---|
| **Rush (Today)** | Yes |

## Allocation Details

Amount (USD)

**Client Billable**        77.26

| | | |
|---|---|---|
| 205625-10015 | TATA AMERICA INT'L. CORP.<br>STEVE HELDT - CLASS ACTION | |
| **Line** | 0001 | |
| **Description** | WITNESS FEES 40.00 PLUS MILEAGE 64.8 MILES | |
| **Name** | Michelle La Mar [Partner and Chair, Employment and Labor | 10766 | mlamar] | |
| **Code** | WITNESS FEES | |

## Allocation Summary

Amount(USD)

| | | |
|---|---|---|
| 205625-10015 | TATA AMERICA INT'L. CORP.<br>STEVE HELDT - CLASS ACTION | 77.26 |

Invoice ID: 0500-1362-0257

| Expense Summary | Amount(USD) |
|---|---|
| Client Billable | 77.26 |

A – 222

# INVOICE

Invoice ID: 0500-1550-1142

| | |
|---|---|
| **Vendor** | CHAD COOPER |
| **Requester** | Michelle La Mar [Partner and Chair, Employment and Labor | 10766 | mlamar | 010 | | ] |
| **Created By** | Davonna Brockman [Assistant | | dbrockman] |
| **Create Date** | 10/09/2018 |

## Invoice Information

| | |
|---|---|
| **Vendor** | CHAD COOPER [40777] |
| **Address** | CHAD COOPER [1]<br>10334 SW PICKS WAY<br>TIGARD, OR  97224<br>USA |
| **Invoice Number** | CK1009181221LAMA |
| **Invoice Date** | 10/09/2018 |
| **Invoice Amount** | 55.30 USD |
| **Description** | Witness Fees |
| **Approval Attached** | Yes |

## Prior Approvers

| | |
|---|---|
| 10/09/2018 | Dominic Ruffino  [Senior Accountant | 11747 | druffino] |
| 10/09/2018 | Cathy Walker  [Accounts Payable Coordinator | 90934 | cwalker] |

## Special Handling

| | |
|---|---|
| **Rush (Today)** | Yes |

## Invoice Notes

| | |
|---|---|
| **C Walker** | 10/09/2018 7:22 PM<br>Pick up by Davonna Brockman |
| **C Walker** | 10/09/2018 6:16 PM<br>pending new vendor number |

## Allocation Details

Amount (USD)

55.30

**Client Billable**

| 205625-10015 | TATA AMERICA INT'L. CORP.<br>STEVE HELDT - CLASS ACTION |
|---|---|

| | |
|---|---|
| **Line** | 0001 |
| **Description** | Witness Fees for attendance at deposition |
| **Name** | Michelle La Mar [Partner and Chair, Employment and Labor | 10766 | mlamar] |
| **Code** | WITNESS FEES |

Invoice ID: 0500-1550-1142

## Allocation Summary

| | | Amount(USD) |
|---|---|---:|
| **205625-10015** | TATA AMERICA INT'L. CORP.<br>STEVE HELDT - CLASS ACTION | 55.30 |

## Expense Summary

| | Amount(USD) |
|---|---|
| **Client Billable** | 55.30 |

A – 223

# INVOICE

Invoice ID: 0500-1556-4096

| | |
|---|---|
| **Vendor** | JAMES (TIM) JORDAN |
| **Requester** | Michelle La Mar [Partner and Chair, Employment and Labor | 10766 | mlamar | 010 | | ] |
| **Created By** | Davonna Brockman [Assistant | | dbrockman] |
| **Create Date** | 10/12/2018 |

## Invoice Information

| | |
|---|---|
| **Vendor** | JAMES (TIM) JORDAN [40799] |
| **Address** | JAMES (TIM) JORDAN [1]<br>200 W. 26TH STREET, APT. 55<br>NEW YORK, NY  10001<br>USA |
| **Invoice Number** | CK1015181114LAMA |
| **Invoice Date** | 10/12/2018 |
| **Invoice Amount** | 62.18 USD |
| **Description** | Witness fees for upcoming deposition |
| **Approval Attached** | Yes |

## Prior Approvers

| | |
|---|---|
| **10/15/2018** | June Anderson  [Accounts Payable Coordinator | 11298 | janderson] |

## Special Handling

| | |
|---|---|
| **Rush (Today)** | Yes |

## Allocation Details

Amount (USD)

**Client Billable** 62.18

| | | |
|---|---|---|
| **205625-10015** | TATA AMERICA INT'L. CORP.<br>STEVE HELDT - CLASS ACTION | |
| **Line** | 0001 | |
| **Description** | Witness fees for upcoming deposition | |
| **Name** | Michelle La Mar [Partner and Chair, Employment and Labor | 10766 | mlamar] | |
| **Code** | WITNESS FEES | |

## Allocation Summary

Amount(USD)

| | | |
|---|---|---|
| **205625-10015** | TATA AMERICA INT'L. CORP.<br>STEVE HELDT - CLASS ACTION | 62.18 |

Invoice ID: 0500-1556-4096

| Expense Summary | Amount(USD) |
|---|---|
| Client Billable | 62.18 |

A – 224

# INVOICE

Invoice ID: 0500-1556-4103

| | |
|---|---|
| **Vendor** | JOHN GOODWIN |
| **Requester** | Michelle La Mar [Partner and Chair, Employment and Labor \| 10766 \| mlamar \| 010 \| \| ] |
| **Created By** | Davonna Brockman [Assistant \| \| dbrockman] |
| **Create Date** | 10/12/2018 |

## Invoice Information

| | |
|---|---|
| **Vendor** | JOHN GOODWIN [40800] |
| **Address** | JOHN GOODWIN [1]<br>28 TREVETT DRIVE<br>NEWARK, DE  19702<br>USA |
| **Invoice Number** | CK1015181120LAMA |
| **Invoice Date** | 10/12/2018 |
| **Invoice Amount** | 52.42 USD |
| **Description** | Witness fees for upcoming deposition |
| **Approval Attached** | Yes |

## Prior Approvers

| | |
|---|---|
| **10/15/2018** | June Anderson  [Accounts Payable Coordinator \| 11298 \| janderson] |

## Special Handling

| | |
|---|---|
| **Rush (Today)** | Yes |

## Allocation Details

Amount (USD)

| | | |
|---|---|---|
| **Client Billable** | | 52.42 |
| **205625-10015** | TATA AMERICA INT'L. CORP.<br>STEVE HELDT - CLASS ACTION | |
| **Line** | 0001 | |
| **Description** | Witness fees for upcoming deposition | |
| **Name** | Michelle La Mar [Partner and Chair, Employment and Labor \| 10766 \| mlamar] | |
| **Code** | WITNESS FEES | |

## Allocation Summary

Amount(USD)

| | | |
|---|---|---|
| **205625-10015** | TATA AMERICA INT'L. CORP.<br>STEVE HELDT - CLASS ACTION | 52.42 |

Invoice ID: 0500-1556-4103

| Expense Summary | Amount(USD) |
|---|---|
| **Client Billable** | 52.42 |

A – 225

# INVOICE

Invoice ID: 0500-1556-2018

| | |
|---|---|
| **Vendor** | SPEAK WILLIAMS |
| **Requester** | Michelle La Mar [Partner and Chair, Employment and Labor \| 10766 \| mlamar \| 010 \| \| ] |
| **Created By** | Davonna Brockman [Assistant \| \| dbrockman] |
| **Create Date** | 10/12/2018 |

## Invoice Information

| | |
|---|---|
| **Vendor** | SPEAK WILLIAMS [40794] |
| **Address** | SPEAK WILLIAMS [1] <br> USA |
| **Invoice Number** | CK1012180404LAMA |
| **Invoice Date** | 10/12/2018 |
| **Invoice Amount** | 106.00 USD |
| **Description** | Witness fees for upcoming deposition |
| **Approval Attached** | Yes |

## Prior Approvers

| **10/15/2018** | June Anderson  [Accounts Payable Coordinator \| 11298 \| janderson] |
|---|---|

## Special Handling

| | |
|---|---|
| **Delivery** | Yes, Send to Davonna Brockman |
| **Rush (Today)** | Yes |

## Allocation Details

Amount (USD)

**Client Billable** 106.00

| **205625-10015** | TATA AMERICA INT'L. CORP. <br> STEVE HELDT - CLASS ACTION |
|---|---|
| **Line** | 0001 |
| **Description** | Witness fees for upcoming deposition |
| **Name** | Michelle La Mar [Partner and Chair, Employment and Labor \| 10766 \| mlamar] |
| **Code** | WITNESS FEES |

## Allocation Summary

Amount(USD)

| **205625-10015** | TATA AMERICA INT'L. CORP. <br> STEVE HELDT - CLASS ACTION | 106.00 |
|---|---|---|

Invoice ID: 0500-1556-2018

| Expense Summary | Amount(USD) |
| --- | --- |
| **Client Billable** | 106.00 |

A – 226

# INVOICE

Invoice ID: 0500-1561-4678

| | |
|---|---|
| **Vendor** | FRANCES GREITL |
| **Requester** | Michelle La Mar [Partner and Chair, Employment and Labor | 10766 | mlamar | 010 | | ] |
| **Created By** | Davonna Brockman [Assistant | | dbrockman] |
| **Create Date** | 10/17/2018 |

## Invoice Information

| | |
|---|---|
| **Vendor** | FRANCES GREITL [40812] |
| **Address** | FRANCES GREITL [1] |
| | 9426 WALNUT STREET |
| | BELLFLOWER, CA  90706 |
| | USA |
| **Invoice Number** | CK1018180925LAMA |
| **Invoice Date** | 10/17/2018 |
| **Invoice Amount** | 76.44 USD |
| **Description** | Witness fees for upcoming deposition |
| **Approval Attached** | Yes |

## Prior Approvers

| | |
|---|---|
| **10/18/2018** | June Anderson  [Accounts Payable Coordinator | 11298 | janderson] |

## Special Handling

| | |
|---|---|
| **Delivery** | Yes, Pick-up by Davonna Brockman |
| **Rush (Today)** | Yes |

## Allocation Details

Amount (USD)

**Client Billable**   76.44

| | |
|---|---|
| **205625-10015** | TATA AMERICA INT'L. CORP. |
| | STEVE HELDT - CLASS ACTION |
| **Line** | 0001 |
| **Description** | Witness fees for upcoming deposition |
| **Name** | Michelle La Mar [Partner and Chair, Employment and Labor | 10766 | mlamar] |
| **Code** | WITNESS FEES |

## Allocation Summary

Amount(USD)

| | | |
|---|---|---|
| **205625-10015** | TATA AMERICA INT'L. CORP. | 76.44 |
| | STEVE HELDT - CLASS ACTION | |

Invoice ID: 0500-1561-4678

| Expense Summary | Amount(USD) |
|---|---|
| Client Billable | 76.44 |

A – 227

# INVOICE

Invoice ID: 0500-1562-9405

| | |
|---|---|
| **Vendor** | KIM WAYSACK |
| **Requester** | Michelle La Mar [Partner and Chair, Employment and Labor | 10766 | mlamar | 010 |  | ] |
| **Created By** | Davonna Brockman [Assistant |  | dbrockman] |
| **Create Date** | 10/18/2018 |

## Invoice Information

| | |
|---|---|
| **Vendor** | KIM WAYSACK [40813] |
| **Address** | KIM WAYSACK [1]<br>USA |
| **Invoice Number** | CK1019180153LAMA |
| **Invoice Date** | 10/18/2018 |
| **Invoice Amount** | 110.61 USD |
| **Description** | Witness Fees for Upcoming Deposition |
| **Approval Attached** | Yes |

## Prior Approvers

| | |
|---|---|
| **10/19/2018** | June Anderson  [Accounts Payable Coordinator | 11298 | janderson] |

## Special Handling

| | |
|---|---|
| **Delivery** | Yes, Send to Davonna Brockman |
| **Rush (Today)** | Yes |

## Allocation Details

Amount (USD)

**Client Billable** | 110.61

| | |
|---|---|
| **205625-10015** | TATA AMERICA INT'L. CORP.<br>STEVE HELDT - CLASS ACTION |
| **Line** | 0002 |
| **Description** | Witness Fees for Upcoming Deposition |
| **Name** | Michelle La Mar [Partner and Chair, Employment and Labor | 10766 | mlamar] |
| **Code** | WITNESS FEES |

## Allocation Summary

Amount(USD)

| 205625-10015 | TATA AMERICA INT'L. CORP.<br>STEVE HELDT - CLASS ACTION | 110.61 |
|---|---|---|

| Expense Summary | Amount(USD) |
|---|---|
| Client Billable | 110.61 |

A – 228

# INVOICE

Invoice ID: 0500-1556-4093

| | |
|---|---|
| **Vendor** | GEORGE BUGOSLAW |
| **Requester** | Michelle La Mar [Partner and Chair, Employment and Labor \| 10766 \| mlamar \| 010 \| \| ] |
| **Created By** | Davonna Brockman [Assistant \| \| dbrockman] |
| **Create Date** | 10/12/2018 |

## Invoice Information

| | |
|---|---|
| **Vendor** | GEORGE BUGOSLAW [40820] |
| **Address** | GEORGE BUGOSLAW [1]<br>107 CANTERBURY ROAD<br>FORT MONTGOMERY, NY  10922<br>USA |
| **Invoice Number** | CK1022180909LAMA |
| **Invoice Date** | 10/12/2018 |
| **Invoice Amount** | 95.78 USD |
| **Description** | Witness fees for upcoming deposition |
| **Approval Attached** | Yes |

## Prior Approvers

| | |
|---|---|
| **10/22/2018** | June Anderson  [Accounts Payable Coordinator \| 11298 \| janderson] |

## Special Handling

| | |
|---|---|
| **Rush (Today)** | Yes |

## Allocation Details

Amount (USD)

| | | |
|---|---|---|
| **Client Billable** | | 95.78 |
| **205625-10015** | TATA AMERICA INT'L. CORP.<br>STEVE HELDT - CLASS ACTION | |
| **Line** | 0001 | |
| **Description** | Witness fees for upcoming deposition | |
| **Name** | Michelle La Mar [Partner and Chair, Employment and Labor \| 10766 \| mlamar] | |
| **Code** | WITNESS FEES | |

## Allocation Summary

Amount(USD)

| | | |
|---|---|---|
| 205625-10015 | TATA AMERICA INT'L. CORP.<br>STEVE HELDT - CLASS ACTION | 95.78 |

Invoice ID: 0500-1556-4093

| Expense Summary | Amount(USD) |
|---|---|
| Client Billable | 95.78 |

A – 229

# HOMEWOOD SUITES
## BY HILTON

1103 Embarcadero • Oakland, CA 94606
Phone (510) 663-2700 • Fax (510) 663-2701
Reservations
www.homewood-suites.com or 1-800-CALL-HOME

**Name & Address**

GANAPATHY, BALAJI
2 SWACKHAMER RD
WHITEHOUSE STATION NJ  08889
UNITED STATES OF AMERICA

| | |
|---|---|
| Room | 241/QSDN |
| Arrival Date | 11/1/2018  8:04:00 PM |
| Departure Date | 11/16/2018  7:01:00 AM |
| Adult/Child | 1/0 |
| Room Rate | 189.00 |
| Rate Plan: | LOE |
| HH #: | 232194353 BLUE |
| AL: | |
| Car: | |

Confirmation Number: 86745185

12/19/2018



| DATE | REFERENCE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/1/2018 | 1419355 | GUEST ROOM | $189.00 |
| 11/1/2018 | 1419355 | TAXES | $27.96 |
| 11/2/2018 | 1419658 | GUEST ROOM | $189.00 |
| 11/2/2018 | 1419658 | TAXES | $27.96 |
| 11/3/2018 | 1419906 | GUEST ROOM | $189.00 |
| 11/3/2018 | 1419906 | TAXES | $27.96 |
| 11/4/2018 | 1420137 | GUEST ROOM | $189.00 |
| 11/4/2018 | 1420137 | TAXES | $27.96 |
| 11/5/2018 | 1420427 | GUEST ROOM | $189.00 |
| 11/5/2018 | 1420427 | TAXES | $27.96 |
| 11/6/2018 | 1420857 | GUEST ROOM | $189.00 |
| 11/6/2018 | 1420857 | TAXES | $27.96 |
| 11/7/2018 | 1420917 | GUEST ROOM | $189.00 |
| 11/7/2018 | 1420917 | TAXES | $27.96 |
| 11/8/2018 | 1421241 | GUEST ROOM | $189.00 |
| 11/8/2018 | 1421241 | TAXES | $27.96 |
| 11/9/2018 | 1421460 | GUEST ROOM | $189.00 |
| 11/9/2018 | 1421460 | TAXES | $27.96 |
| 11/10/2018 | 1421694 | GUEST ROOM | $189.00 |
| 11/10/2018 | 1421694 | TAXES | $27.96 |
| 11/11/2018 | 1421983 | GUEST ROOM | $189.00 |
| 11/11/2018 | 1421983 | TAXES | $27.96 |
| 11/12/2018 | 1422123 | VS *4511 | ($2,366.56) |
| 11/12/2018 | 1422291 | GUEST ROOM | $189.00 |
| 11/12/2018 | 1422291 | TAXES | $27.96 |

| ACCOUNT NO. | | |
|---|---|---|
| VS *4511 | | |
| CARD MEMBER NAME | | |
| GANAPATHY, BALAJI | | |

| DATE OF CHARGE | FOLIO NO./CHECK NO. |
|---|---|
| 11/16/2018 | 322220 A |

| AUTHORIZATION | INITIAL |
|---|---|
| 024669 | |

ESTABLISHMENT NO. & LOCATION   ESTABLISHMENT AGREES TO TRANSMIT TO CARDHOLDER FOR PAYMENT

**THANK YOU FOR STAYING WITH US**.
YOUR COMMENTS ARE REQUIRED AT OUR SERVICE WITH EACH
STAY.  PLEASE DO NOT HESITATE TO CONTACT DENNIS
BERRIS, GM, WITH ANY COMMENTS OR CONCERTS.

| PURCHASES & SERVICES | |
|---|---|
| TAXES | |
| TIPS & MISC. | |

| CARD MEMBER'S SIGNATURE |
|---|
| X |

| TOTAL AMOUNT | -867.84 |
|---|---|

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.

PAYMENT DUE UPON RECEIPT - 1.5% PER MONTH INTEREST
CHARGE WILL BE APPLIED TO ALL PAST DUE INVOICES.

# Hilton

WALDORF ASTORIA
HOTELS & RESORTS

CONRAD
HOTELS & RESORTS


canopy
BY HILTON


Hilton
HOTELS & RESORTS

CURIO
A COLLECTION BY HILTON


DOUBLETREE
BY HILTON

TAPESTRY
COLLECTION
BY HILTON


EMBASSY
SUITES
BY HILTON


Hilton
Garden
Inn


Hampton
BY HILTON


tru
BY HILTON


HOMEWOOD
SUITES
BY HILTON


HOME2
SUITES BY HILTON

Hilton
Grand Vacations

# Hilton
HONORS

# HOMEWOOD SUITES BY HILTON

1103 Embarcadero • Oakland, CA 94606
Phone (510) 663-2700 • Fax (510) 663-2701
Reservations
www.homewood-suites.com or 1-800-CALL-HOME

Name & Address

GANAPATHY, BALAJI

2 SWACKHAMER RD

WHITEHOUSE STATION NJ 08889
UNITED STATES OF AMERICA

| | |
|---|---|
| Room | 241/QSDN |
| Arrival Date | 11/1/2018 8:04:00 PM |
| Departure Date | 11/16/2018 7:01:00 AM |
| Adult/Child | 1/0 |
| Room Rate | 189.00 |
| Rate Plan: | LOE |
| HH # | 232194353 BLUE |
| AL: | |
| Car: | |

Confirmation Number: 86745185

12/19/2018

## Hilton



WALDORF ASTORIA

CONRAD

 canopy

 Hilton

CURIO

 DOUBLETREE

 TAPESTRY COLLECTION

 EMBASSY SUITES

 Hilton Garden Inn

 Hampton

 tru

 HOMEWOOD SUITES

HOME2

Hilton Grand Vacations

Hilton HONORS

| DATE | REFERENCE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/13/2018 | 1422589 | GUEST ROOM | $189.00 |
| 11/13/2018 | 1422589 | TAXES | $27.96 |
| 11/14/2018 | 1422892 | GUEST ROOM | $189.00 |
| 11/14/2018 | 1422892 | TAXES | $27.96 |
| 11/15/2018 | 1423168 | GUEST ROOM | $189.00 |
| 11/15/2018 | 1423168 | TAXES | $27.96 |
| 11/16/2018 | 1423254 | VS *4511 | ($867.84) |
| | | **BALANCE** | $0.00 |

| ACCOUNT NO. | | DATE OF CHARGE | FOLIO NO./CHECK NO. | |
|---|---|---|---|---|
| VS *4511 | | 11/16/2018 | 322220 A | |
| CARD MEMBER NAME GANAPATHY, BALAJI | | AUTHORIZATION 024669 | | INITIAL |
| ESTABLISHMENT NO. & LOCATION    ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT | | PURCHASES & SERVICES | | |
| **THANK YOU FOR STAYING WITH US**.      EXPECT THE SAME AND UPDATED PDF/EXCEL ACCOUNTING WITH EACH STAY .  PLEASE DO NOT HESITATE TO CONTACT DENNIS BERRIS, GM, WITH ANY COMMENTS OR CENCERTS. | | TAXES | | |
| | | TIPS & MISC. | | |
| CARD MEMBER'S SIGNATURE  X | | TOTAL AMOUNT | -867.84 | |
| MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND. | | PAYMENT DUE UPON RECEIPT - 1.5% PER MONTH INTEREST CHARGE WILL BE APPLIED TO ALL PAST DUE INVOICES. | | |

A – 230

# HOMEWOOD SUITES
## BY HILTON

1103 Embarcadero • Oakland, CA 94606
Phone (510) 663-2700 • Fax (510) 663-2701
Reservations
www.homewood-suites.com or 1-800-CALL-HOME

| Name & Address | |
|---|---|

KANT, SURYA

101 PARK AVE FL 26

NEW YORK NY 10178
UNITED STATES OF AMERICA

Room                225/QMDN
Arrival Date        11/5/2018  10:57:00 AM
Departure Date      11/6/2018 6:38:00 AM

Adult/Child         1/0
Room Rate           189.00

Rate Plan:          LOE
HH #                934813597 SILVER
AL:
Car:

Confirmation Number: 81259713

12/19/2018

**Hilton**

| DATE | REFERENCE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/5/2018 | 1420416 | GUEST ROOM | $189.00 |
| 11/5/2018 | 1420416 | TAXES | $27.96 |
| 11/6/2018 | 1420500 | AX *2078 | ($216.96) |
| | | **BALANCE** | $0.00 |










ACCOUNT NO.
AX *2078

CARD MEMBER NAME
KANT, SURYA

ESTABLISHMENT NO. & LOCATION    ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT

**THANK YOU FOR STAYING WITH US**.
EXPECT NOTHING LESS FROM OUR STAFF EXCEEDING YOUR
STAY. . PLEASE DO NOT HESITATE TO CONTACT DENNIS
BERRIS, GM, WITH ANY COMMENTS OR CENCERTS.

CARD MEMBER'S SIGNATURE
X

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.

DATE OF CHARGE       FOLIO NO./CHECK NO.
11/6/2018            322226 A

AUTHORIZATION        INITIAL
808882

PURCHASES & SERVICES

TAXES

TIPS & MISC.

TOTAL AMOUNT         -216.96

PAYMENT DUE UPON RECEIPT - 1.5% PER MONTH INTEREST
CHARGE WILL BE APPLIED TO ALL PAST DUE INVOICES.





A – 231

# HOMEWOOD SUITES
## BY HILTON

1103 Embarcadero • Oakland, CA 94606
Phone (510) 663-2700 • Fax (510) 663-2701
Reservations
www.homewood-suites.com or 1-800-CALL-HOME

| Name & Address |
| --- |

SRINIVASAN, NARASIMAHAN

101 PARK AVENUE, 28TH FLOOR

NEW YORK NY 10178
UNITED STATES OF AMERICA

| | |
| --- | --- |
| Room | 217/QSDN |
| Arrival Date | 11/3/2018  7:00:00 PM |
| Departure Date | 11/16/2018 6:54:00 PM |
| Adult/Child | 1/0 |
| Room Rate | 189.00 |
| Rate Plan: | LOE |
| HH # | |
| AL: | |
| Car: | |

Confirmation Number: 85182785

12/19/2018



| DATE | REFERENCE | DESCRIPTION | AMOUNT |
| --- | --- | --- | --- |
| 11/3/2018 | 1419890 | GUEST ROOM | $189.00 |
| 11/3/2018 | 1419890 | TAXES | $27.96 |
| 11/4/2018 | 1420124 | GUEST ROOM | $189.00 |
| 11/4/2018 | 1420124 | TAXES | $27.96 |
| 11/5/2018 | 1420410 | GUEST ROOM | $189.00 |
| 11/5/2018 | 1420410 | TAXES | $27.96 |
| 11/6/2018 | 1420639 | GUEST ROOM | $189.00 |
| 11/6/2018 | 1420639 | TAXES | $27.96 |
| 11/7/2018 | 1420898 | GUEST ROOM | $189.00 |
| 11/7/2018 | 1420898 | TAXES | $27.96 |
| 11/8/2018 | 1421229 | GUEST ROOM | $189.00 |
| 11/8/2018 | 1421229 | TAXES | $27.96 |
| 11/9/2018 | 1421446 | GUEST ROOM | $189.00 |
| 11/9/2018 | 1421446 | TAXES | $27.96 |
| 11/10/2018 | 1421678 | GUEST ROOM | $189.00 |
| 11/10/2018 | 1421678 | TAXES | $27.96 |
| 11/11/2018 | 1421967 | GUEST ROOM | $189.00 |
| 11/11/2018 | 1421967 | TAXES | $27.96 |
| 11/12/2018 | 1422120 | VS *4511 | ($1,952.64) |
| 11/12/2018 | 1422277 | GUEST ROOM | $189.00 |
| 11/12/2018 | 1422277 | TAXES | $27.96 |
| 11/13/2018 | 1422572 | GUEST ROOM | $189.00 |
| 11/13/2018 | 1422572 | TAXES | $27.96 |
| 11/14/2018 | 1422874 | GUEST ROOM | $189.00 |
| 11/14/2018 | 1422874 | TAXES | $27.96 |

| ACCOUNT NO. | | DATE OF CHARGE | FOLIO NO./CHECK NO. |
| --- | --- | --- | --- |
| VS *4511 | | 11/16/2018 | 322222 A |
| CARD MEMBER NAME | | AUTHORIZATION | INITIAL |
| SRINIVASAN, NARASIMAHAN | | 019986 | |
| ESTABLISHMENT NO. & LOCATION   ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT | | PURCHASES & SERVICES | |
| **THANK YOU FOR STAYING WITH US**. | | | |
| OUR ENTIRE TEAM IS DEDICATED TO PROVIDING YOU WITH EACH | TAXES | | |
| STAY.  PLEASE DO NOT HESITATE TO CONTACT DENNIS | | | |
| BERRIS, GM, WITH ANY COMMENTS OR CENCERTS. | | TIPS & MISC. | |
| CARD MEMBER'S SIGNATURE | | | |
| X | TOTAL AMOUNT | | -867.84 |
| MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND. | | PAYMENT DUE UPON RECEIPT - 1-4% PER MONTH INTEREST CHARGE WILL BE APPLIED TO ALL PAST DUE INVOICES. | |











Hilton

Hilton
HONORS

# HOMEWOOD SUITES
## BY HILTON

1103 Embarcadero • Oakland, CA 94606
Phone (510) 663-2700 • Fax (510) 663-2701
Reservations
www.homewood-suites.com or 1-800-CALL-HOME

Name & Address

SRINIVASAN, NARASIMAHAN

101 PARK AVENUE, 26TH FLOOR

NEW YORK NY 10178
UNITED STATES OF AMERICA

Room: 217/QSDN
Arrival Date: 11/3/2018 7:00:00 PM
Departure Date: 11/16/2018 6:54:00 PM

Adult/Child: 1/0
Room Rate: 189.00

Rate Plan: LOE
HH #:
AL:
Car:

Confirmation Number: 85182785

12/19/2018



| DATE | REFERENCE | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 11/15/2018 | 1423157 | GUEST ROOM | $189.00 |
| 11/15/2018 | 1423157 | TAXES | $27.98 |
| 11/16/2018 | 1423551 | VS *4511 | ($867.84) |
|  |  | **BALANCE** | $0.00 |























ACCOUNT NO.
VS *4511

CARD MEMBER NAME
SRINIVASAN, NARASIMAHAN

ESTABLISHMENT NO. & LOCATION       ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT

**THANK YOU FOR STAYING WITH US**.
WE VALUE OUR GUESTS AND WE WANT TO KNOW HOW WE'RE
EXPERIENCE AND WE WANT TO EXCEED YOUR
STAY. . PLEASE DO NOT HESITATE TO CONTACT DENNIS
BERRIS, GM, WITH ANY COMMENTS OR CENCERTS.

CARD MEMBER'S SIGNATURE
X

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND

DATE OF CHARGE
11/16/2018

FOLIO NO./CHECK NO.
322222 A

AUTHORIZATION
019986

INITIAL

PURCHASES & SERVICES

TAXES

TIPS & MISC.

TOTAL AMOUNT      -887.84

PAYMENT DUE UPON RECEIPT - 1.5% PER MONTH INTEREST
CHARGE WILL BE APPLIED TO ALL PAST DUE INVOICES

A – 232

# HOMEWOOD SUITES
BY HILTON

1103 Embarcadero • Oakland, CA 94606
Phone (510) 663-2700 • Fax (510) 663-2701
Reservations
www.homewood-suites.com or 1-800-CALL-HOME

| Name & Address | | |
|---|---|---|
| GWALANI, GEETA | Room | 215/QSDN |
| 10 SANDPIPER LANE | Arrival Date | 11/11/2018  9:07:00 PM |
| SEETHARAMAN | Departure Date | 11/14/2018 3:21:00 PM |
| DAYTON NJ  08810 | Adult/Child | 1/0 |
| UNITED STATES OF AMERICA | Room Rate | 189.00 |
| | Rate Plan: | LOE |
| | HH #: | 194231666 BLUE |
| | AL: | |
| | Car: | |

Confirmation Number: 87563809

12/19/2018



| DATE | REFERENCE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/11/2018 | 1421965 | GUEST ROOM | $189.00 |
| 11/11/2018 | 1421965 | TAXES | $27.96 |
| 11/12/2018 | 1422274 | GUEST ROOM | $189.00 |
| 11/12/2018 | 1422274 | TAXES | $27.96 |
| 11/13/2018 | 1422569 | GUEST ROOM | $189.00 |
| 11/13/2018 | 1422569 | TAXES | $27.96 |
| 11/14/2018 | 1422779 | VS *4511 | ($650.88) |
| | | **BALANCE** | $0.00 |












| ACCOUNT NO. | | | |
|---|---|---|---|
| VS *4511 | | | |
| CARD MEMBER NAME | DATE OF CHARGE | FOLIO NO./CHECK NO. | |
| GWALANI, GEETA | 11/14/2018 | 322229 A | |
| ESTABLISHMENT NO. & LOCATION    ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT | AUTHORIZATION | | INITIAL |
| **THANK YOU FOR STAYING WITH US**. | 098265 | | |
| EXPERIENCE OUR AWARD-WINNING SERVICE WITH EACH | PURCHASES & SERVICES | | |
| DELIVER THE SAME GREAT EXPERIENCE TO YOU EVERY | | | |
| STAY. .  PLEASE DO NOT HESITATE TO CONTACT DENNIS | TAXES | | |
| BERRIS, GM, WITH ANY COMMENTS OR CENCERTS. | | | |
| | TIPS & MISC. | | |
| CARD MEMBER'S SIGNATURE | | | |
| X | TOTAL AMOUNT | -650.88 | |
| MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND. | PAYMENT DUE UPON RECEIPT - 1.5% PER MONTH INTEREST  CHARGE WILL BE APPLIED TO ALL PAST DUE INVOICES | | |

A – 233

# HOMEWOOD SUITES
## BY HILTON

1103 Embarcadero • Oakland, CA 94606
Phone (510) 663-2700 • Fax (510) 663-2701
Reservations
www.homewood-suites.com or 1-800-CALL-HOME

| Name & Address |
|---|

BLANDFORD, MELISSA

101 PARK AVENUE, 26TH FLOOR

NEW YORK NY 10178
UNITED STATES OF AMERICA

| | |
|---|---|
| Room | 101/QSDN |
| Arrival Date | 11/12/2018  7:13:00 PM |
| Departure Date | 11/15/2018  7:00:00 AM |
| Adult/Child | 1/0 |
| Room Rate | 189.00 |
| Rate Plan: | LOE |
| HH # | |
| AL: | |
| Car: | |

Confirmation Number: 80218593

12/19/2018

# Hilton

| DATE | REFERENCE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/12/2018 | 1422235 | GUEST ROOM | $189.00 |
| 11/12/2018 | 1422235 | TAXES | $27.96 |
| 11/13/2018 | 1422520 | GUEST ROOM | $189.00 |
| 11/13/2018 | 1422520 | TAXES | $27.96 |
| 11/14/2018 | 1422821 | GUEST ROOM | $189.00 |
| 11/14/2018 | 1422821 | TAXES | $27.96 |
| 11/15/2018 | 1423004 | VS *4511 | ($650.88) |
| | | **BALANCE** | $0.00 |












| ACCOUNT NO. | | DATE OF CHARGE | FOLIO NO./CHECK NO. | |
|---|---|---|---|---|
| VS *4511 | | 11/15/2018 | 322228 A | |
| CARD MEMBER NAME | | AUTHORIZATION | | INITIAL |
| BLANDFORD, MELISSA | | 071425 | | |
| ESTABLISHMENT NO. & LOCATION | ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT | PURCHASES & SERVICES | | |
| **THANK YOU FOR STAYING WITH US**. | | | | |
| WE ENJOYED THE OPPORTUNITY TO PROVIDE YOU WITH EACH | TAXES | | |
| STAY.  . PLEASE DO NOT HESITATE TO CONTACT DENNIS | | | |
| BERRIS, GM, WITH ANY COMMENTS OR CENCERTS. | TIPS & MISC. | | |
| CARD MEMBER'S SIGNATURE | | | | |
| X | | TOTAL AMOUNT | -650.88 | |

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.

PAYMENT DUE UPON RECEIPT - 1.5% PER MONTH INTEREST
CHARGE WILL BE APPLIED TO ALL PAST DUE INVOICES

# Hilton
## HONORS

A – 234

# HOMEWOOD SUITES
## BY HILTON®

1103 Embarcadero • Oakland, CA 94606
Phone (510) 663-2700 • Fax (510) 663-2701
Reservations
www.homewood-suites.com or 1-800-CALL-HOME

| Name & Address | |
|---|---|

SMALLEY, GINA

10100 SANTA MONICA BLVD.,
SUITE 2200
LOS ANGELES CA 90067
UNITED STATES OF AMERICA

| | |
|---|---|
| Room | 103/QSDN |
| Arrival Date | 11/15/2018 6:13:00 PM |
| Departure Date | 11/16/2018 12:38:00 PM |
| Adult/Child | 1/0 |
| Room Rate | 189.00 |
| Rate Plan: | LO2 |
| HH # | |
| AL: | |
| Car: | |

Confirmation Number: 84929621

12/20/2018

# Hilton

| DATE | REFERENCE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/15/2018 | 1423115 | GUEST ROOM | $189.00 |
| 11/15/2018 | 1423115 | TAXES | $27.96 |
| 11/16/2018 | 1423523 | VS *4511 | ($216.96) |
| | | **BALANCE** | $0.00 |

| ACCOUNT NO. | | DATE OF CHARGE | FOLIO NO./CHECK NO. |
|---|---|---|---|
| VS *4511 | | 11/16/2018 | 322947 A |
| CARD MEMBER NAME | | AUTHORIZATION | INITIAL |
| SMALLEY, GINA | | 061729 | |

| ESTABLISHMENT NO. & LOCATION | ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT |
|---|---|
| **THANK YOU FOR STAYING WITH US**. | PURCHASES & SERVICES |
| EXPLETARE DREAM AND PROVIDE A TO A REFRESHING SEWTH EACH | |
| STAY. . PLEASE DO NOT HESITATE TO CONTACT DENNIS | TAXES |
| BERRIS, GM, WITH ANY COMMENTS OR CENCERTS. | |
| | TIPS & MISC. |

| CARD MEMBER'S SIGNATURE | TOTAL AMOUNT | -216.96 |
|---|---|---|
| X | | |

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.

PAYMENT DUE UPON RECEIPT - 1.5% PER MONTH INTEREST
CHARGE WILL BE APPLIED TO ALL PAST DUE INVOICES.












A – 235

# HOMEWOOD SUITES
## BY HILTON

1103 Embarcadero • Oakland, CA 94606
Phone (510) 663-2700 • Fax (510) 663-2701
Reservations
www.homewood-suites.com or 1-800-CALL-HOME

| Name & Address | |
|---|---|

SEETHARAMAN, ASHOK
33 SHEPHERD WAY

KENDALL PARK NJ  08824
UNITED STATES OF AMERICA

Room: 137/QSDN
Arrival Date: 11/14/2018 6:23:00 PM
Departure Date: 11/16/2018 7:45:00 AM

Adult/Child: 1/0
Room Rate: 189.00

Rate Plan: LO2
HH #: 631795051 BLUE
AL:
Car:

Confirmation Number: 85560497



12/20/2018

| DATE | REFERENCE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/14/2018 | 1422840 | GUEST ROOM | $189.00 |
| 11/14/2018 | 1422840 | TAXES | $27.96 |
| 11/15/2018 | 1423128 | GUEST ROOM | $189.00 |
| 11/15/2018 | 1423128 | TAXES | $27.96 |
| 11/16/2018 | 1423278 | VS *4511 | ($433.92) |
| | | **BALANCE** | $0.00 |













| ACCOUNT NO. | | DATE OF CHARGE | FOLIO NO./CHECK NO. |
|---|---|---|---|
| VS *4511 | | 11/16/2018 | 322800 A |
| CARD MEMBER NAME | | AUTHORIZATION | INITIAL |
| SEETHARAMAN, ASHOK | | 071916 | |
| ESTABLISHMENT NO. & LOCATION    ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT | | PURCHASES & SERVICES | |
| **THANK YOU FOR STAYING WITH US**. | | | |
| OUR ENTIRE TEAM IS DEDICATED TO EXCEEDING YOUR | TAXES | |
| EXPECTATIONS AND PROVIDED A GREAT EXPERIENCE WITH EACH | | | |
| STAY.  . PLEASE DO NOT HESITATE TO CONTACT DENNIS | TIPS & MISC. | |
| BERRIS, GM, WITH ANY COMMENTS OR CONCERTS. | | | |
| CARD MEMBER'S SIGNATURE | | TOTAL AMOUNT | -433.92 |
| X | | | |

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.

PAYMENT DUE UPON RECEIPT. 1.5% PER MONTH INTEREST
CHARGE WILL BE APPLIED TO ALL PAST DUE INVOICES.

# HOMEWOOD SUITES
## BY HILTON®

1103 Embarcadero • Oakland, CA 94606
Phone (510) 663-2700 • Fax (510) 663-2701
Reservations
www.homewood-suites.com or 1-800-CALL-HOME

| Name & Address | | |
|---|---|---|

SEETHARAMAN, ASHOK

33 SHEPHERD WAY
SEETHARAMAN
KENDALL PARK NJ 08824
UNITED STATES OF AMERICA

| | |
|---|---|
| Room | 335/QSDN |
| Arrival Date | 11/24/2018  4:33:00 PM |
| Departure Date | 11/26/2018 11:51:00 AM |
| Adult/Child | 1/0 |
| Room Rate | 189.00 |
| Rate Plan: | LOE |
| HH # | 631795051 BLUE |
| AL: | |
| Car: | |

Confirmation Number: 82082785

12/19/2018

## Hilton

| DATE | REFERENCE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/24/2018 | 1425068 | GUEST ROOM | $189.00 |
| 11/24/2018 | 1425068 | TAXES | $27.96 |
| 11/25/2018 | 1425233 | GUEST ROOM | $189.00 |
| 11/25/2018 | 1425233 | TAXES | $27.96 |
| 11/26/2018 | 1425405 | VS *4511 | ($433.92) |
| | | **BALANCE** | $0.00 |


WALDORF ASTORIA


CONRAD


canopy


Hilton

CURIO

DOUBLETREE

TAPESTRY COLLECTION


EMBASSY SUITES


Hilton Garden Inn


Hampton


tru


HOMEWOOD SUITES

HOME2

Hilton Grand Vacations

| ACCOUNT NO. | | DATE OF CHARGE | FOLIO NO./CHECK NO. |
|---|---|---|---|
| VS *4511 | | 11/26/2018 | 322238 A |

| CARD MEMBER NAME | | | |
|---|---|---|---|
| SEETHARAMAN, ASHOK | AUTHORIZATION 076179 | | INITIAL |

| ESTABLISHMENT NO. & LOCATION | ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT |
|---|---|

**THANK YOU FOR STAYING WITH US**.

OUR COMMITMENT IS PROVIDING YOU WITH EACH
EXPERIENCE THAT IS HIGHLIGHTED WITH EACH
STAY. . PLEASE DO NOT HESITATE TO CONTACT DENNIS
BERRIS, GM, WITH ANY COMMENTS OR CENCERTS.

| PURCHASES & SERVICES | |
|---|---|
| TAXES | |
| TIPS & MISC. | |

| CARD MEMBER'S SIGNATURE | | TOTAL AMOUNT | −433.92 |
|---|---|---|---|
| X | | | |

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.

PAYMENT DUE UPON RECEIPT · 1.5% PER MONTH INTEREST
CHARGE WILL BE APPLIED TO ALL PAST DUE INVOICES.

Hilton
HONORS

A – 236

| TAG | | | | |
|---|---|---|---|---|
| GESS Request Number | (All) | | | |
| | | | | |
| Sum of Total Cost In local Currency | | | Relation | |
| Traveller's Employee Number | Employee Name | Departure Date | Self | Grand Total |
| 50342 | Surya Kant | | | |
| | | 5-Nov-18 | 4,769 | 4,769 |
| 72001 | Narasimhan Srinivasan | | | |
| | | 3-Nov-18 | 1,126 | 1,126 |
| | | 12-Nov-18 | 838 | 838 |
| 106698 | Ashok Seetharaman | | | |
| | | 13-Nov-18 | 1,480 | 1,480 |
| | | 16-Nov-18 | 398 | 398 |
| | | 24-Nov-18 | 788 | 788 |
| 149708 | Balaji Ganapathy | | | |
| | | 4-Nov-18 | 573 | 573 |
| | | 8-Nov-18 | 1,508 | 1,508 |
| | | 12-Nov-18 | 790 | 790 |
| 691421 | Gina Smalley | | | |
| | | 14-Nov-18 | 1,661 | 1,661 |
| 868461 | Geeta Gwalani | | | |
| | | 11-Nov-18 | 1,248 | 1,248 |
| 1072174 | Melissa Blandford | | | |
| | | 12-Nov-18 | 590 | 590 |
| | | 15-Nov-18 | 200 | 200 |
| | | 16-Nov-18 | 590 | 590 |